CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07016 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10992 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07259 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10992 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06426 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10992 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07816 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06537 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06607 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06677 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06747 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06817 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06887 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08362 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | 05981 | 440.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-10992 | BUTTS, CHARLES T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07580 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | CHERRY, DELMON F.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07578 | 750,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00184 | 6,500.00 CLAIMED PRIORITY<br>6,000.00 CLAIMED UNSECURED<br>12,500.00 TOTAL CLAIMED | 05/23/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 5067 |
| 14-10992 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05067 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 184 |
| 14-10992 | DRIVER, ADRIA<br>C/O HEARD ROBINS CLOUD & BLACK LLP<br>ATTN: IAN PATRICK CLOUD<br>2000 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | 07833 | 0.00 SCHEDULED UNSECURED<br>150,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09072 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FLYNN, DAVID<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07584 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | FRANKUM, GENE<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07583 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08859 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08930 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09143 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | HART, MARVIN W. AND IRENE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05814 | 0.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08146 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06107 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10992 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09356 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08433 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09001 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08575 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04849 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10992 | LIEBAU, RALPH<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07577 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09427 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | 07815 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08646 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   789

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | MCILLWAIN, J.C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07579 | 500,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05953 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10992 | MULLENS, JOYCE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05815 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | MURRAY, JOHN T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07574 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | NICHOLS, GREGORY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07576 | 500,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | NORRIS, DEBRA<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05816 | 0.00 SCHEDULED UNSECURED<br>80,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | NORRIS, OTIS H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05817 | 0.00 SCHEDULED UNSECURED<br>80,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05195 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     790

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>C/O THE KARST & VON OISTE LAW FIRM<br>ATTN: ERIK PHILIP KARST<br>19500 STATE HIGHWAY 249<br>HOUSTON, TX 77070 | 04449 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/16/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09285 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIDMORE, DAVID<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>1520 WASHINGTON AVE, APT 224<br>ST LOUIS, MO 63103-1866 | 07605 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PRIDMORE, GEORGE<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>1520 WASHINGTON AVE, APT 224<br>ST LOUIS, MO 63103-1866 | 07604 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PRIDMORE, MARY<br>ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | 07603 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08788 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08504 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JOHN H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05818 | 0.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09214 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEARS, TOMMY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07582 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07189 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, PATRICK<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07575 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | STEWART, TERRY<br>C/O CAPPOLINO DODD & KREBS LLP<br>ATTN: VALERIE S. FARWELL<br>3604 S.W. HK DODGEN LOOP SUITE 104<br>TEMPLE, TX 76504 | 07898 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08717 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | 07955 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | 07956 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    792

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05421 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10992 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05568 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5421 |
| 14-10992 | WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05819 | 0.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07581 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09498 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    793

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 13 | 0.00 |
| Total Scheduled | | 13 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
| | - PRIORITY | 2 | 244,206,860.95 |
| | - SECURED | 5 | 6,971,537.36 |
| | - UNSECURED | 60 | 3,468,718.85 |
| Total Claimed | | 64 | 255,147,074.24 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10993 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07017 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10993 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07260 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10993 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06427 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06538 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06608 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06678 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06748 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06818 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06888 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10993 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08363 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07613 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09073 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08860 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08931 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10993 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09144 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08147 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06126 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10993 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07367 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07084 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10993 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09357 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10993 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08434 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09002 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08576 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09428 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08647 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05934 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10993 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05146 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10993 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09286 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:   797

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08789 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08505 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09215 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07190 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06339 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10993 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08249 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08718 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10993 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05402 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10993 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05616 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10993 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09499 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

---

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|            |                  | #  | Amount       |
|------------|------------------|----|--------------|
| Scheduled  | - PRIORITY       | 0  | 0.00         |
|            | - SECURED        | 0  | 0.00         |
|            | - UNSECURED      | 0  | 0.00         |
| Total Scheduled |             | 0  | 0.00         |
| Claimed    | - ADMINISTRATIVE | 1  | 499,957.08   |
|            | - PRIORITY       | 1  | 97.81        |
|            | - SECURED        | 4  | 6,971,537.36 |
|            | - UNSECURED      | 35 | 452,278.85   |
| Total Claimed |                | 38 | 7,923,871.10 |
| Allowed    | - ADMINISTRATIVE | 0  | 0.00         |
|            | - PRIORITY       | 0  | 0.00         |
|            | - SECURED        | 0  | 0.00         |
|            | - UNSECURED      | 0  | 0.00         |
| Total Allowed |                | 0  | 0.00         |
| Total Expunged |               | 1  | 1,771,348.75 |
| Total Withdrawn |              | 1  | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10994 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07018 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10994 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07261 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10994 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06428 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06539 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06609 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06679 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06749 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06819 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06889 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10994 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08364 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05066 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-10994 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09074 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | FREITMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08861 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08932 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09145 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08148 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06113 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10994 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07368 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10994 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07085 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10994 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09358 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08435 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09003 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08577 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09429 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08648 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05952 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10994 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05194 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10994 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09287 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10994 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08790 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08506 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09216 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07191 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10994 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06327 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-10994 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08250 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08719 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05420 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10994 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05569 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10994 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09500 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
| | - PRIORITY | 2 | 244,200,418.00 |
| | - SECURED | 4 | 6,971,537.36 |
| | - UNSECURED | 34 | 452,278.85 |
| Total Claimed | | 38 | 252,124,191.29 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10995 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07019 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10995 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07262 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10995 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06429 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06540 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06610 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06680 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06750 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06820 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06890 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08365 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07610 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05724 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09075 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08862 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08933 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10995 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09146 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08149 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06094 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10995 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07369 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07086 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09750 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10995 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09359 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10995 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08436 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09004 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08578 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09430 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08649 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05960 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    809

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05202 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10995 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 04127 | 804.00 CLAIMED PRIORITY<br>80.00 CLAIMED UNSECURED<br>884.00 TOTAL CLAIMED | 09/04/14 | CLAIMED UNLIQ |
| 14-10995 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09288 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08791 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08507 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09217 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07192 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06323 | 97.81 CLAIMED PRIORITY | 10/23/14 | . |
| 14-10995 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08251 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08720 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10995 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05410 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10995 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05560 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5410 |
| 14-10995 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09501 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|                    |   | #  | Amount       |
|--------------------|---|----|--------------|
| Scheduled          | - PRIORITY   | 0  | 0.00         |
|                    | - SECURED    | 0  | 0.00         |
|                    | - UNSECURED  | 0  | 0.00         |
| Total Scheduled    |   | 0  | 0.00         |
| Claimed            | - ADMINISTRATIVE | 1  | 499,957.08   |
|                    | - PRIORITY   | 2  | 901.81       |
|                    | - SECURED    | 4  | 6,971,537.36 |
|                    | - UNSECURED  | 38 | 452,358.85   |
| Total Claimed      |   | 41 | 7,924,755.10 |
| Allowed            | - ADMINISTRATIVE | 0  | 0.00         |
|                    | - PRIORITY   | 0  | 0.00         |
|                    | - SECURED    | 0  | 0.00         |
|                    | - UNSECURED  | 0  | 0.00         |
| Total Allowed      |   | 0  | 0.00         |
| Total Expunged     |   | 1  | 1,771,348.75 |
| Total Withdrawn    |   | 1  | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | ACCENTURE LLP<br>C/O THOMPSON COBURN LLP<br>ATTN: BRIAN W. HOCKETT<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO 63101 | 07804 | 382,232.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07020 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10996 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07263 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10996 | AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 03314 | 24,398.98 CLAIMED UNSECURED | 07/24/14 | |
| 14-10996 | ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | 04241 | 105.54 SCHEDULED UNSECURED<br>105.54 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | ALLIANCE SCAFFOLDING, INC.<br>ATTN: ROBERT AFT<br>24 G WEST MAIN STREET # 233<br>CLINTON, CT 06413 | 00092 | 32,688.20 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | 03313 | 751.83 CLAIMED UNSECURED | 07/24/14 | |
| 14-10996 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06430 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06541 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06611 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                               CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06681 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06751 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06821 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06891 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | 04168 | 5,448.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-10996 | APPTIO, INC.<br>ATTN: GENERAL COUNSEL<br>11100 NE 8TH STREET, SUITE 600<br>BELLEVUE, WA 98004 | 06256 | 163,953.05 CLAIMED UNSECURED | 10/23/14 | |
| 14-10996 | ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09851 | 7.77 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | ARCHER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00033 | 3.86 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00058 | 189.05 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05352 | 134.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10996 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05355 | 22,187.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10996 | ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | 03538 | 52,164.54 CLAIMED PRIORITY | 08/06/14 | |
| 14-10996 | AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | 03952 | 166,995.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | 06175 | 53,987.65 CLAIMED UNSECURED | 10/23/14 | Amends Claim# 3952 |
| 14-10996 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06078 | 953,764.84 CLAIMED UNSECURED | 10/22/14 | |
| 14-10996 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09827 | 250.71 CLAIMED SECURED | 11/10/14 | ** LATE FILED ** |
| 14-10996 | BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01946 | 166.10 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07929 | 27,000.00 CLAIMED UNSECURED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07930 | 27,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00075 | 447.60 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | 09966 | 0.00 CLAIMED UNSECURED | 02/03/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10996 | BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00061 | 112.03 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08366 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09832 | 6.71 CLAIMED SECURED | 11/10/14 | ** LATE FILED ** |
| 14-10996 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09845 | 663.00 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | 00085 | 68,046.62 CLAIMED UNSECURED | 05/16/14 | |
| 14-10996 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02562 | 14.52 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     816

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09947 | 15.29 CLAIMED SECURED | 01/22/15 | |
| 14-10996 | CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09974 | 15.29 CLAIMED SECURED | 02/09/15 | |
| 14-10996 | CAMERON, ANDREW A.<br>343 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | 07523 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10996 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07915 | 30.98 CLAIMED PRIORITY<br>230.33 CLAIMED UNSECURED<br>261.31 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07916 | 103.09 CLAIMED PRIORITY<br>1,331.70 CLAIMED UNSECURED<br>1,434.79 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 09860 | 0.00 SCHEDULED<br>92,921.91 CLAIMED UNSECURED | 11/18/14 | ** LATE FILED ** |
| 14-10996 | CAPGEMINI AMERICA, INC.<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | 07763 | 2,972,865.06 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | CARROLL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00059 | 0.62 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09822 | 11.44 CLAIMED SECURED | 11/12/14 | ** LATE FILED **CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                               CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00628 | 1,454.98 CLAIMED PRIORITY<br>17,416.66 CLAIMED UNSECURED<br>18,871.64 TOTAL CLAIMED | 05/23/14 | |
| 14-10996 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03278 | 1,036.56 CLAIMED UNSECURED | 07/22/14 | |
| 14-10996 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04279 | 107,223.69 SCHEDULED UNSECURED<br>118,434.57 CLAIMED UNSECURED | 09/10/14 | |
| 14-10996 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02198 | 162.90 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00060 | 14.24 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01715 | 65.66 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00070 | 2,058.26 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF CORINTH<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00031 | 5.44 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF DALLAS<br>ATTN: MARK BAGGETT, ASSISTANT CITY ATTY<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07937 | 116,338.00 CLAIMED UNSECURED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10996 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07940 | 143.17 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | CITY OF GRAPEVINE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00055 | 12.06 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF GREENVILLE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08110 | 37.05 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | CITY OF JOSHUA<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00068 | 20.94 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | 07946 | 2,547.87 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | 07947 | 1,154.56 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00063 | 2,944.12 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00107 | 0.00 CLAIMED PRIORITY<br>1,185.03 CLAIMED SECURED<br>1,185.03 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02204 | 4,932.59 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10996 | CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00073 | 9,938.88 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CLAY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00030 | 111.77 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00071 | 3,370.18 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | 07852 | 74,503.96 CLAIMED ADMINISTRATIVE<br>93,129.33 CLAIMED UNSECURED<br>167,633.29 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | COLORADO CITY INDEPENDENT SCHOOL DIST.<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00077 | 44.22 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | COMMERCE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08109 | 121.76 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | CONLEY GROUP, INC.<br>5800 E. CAMPUS CIRCLE, STE 250<br>IRVING, TX 75063 | 05766 | 14,860.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10996 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09844 | 95.59 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    820

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00102 | 0.00 CLAIMED PRIORITY<br>148.97 CLAIMED SECURED<br>148.97 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02566 | 437.30 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09943 | 406.52 CLAIMED SECURED | 01/22/15 | |
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09967 | 406.52 CLAIMED SECURED | 02/09/15 | |
| 14-10996 | CORPRO COMPANIES, INC.<br>ATTN: GENERAL COUNSEL<br>7000B HOLLISTER ROAD<br>HOUSTON, TX 77040 | 07767 | 1,800.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | CRANE NUCLEAR, INC<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | 00176 | 2,775,840.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | 07536 | 36,415.00 CLAIMED ADMINISTRATIVE<br>2,739,425.04 CLAIMED UNSECURED<br>2,775,840.04 TOTAL CLAIMED | 10/24/14 | Amends Claim# 176 |
| 14-10996 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04530 | 57,520.33 SCHEDULED UNSECURED<br>106,645.93 CLAIMED UNSECURED | 09/19/14 | |
| 14-10996 | CUMMINS SOUTHERN PLAINS<br>620 NORTH WATSON ROAD<br>PO BOX 90027<br>ARLINGTON, TX 76011 | 07673 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3237 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   821

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00035 | 95,711.95 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | 01196 | 48,228.16 CLAIMED UNSECURED | 06/05/14 | |
| 14-10996 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01546 | 13,269.16 CLAIMED ADMINISTRATIVE<br>25,913.42 CLAIMED UNSECURED<br>39,182.58 TOTAL CLAIMED | 06/09/14 | |
| 14-10996 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01774 | 13,269.16 CLAIMED ADMINISTRATIVE<br>25,913.42 CLAIMED UNSECURED<br>39,182.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00185 | 1,964,715.88 CLAIMED PRIORITY<br>56,651.04 CLAIMED UNSECURED<br>2,021,366.92 TOTAL CLAIMED | 05/23/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 5064 |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05064 | 244,454,186.37 CLAIMED PRIORITY<br>72,643.58 CLAIMED UNSECURED<br>244,526,829.95 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 185 |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 09979 | 13,287.67 CLAIMED ADMINISTRATIVE | 02/11/15 | ** LATE FILED ** |
| 14-10996 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09763 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10996 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05838 | 12,279.93 CLAIMED UNSECURED | 10/22/14 | |
| 14-10996 | EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00057 | 125.36 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | 04357 | 0.00 SCHEDULED<br>41,177.00 CLAIMED UNSECURED | 09/12/14 | |
| 14-10996 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00640 | 1,085.19 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ |
| 14-10996 | FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01720 | 58.31 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10996 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09076 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00039 | 10,068.84 CLAIMED ADMINISTRATIVE<br>1,161.00 CLAIMED UNSECURED<br>11,229.84 TOTAL CLAIMED | 05/13/14 | |
| 14-10996 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01866 | 49,279.26 CLAIMED UNSECURED | 06/12/14 | |
| 14-10996 | FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | 05466 | 581,170.23 CLAIMED UNSECURED | 10/17/14 | |
| 14-10996 | FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00062 | 5,093.92 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00129 | 52.68 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08863 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00095 | 0.00 CLAIMED PRIORITY<br>185.76 CLAIMED SECURED<br>185.76 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | GILLESPIE COATINGS INC<br>211 GUM SPRING ROAD<br>LONGVIEW, TX 75602-1721 | 04047 | 0.00 CLAIMED SECURED<br>236.88 CLAIMED UNSECURED<br>236.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00052 | 703.13 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08934 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09147 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | GOULD & LAMB<br>101 RIVERFRONT BLVD STE 100<br>BRADENTON, FL 34205 | 04072 | 1,341.67 SCHEDULED UNSECURED<br>1,341.67 CLAIMED UNSECURED | 09/02/14 | |
| 14-10996 | GRAPEVINE-COLLEYVILLE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00056 | 49.37 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00023 | 1,063.36 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     824

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | GREENVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08113 | 71.82 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | 04010 | 4,666.67 SCHEDULED UNSECURED<br>4,666.67 CLAIMED UNSECURED | 09/02/14 | |
| 14-10996 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06074 | 4,772,964.03 CLAIMED UNSECURED | 10/22/14 | |
| 14-10996 | HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | 05829 | 146,250.00 CLAIMED ADMINISTRATIVE<br>11,700.00 CLAIMED UNSECURED<br>157,950.00 TOTAL CLAIMED | 10/22/14 | |
| 14-10996 | HILDRETH, JOHN<br>C/O ISSUELINK<br>1801 LAVACA ST #12C<br>AUSTIN, TX 78701 | 04230 | 10,000.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED PRIORITY | 09/09/14 | |
| 14-10996 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06949 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07544 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01952 | 72,555.15 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 03163 | 81,235.10 CLAIMED SECURED<br>**** EXPUNGED **** | 07/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    825

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06202 | 0.00 CLAIMED PRIORITY<br>103,343.83 CLAIMED SECURED<br>103,343.83 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |
| 14-10996 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08150 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06108 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HOUSTON COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08112 | 17.62 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07370 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08114 | 10,645.74 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | HUNT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00106 | 0.00 CLAIMED PRIORITY<br>186.94 CLAIMED SECURED<br>186.94 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | 00582 | 335,778.20 CLAIMED UNSECURED | 05/27/14 | |
| 14-10996 | INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00042 | 4,932.30 CLAIMED ADMINISTRATIVE | 05/13/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09843 | 614.68 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00034 | 604.75 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | IT FINANCIAL MANAGEMENT<br>ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA 93130 | 04320 | 4,065.00 SCHEDULED UNSECURED<br>4,065.00 CLAIMED UNSECURED | 09/11/14 | |
| 14-10996 | JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00098 | 0.00 CLAIMED PRIORITY<br>148.80 CLAIMED SECURED<br>148.80 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00072 | 1,214.39 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00069 | 44.25 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | JP MORGAN CHASE BANK, N.A.<br>ATTN: ELIZABETH X. STAHL<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | 07983 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10996 | KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01723 | 14,393.97 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10996 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07087 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | KENNEDY WIRE ROPE & SLING CO, INC.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469 | 03119 | 4,827.83 CLAIMED UNSECURED | 07/14/14 | |
| 14-10996 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09748 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10996 | KLEIN PRODUCTS INC<br>PO BOX 3700<br>ONTARIO, CA 91761 | 04771 | 1,004.48 CLAIMED ADMINISTRATIVE | 09/30/14 | |
| 14-10996 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09360 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08437 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | 05124 | 1,889.50 CLAIMED ADMINISTRATIVE<br>198.00 CLAIMED PRIORITY<br>1,889.50 TOTAL CLAIMED | 10/10/14 | Claim out of balance |
| 14-10996 | LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | 05125 | 29,615.67 CLAIMED ADMINISTRATIVE<br>4,478.76 CLAIMED PRIORITY<br>5,436.63 CLAIMED UNSECURED<br>39,531.06 TOTAL CLAIMED | 10/10/14 | |
| 14-10996 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09005 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02663 | 73,584.66 CLAIMED UNSECURED | 06/20/14 | |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02664 | 5,937.64 CLAIMED UNSECURED | 06/20/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10996 | LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 03961 | 44,766.87 CLAIMED UNSECURED | 08/29/14 | |
| 14-10996 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08579 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04866 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02656 | 164.62 CLAIMED SECURED | 06/27/14 | CLAIMED UNLIQ |
| 14-10996 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09431 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LYNCH, DAVID<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | 06178 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET<br><br>Amended By Claim Number 9893 |
| 14-10996 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08650 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01958 | 905.30 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07963 | 26,812.41 SCHEDULED UNSECURED<br>26,812.41 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07871 | 497,597.68 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-10996 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00133 | 194.76 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-10996 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09914 | 2,564.16 CLAIMED UNSECURED | 12/04/14 | |
| 14-10996 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05703 | 568.31 SCHEDULED UNSECURED<br>5,694.47 CLAIMED UNSECURED | 10/20/14 | |
| 14-10996 | MERCER<br>PO BOX 905234<br>CHARLOTTE, NC 28290-5234 | 04737 | 32,166.06 SCHEDULED UNSECURED<br>52,166.06 CLAIMED UNSECURED | 09/29/14 | |
| 14-10996 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07910 | 5,981.02 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | MICROSOFT CORP. & MICROSOFT LICENSING GP<br>A SUBSIDIARY OF MICROSOFT CORP.<br>ATTN: HILARY B. MOHR<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | 07756 | 1,835,537.86 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT |
| 14-10996 | MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00064 | 7,484.07 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00079 | 18.38 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05950 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | NAVARRO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00109 | 0.00 CLAIMED PRIORITY<br>349.89 CLAIMED SECURED<br>349.89 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | NEWARK ELEMENT14<br>4801 N. RAVENSWOOD AVE<br>CHICAGO, IL 60640 | 00621 | 1,745.43 CLAIMED ADMINISTRATIVE<br>24,327.17 CLAIMED UNSECURED<br>26,072.60 TOTAL CLAIMED | 05/28/14 | |
| 14-10996 | NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00076 | 16,171.23 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | NORSE TECHNOLOGIES INC.<br>PO BOX 470548<br>FORT WORTH, TX 76147 | 03550 | 2,465.40 CLAIMED UNSECURED | 08/07/14 | |
| 14-10996 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05988 | 52.58 CLAIMED SECURED | 10/22/14 | CLAIMED UNLIQ |
| 14-10996 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06312 | 52.58 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 54339 | 04936 | 0.00 SCHEDULED<br>131,811.75 CLAIMED UNSECURED | 10/06/14 | |
| 14-10996 | NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07888 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | O'BRIEN, JOHN D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08104 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    831

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05191 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10996 | OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | 03942 | 2,240.14 CLAIMED UNSECURED | 08/28/14 | |
| 14-10996 | PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00065 | 3,623.95 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08115 | 98.71 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 04126 | 1,005.00 CLAIMED PRIORITY<br>120.00 CLAIMED UNSECURED<br>1,125.00 TOTAL CLAIMED | 09/04/14 | CLAIMED UNLIQ |
| 14-10996 | PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | 04558 | 5,735.00 CLAIMED ADMINISTRATIVE | 09/22/14 | |
| 14-10996 | PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | 04616 | 2,160.00 SCHEDULED UNSECURED<br>2,160.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-10996 | PITNEY BOWES INCORPORATED<br>ATTN: G. BETANCOURT, BANKRUPTCY DEPT.<br>4901 BELFORT RD, STE 120<br>JACKSONVILLE, FL 32256 | 02969 | 1,200.00 CLAIMED ADMINISTRATIVE | 07/10/14 | CLAIMED UNLIQ |
| 14-10996 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09289 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    832

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | 06253 | 21,540.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10996 | PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 100<br>DUNWOODY, GA 30338 | 04529 | 14,678.19 SCHEDULED UNSECURED<br>9,553.31 CLAIMED ADMINISTRATIVE<br>5,124.88 CLAIMED UNSECURED<br>14,678.19 TOTAL CLAIMED | 09/19/14 | |
| 14-10996 | RED RIVER CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00148 | 13,007.10 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-10996 | RED RIVER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00147 | 7,493.75 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-10996 | REGULATOR TECHNOLOGIES INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00044 | 281.20 CLAIMED ADMINISTRATIVE | 05/13/14 | |
| 14-10996 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08792 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00067 | 45.99 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08508 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02491 | 14.34 CLAIMED SECURED | 06/23/14 | CLAIMED UNLIQ |
| 14-10996 | ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01963 | 13.45 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | 07530 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10996 | ROUND ROCK ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00136 | 292.34 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-10996 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00150 | 78,615.17 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-10996 | SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | 01776 | 75,539.52 CLAIMED ADMINISTRATIVE<br>118,555.56 CLAIMED UNSECURED<br>194,095.08 TOTAL CLAIMED | 06/11/14 | |
| 14-10996 | SIMEIO SOLUTIONS, INC.<br>50 HARRISON STREET, SUITE 304<br>HOBOKEN, NJ 07030 | 02223 | 90,511.98 CLAIMED UNSECURED | 06/18/14 | |
| 14-10996 | SLOCUM ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00032 | 186.16 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09218 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01728 | 497.65 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10996 | SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04035 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,994.27 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT UNLIQ |
| 14-10996 | SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00053 | 491.25 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07193 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00111 | 0.00 CLAIMED PRIORITY<br>2,913.50 CLAIMED SECURED<br>2,913.50 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-10996 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02206 | 53,033.26 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 03187 | 71,713.38 CLAIMED SECURED | 07/18/14 | CLAIMED UNLIQ |
| 14-10996 | SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | 05715 | 357,046.45 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00074 | 25,200.32 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08252 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03638 | 150,330.88 CLAIMED ADMINISTRATIVE | 08/12/14 | |
| 14-10996 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 07907 | 8,176.42 CLAIMED ADMINISTRATIVE<br>1,701.50 CLAIMED UNSECURED<br>9,877.92 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00750 | 2,106.74 CLAIMED ADMINISTRATIVE | 05/30/14 | |
| 14-10996 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00029 | 4,981.34 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10996 | TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | 05015 | 8,448.00 CLAIMED UNSECURED | 10/09/14 | |
| 14-10996 | TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD<br>HANOVER, MD 21076 | 05016 | 8,448.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | TELWARES, INC.<br>C/O SCOTT SCAFF<br>3535 TRAVIS, STE 105<br>DALLAS, TX 75204 | 03593 | 19,767.29 CLAIMED UNSECURED | 08/11/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05810 | 11,856,272.40 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,714,589.41 TOTAL CLAIMED | 10/21/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06030 | 0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>1,382,913.42 TOTAL CLAIMED | 10/22/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08340 | 0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>1,382,913.42 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07464 | 0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>1,382,913.42 TOTAL CLAIMED | 10/24/14 | |
| 14-10996 | TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03111 | 600.00 CLAIMED ADMINISTRATIVE | 07/14/14 | |
| 14-10996 | TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03114 | 3,358.40 CLAIMED UNSECURED | 07/14/14 | |
| 14-10996 | THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05461 | 2,811.00 CLAIMED ADMINISTRATIVE | 10/17/14 | |
| 14-10996 | THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05462 | 435,302.00 CLAIMED ADMINISTRATIVE | 10/17/14 | |
| 14-10996 | THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07754 | 8,078.13 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | TISCHLER/KOCUREK<br>107 SOUTH MAYS<br>ROUND ROCK, TX 78664 | 09655 | 0.00 SCHEDULED<br>4,968.75 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-10996 | TITUS COUNTY<br>ATTN: COUNTY JUDGE, BRIAN LEE<br>100 WEST FIRST STREET, SUITE 200<br>MOUNT PLEASANT, TX 75455 | 04054 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 14-10996 | TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | 00126 | 670.00 CLAIMED UNSECURED | 05/21/14 | |
| 14-10996 | TOWN OF PANTEGO<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00054 | 32.20 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08721 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 08004 | 49,114.60 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07559 | 646.39 CLAIMED SECURED | 10/24/14 | |
| 14-10996 | TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08122 | 104.65 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | 02528 | 613.24 CLAIMED UNSECURED | 06/24/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03279 | 7,078.61 CLAIMED UNSECURED | 07/22/14 | |
| 14-10996 | UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | 06302 | 23,245.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-10996 | UPSHUR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06200 | 0.00 CLAIMED PRIORITY<br>124.53 CLAIMED SECURED<br>124.53 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |
| 14-10996 | US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | 03508 | 1,367.86 CLAIMED UNSECURED | 08/04/14 | |
| 14-10996 | VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00066 | 16.14 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01969 | 420.94 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | VOXAI SOLUTIONS INC<br>635 FRITZ DR<br>STE 220<br>COPPELL, TX 75019 | 07786 | 98,254.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05376 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05572 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5376 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02489 | 50.39 CLAIMED SECURED | 06/23/14 | CLAIMED UNLIQ |
| 14-10996 | WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | 04661 | 195.16 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-10996 | WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09842 | 2,135.76 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | 00005 | 40,261.56 CLAIMED UNSECURED | 05/09/14 | |
| 14-10996 | WIREROPE WORKS, INC.<br>ATTN: HAROLD KROPP<br>100 MAYNARD STREET<br>WILLIAMSPORT, PA 17701 | 03115 | 150,330.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01965 | 110.50 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01967 | 36.13 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10996 | WORKDAY INC.<br>ATTN: ART PARYGIN - LEGAL COUNSEL<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | 07870 | 1,199,630.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | 05004 | 0.00 SCHEDULED<br>12,000.00 CLAIMED UNSECURED | 10/08/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    840

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | YOKOGAWA CORPORATION OF AMERICA<br>ATTN: LAURA WATSON<br>2 DART RD<br>NEWNAN, GA 30265 | 00006 | 1,695.00 CLAIMED UNSECURED | 05/09/14 | |
| 14-10996 | YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09852 | 241.67 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09502 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | ZAVALLA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08111 | 50.68 CLAIMED SECURED | 10/27/14 | |
| 14-10996 | ZAYO GROUP, LLC<br>ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL<br>400 CENTENNIAL PARKWAY, STE 200<br>LOUISVILLE, CO 80027 | 05728 | 17,823.99 CLAIMED UNSECURED | 10/20/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    841

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 2 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 14 | 261,307.87 |
| Total Scheduled |  |  | 20 | 261,307.87 |
| Claimed | - | ADMINISTRATIVE | 25 | 4,112,619.84 |
|  | - | PRIORITY | 23 | 258,344,610.00 |
|  | - | SECURED | 104 | 13,736,124.07 |
|  | - | UNSECURED | 128 | 31,026,469.72 |
| Total Claimed |  |  | 258 | 307,219,823.63 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 14 | 5,180,197.13 |
| Total Withdrawn |  |  | 3 | 8,655,284.99 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | 2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | 07757 | 167,206.70 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | 01256 | 0.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | 03763 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03764 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | 01290 | 327.75 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | 02621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ABC AUTO SALES<br>PO BOX 3627<br>LONGVIEW, TX 75606-3627 | 01675 | 14,015.43 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | 05075 | 0.00 SCHEDULED UNSECURED<br>92,350.30 CLAIMED UNSECURED | 10/09/14 | SCHEDULED CONT UNLIQ |
| 14-10997 | ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | 03520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACHMAN, HOLLY<br>529 CEDAR ELM LN<br>ALLEN, TX 75002-3003 | 01901 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | 01330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | 01300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | 02214 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07021 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10997 | ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | 00504 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | 03623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | 02544 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | 04338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADCOCK, KEITH MICHAEL<br>2835 FALCON KNOLL LN<br>KATY, TX 77494-2423 | 00780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03226 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03234 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03233 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | 01542 | 200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>200.00 TOTAL CLAIMED | 06/09/14 | |
| 14-10997 | ADVANCED BUSINESS GRAPHICS<br>C/O TST<br>PO BOX 506<br>COPPELL, TX 75019 | 03930 | 1,250.00 CLAIMED UNSECURED | 08/28/14 | |
| 14-10997 | AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | 02993 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | 03722 | 70,997.60 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07264 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | 03047 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | 00419 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | 04951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AKINS, ARTILLIA T<br>1105 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6823 | 00937 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | 06158 | 0.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED | 10/23/14 | |
| 14-10997 | ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | 01458 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | 03216 | 6,850.00 CLAIMED UNSECURED | 07/21/14 | |
| 14-10997 | ALEXANDER, DIANE DRASS<br>1895 BARKER CYPRESS RD APT 6107<br>HOUSTON, TX 77084-7038 | 05123 | 600.00 CLAIMED PRIORITY | 10/10/14 | |
| 14-10997 | ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | 03622 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | 02327 | 0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | 02238 | 4,464.84 CLAIMED SECURED | 06/17/14 | |
| 14-10997 | ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | 09810 | 12,000.00 CLAIMED SECURED | 11/10/14 | ** LATE FILED **CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    846

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | 01158 | 27,600.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | 02818 | 600.00 CLAIMED PRIORITY<br>600.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED | 07/03/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | ALLEN, DIANE<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | 01624 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | 00255 | 507.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | 01007 | 2,216.25 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | 03619 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5108<br>ROUND ROCK, TX 78664-2437 | 06301 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | 03038 | 0.00 CLAIMED PRIORITY | 07/11/14 | CLAIMED UNDET |
| 14-10997 | ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7037 | 03306 | 204.99 CLAIMED UNSECURED | 07/24/14 | |
| 14-10997 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06431 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10997 | ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | 02486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | 02485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ALLRED, NANCY<br>992 TERRAHA DR<br>EARLY, TX 76802-2525 | 00283 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALPHA GLASS AND MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | 04014 | 1,170.18 SCHEDULED UNSECURED<br>1,170.18 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | 05006 | 2,775.00 CLAIMED PRIORITY | 10/08/14 | CLAIMED UNLIQ |
| 14-10997 | ALSTON, SHEENA<br>1215 AMANDA ST<br>PITTSBURGH, PA 15210 | 05021 | 108.90 CLAIMED UNSECURED | 10/09/14 | |
| 14-10997 | ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | 04261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | 09764 | 0.00 CLAIMED UNSECURED | 10/15/14 | CLAIMED UNDET |
| 14-10997 | AMERICAN LIST COUNSEL<br>PO BOX 416023<br>BOSTON, MA 02241-6023 | 04142 | 35,647.73 SCHEDULED UNSECURED<br>37,771.14 CLAIMED UNSECURED | 09/05/14 | |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06542 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06612 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06682 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06752 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   848

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06822 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06892 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | ANALYTIC PARTNERS INC<br>360 LEXINGTON AVE<br>NEW YORK, NY 10017 | 05284 | 52,530.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10997 | ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | 09885 | 0.00 CLAIMED SECURED | 11/12/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | 09703 | 138.60 CLAIMED PRIORITY | 10/30/14 | ** LATE FILED ** |
| 14-10997 | ANDERSON, DEBBIE<br>11913 BROOKVALLEY CIR APT A<br>BALCH SPRINGS, TX 75180-2869 | 00970 | 250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANDERSON, JACKLYN<br>15 TEAK DR<br>ODESSA, TX 79764-6725 | 00551 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | 01274 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANGEL, DEBBIE ·<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | 00512 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | 02938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ANGEL, ROBERT<br>4612 WESTCHESTER DR<br>WACO, TX 76710-1335 | 00558 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | 01468 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10997 | ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | 05629 | 2,000.00 CLAIMED SECURED | 10/20/14 | |
| 14-10997 | ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | 00663 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | APPLABS TECHNOLOGY PVT LTD.<br>C/O VARNUM LLP<br>ATTN: MARY KAY SHAVER, ESQ.<br>P.O. BOX 352<br>GRAND RAPIDS, MI 49501-0352 | 04760 | 734,468.41 CLAIMED UNSECURED | 09/29/14 | |
| 14-10997 | ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | 04326 | 1,200.00 CLAIMED UNSECURED | 09/12/14 | |
| 14-10997 | ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | 01030 | 12,475.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/03/14<br>07/17/14 | DOCKET NUMBER: 1616 |
| 14-10997 | ARMENDARIZ, OLYMPIA<br>1311 LINDBERG ST<br>ODESSA, TX 79763-4535 | 01552 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | 02690 | 0.00 CLAIMED PRIORITY | 06/30/14 | CLAIMED UNDET |
| 14-10997 | ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | 01923 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | 01665 | 900.00 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | ARRINGDALE, PATSY<br>4348 WALTON PL<br>CORPUS CHRISTI, TX 78412 | 01421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ASADI, SATIN<br>4224 PRESCOTT AVE APT 4<br>DALLAS, TX 75219 | 00708 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | 03027 | 0.00 CLAIMED SECURED | 07/11/14 | CLAIMED UNDET |
| 14-10997 | ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | 02165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHER MEDIA INC.<br>ATTN: KALYN ASHER<br>15303 DALLAS PARKWAY, STE 1300<br>ADDISON, TX 75001 | 07602 | 68,097.16 CLAIMED UNSECURED | 10/24/14 | |
| 14-10997 | ASHFORD, YVETTE<br>16301 LEDGEMONT LN # 213<br>ADDISON, TX 75001 | 06006 | 264.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-10997 | ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | 05628 | 0.00 CLAIMED ADMINISTRATIVE | 10/20/14 | CLAIMED UNDET |
| 14-10997 | ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | 03958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | 02662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | 05740 | 300.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/21/14 | |
| 14-10997 | ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | 05741 | 250.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10997 | ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | 09868 | 0.00 CLAIMED UNSECURED | 11/18/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | 00824 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ASPIRE DAY HABILITATION SERVICES<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | 01630 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | 01567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | 02085 | 0.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | AUSTIN, JOHN D<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581 | 02436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | 02435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | 02102 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06077 | 953,764.84 CLAIMED UNSECURED | 10/22/14 | |
| 14-10997 | AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | 03477 | 0.00 CLAIMED SECURED | 08/04/14 | CLAIMED UNDET |
| 14-10997 | B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | 02341 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | 01472 | 435.47 CLAIMED SECURED | 06/09/14 | |
| 14-10997 | BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | 00710 | 200.00 CLAIMED UNSECURED | 05/30/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | 03361 | 10,000.00 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | 01379 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | 04379 | 0.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNDET |
| 14-10997 | BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | 02740 | 320.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | BAKER, CHELSEA<br>1777 TIMBER CREEK RD APT 2228<br>FLOWER MOUND, TX 75028-7342 | 02412 | 290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | 01412 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | 01000 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | BAKER-AICKEN & INC<br>507 W LIBERTY ST<br>ROUND ROCK, TX 78664-5129 | 02404 | 5,466.11 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | 02306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | 00457 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | 01743 | 390.00 CLAIMED SECURED | 06/02/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06360 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-10997 | BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | 01121 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | 00835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | 04721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | 03818 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | 04165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARKER, KELLY<br>229 SILVER LAKE TRL<br>FORT WORTH, TX 76140-6608 | 02276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | 02538 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | 09629 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | 03573 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10997 | BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | 03574 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10997 | BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | 00326 | 1,500.00 CLAIMED UNSECURED | 05/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | 02431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | 03579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | 04217 | 0.00 CLAIMED UNSECURED | 09/08/14 | CLAIMED UNDET |
| 14-10997 | BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | 04216 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | 05641 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/20/14 | |
| 14-10997 | BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | 01654 | 500.00 CLAIMED PRIORITY | 06/10/14 | |
| 14-10997 | BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | 01572 | 1,750.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | 00627 | 1,110.69 CLAIMED UNSECURED | 05/29/14 | |
| 14-10997 | BAUGH, DOUGLAS STAN<br>2030 WINROCK BLVD APT 564<br>HOUSTON, TX 77057-3958 | 01691 | 100.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | 00974 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | 02423 | 250.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | 02118 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | 03357 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | 02041 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | 04713 | 0.00 CLAIMED UNSECURED | 09/29/14 | CLAIMED UNDET |
| 14-10997 | BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | 03375 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | BEAL, JACOB<br>9600 S GARCIA ST UNIT 23C<br>PORT ISABEL, TX 78578-4002 | 04712 | 0.00 CLAIMED UNSECURED | 09/29/14 | CLAIMED UNDET |
| 14-10997 | BEARD JR, JACK ROGERS<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | 02304 | 2,000.00 CLAIMED ADMINISTRATIVE | 06/20/14 | CLAIMED UNLIQ |
| 14-10997 | BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | 05765 | 6,000.00 CLAIMED ADMINISTRATIVE<br>6,000.00 CLAIMED PRIORITY<br>6,000.00 TOTAL CLAIMED | 10/21/14 | Claim out of balance |
| 14-10997 | BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | 07628 | 22,643.96 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | 00440 | 2,775.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | 01322 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | 01695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | 03330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | 04611 | 0.00 CLAIMED PRIORITY | 09/22/14 | CLAIMED UNDET |
| 14-10997 | BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT  2103<br>LANCASTER, TX 75146-1295 | 00221 | 840.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | 03061 | 30,937.50 CLAIMED PRIORITY<br>30,937.50 CLAIMED SECURED<br>**** EXPUNGED ****<br>30,937.50 TOTAL CLAIMED | 07/14/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | 00605 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | 03368 | 0.00 CLAIMED SECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | 03369 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | 00618 | 0.00 CLAIMED SECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | 01123 | 0.00 CLAIMED PRIORITY | 06/05/14 | CLAIMED UNDET |
| 14-10997 | BELLER, TANYA<br>616 CEDAR ST APT 4<br>FORNEY, TX 75126-9197 | 02872 | 980.00 CLAIMED UNSECURED | 07/07/14 | |
| 14-10997 | BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | 03387 | 100.00 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | 02944 | 0.00 CLAIMED PRIORITY<br>300.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED | 07/08/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03775 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | 02183 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | 02830 | 0.00 CLAIMED PRIORITY | 07/03/14 | CLAIMED UNDET |
| 14-10997 | BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | 03345 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | 02889 | 1,000.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | 00345 | 323.11 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | BENNETT, CHRISTOPHER<br>103 PEBBLE CREEK DR<br>MIDLOTHIAN, TX 76065-2058 | 01257 | 290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | 01535 | 3,750.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | 02463 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | BERGER, KARYN<br>302 W AVENUE F APT 12<br>COPPERAS COVE, TX 76522-2169 | 01753 | 0.00 CLAIMED PRIORITY | 06/11/14 | CLAIMED UNDET |
| 14-10997 | BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | 03709 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | 01498 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | 08105 | 50,010.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   858

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | 02823 | 4,960.00 CLAIMED SECURED | 07/03/14 | CLAIMED UNLIQ |
| 14-10997 | BERRY, LYNDA<br>355 E VISTA RIDGE MALL DR APT 4728<br>LEWISVILLE, TX 75067-4023 | 03478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | 01745 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | BESS, CHRISTELL<br>1202 PRESTON ST<br>WACO, TX 76704-1812 | 03786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | 01971 | 710.00 CLAIMED PRIORITY | 06/13/14 | |
| 14-10997 | BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | 00520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BILBREY, ALEXANDRIA<br>P.O. BOX 460825<br>GARLAND, TX 75046-0825 | 02882 | 0.00 CLAIMED SECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | 02587 | 1,600.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | 02787 | 916.12 CLAIMED UNSECURED | 07/02/14 | |
| 14-10997 | BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | 01073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | 02905 | 0.00 CLAIMED PRIORITY | 07/07/14 | CLAIMED UNDET |
| 14-10997 | BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | 08087 | 2,500.00 CLAIMED PRIORITY | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | 01581 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BIOTECH PLUMBING SERVICES<br>1919 W SAM HOUSTON PKWY N STE 325<br>HOUSTON, TX 77043-2423 | 00815 | 494.89 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | 02339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BIZOR-MACK, TIFFIANY<br>6010 S WESTMORELAND RD APT 314<br>DALLAS, TX 75237-2055 | 03540 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | 00338 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | 01133 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | 02134 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT  A<br>ENNIS, TX 75119-7982 | 00983 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | 00973 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | 01599 | 0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10997 | BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | 03224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | 03679 | 250.00 CLAIMED UNSECURED | 08/15/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | 01245 | 0.00 CLAIMED PRIORITY<br>12,000.00 CLAIMED SECURED<br>12,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | BLANKENSHIP, KIMBERLY<br>758 CLINTON ST<br>ABILENE, TX 79603-6009 | 01014 | 15,250.00 CLAIMED PRIORITY | 06/02/14 | |
| 14-10997 | BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | 01982 | 0.00 CLAIMED PRIORITY<br>110,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>120,000.00 TOTAL CLAIMED | 06/13/14 | |
| 14-10997 | BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | 01239 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | 01240 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | 02902 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | 00436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | 02640 | 0.00 CLAIMED UNSECURED | 06/27/14 | CLAIMED UNDET |
| 14-10997 | BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | 01088 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 06/04/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | 09613 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | 00568 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | 03348 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | 01199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | 04974 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02415 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | 03263 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | 02112 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | 00757 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | 05235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOLTON, BLYTHE<br>789 MARLIN ST<br>HITCHCOCK, TX 77563-2611 | 03830 | 4,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 08/26/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08367 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | BONDS, PARRIS A<br>1 BREWSTER CT<br>ALLEN, TX 75002-4101 | 02362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | 04398 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BONNETTY, MARY<br>3233 ALA ILIMA ST APT 2<br>HONOLULU, HI 96818-2968 | 00492 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | 02631 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | 02361 | 2,775.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | 03100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | 03154 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | 00719 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | BORNINSKI, J W<br>316 LITTLE ST<br>WILMER, TX 75172-1148 | 04370 | 120.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-10997 | BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | 01566 | 250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/15/14 | DOCKET NUMBER: 1841 |
| 14-10997 | BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | 02130 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | 01491 | 3,200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,200.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3471 |
| 14-10997 | BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | 00541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | 02082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | 00755 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | 03571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | 00976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | 03935 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | 01684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | 00530 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | 04718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYNTON, ALAN<br>209 REUNION DR<br>ALVARADO, TX 76009-3714 | 01735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | 05640 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | 00340 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | 04136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | 01759 | 0.00 CLAIMED UNSECURED | 06/11/14 | CLAIMED UNDET |
| 14-10997 | BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | 00431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | 00432 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | 00518 | 0.00 CLAIMED UNSECURED<br>****.EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | 03166 | 2,000.00 CLAIMED UNSECURED | 07/18/14 | |
| 14-10997 | BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | 00730 | 0.00 CLAIMED SECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02853 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | BRADSHAW, TONIA<br>6 SAINT ANDREWS COURT<br>FRISCO, TX 75034 | 02851 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | 08043 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | 04327 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | 02381 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | 03181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | 01644 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | 03624 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | 01698 | 0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10997 | BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | 00314 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREWER JR, CECIL H<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | 01432 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | 04513 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRINKLEY, SHAWNDREAKA<br>2001 PALM VILLAGE BLVD APT 537<br>BAY CITY, TX 77414-8153 | 03436 | 0.00 CLAIMED UNSECURED | 08/01/14 | CLAIMED UNDET |
| 14-10997 | BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | 00196 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | 00683 | 0.00 CLAIMED SECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | BRITTON, SHACARLA<br>17630 WAYFOREST DR APT 509<br>HOUSTON, TX 77060-7036 | 03542 | 542.00 CLAIMED ADMINISTRATIVE<br>1,758.00 CLAIMED UNSECURED<br>2,300.00 TOTAL CLAIMED | 08/07/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | 00943 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | 03733 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 08/18/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BROOKS, NOEL<br>914 SIMI DR<br>ARLINGTON, TX 76001-5936 | 00400 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | 02392 | 2,775.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | 01823 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | 00482 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BROWN, CHRISTINA<br>533 ROSEWOOD STREET<br>BURKBURNETT, TX 76354-3032 | 02164 | 0.00 CLAIMED PRIORITY | 06/17/14 | CLAIMED UNDET |
| 14-10997 | BROWN, DONNA<br>2701 MACARTHUR BLVD APT 616<br>LEWISVILLE, TX 75067-4165 | 02644 | 54.00 CLAIMED UNSECURED | 06/27/14 | |
| 14-10997 | BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | 00736 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | 02321 | 500.00 CLAIMED ADMINISTRATIVE<br>4,709.86 CLAIMED SECURED<br>5,209.86 TOTAL CLAIMED | 06/20/14 | |
| 14-10997 | BROWN, LAURA<br>5210 POMANDER RD<br>HOUSTON, TX 77021-3148 | 01664 | 195.94 CLAIMED PRIORITY<br>270.27 CLAIMED UNSECURED<br>466.21 TOTAL CLAIMED | 06/10/14 | |
| 14-10997 | BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | 04652 | 639.00 CLAIMED UNSECURED | 09/24/14 | |
| 14-10997 | BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | 02577 | 0.00 CLAIMED UNSECURED | 06/26/14 | CLAIMED UNDET |
| 14-10997 | BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | 02543 | 507.00 CLAIMED UNSECURED | 06/25/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    867

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BRUCE, CAROL<br>12212 VZ COUNTY ROAD 3816<br>WILLS POINT, TX 75169-5537 | 09985 | 0.00 CLAIMED UNSECURED | 02/17/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | 03372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | 03373 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | 03374 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | 00942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | 02797 | 0.00 CLAIMED UNSECURED | 07/02/14 | CLAIMED UNDET |
| 14-10997 | BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | 03149 | 0.00 CLAIMED UNSECURED | 07/17/14 | CLAIMED UNDET |
| 14-10997 | BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | 01679 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | 02810 | 0.00 CLAIMED UNLIQ | 07/03/14 | CLAIMED UNLIQ<br>Claim amount is $98.42 per month |
| 14-10997 | BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | 04594 | 0.00 CLAIMED PRIORITY | 09/22/14 | CLAIMED UNDET |
| 14-10997 | BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | 07735 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | 00691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | 00847 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | 00250 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | 09670 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | 04648 | 0.00 CLAIMED UNSECURED | 09/24/14 | CLAIMED UNDET |
| 14-10997 | BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | 04172 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>430.03 TOTAL CLAIMED | 09/08/14 | Claim out of balance |
| 14-10997 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07612 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | 00260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | 05275 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | 02154 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | 01077 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | BURNS, MARCIE<br>222 BROWDER ST APT  202<br>DALLAS, TX 75201-4902 | 02825 | 2,500.00 CLAIMED SECURED | 07/03/14 | |
| 14-10997 | BURNSIDE, JANICE<br>2705 PEACH TREE LN<br>IRVING, TX 75062-3230 | 02182 | 1,688.00 CLAIMED UNSECURED | 06/17/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | 00594 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>50,000.00 TOTAL CLAIMED | 05/28/14 | CLAIMED UNLIQ |
| 14-10997 | BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | 04962 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | 02879 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | 00793 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | 08081 | 0.00 CLAIMED PRIORITY | 10/27/14 | CLAIMED UNDET |
| 14-10997 | BUSBY, TYONIA<br>603 S 9TH AVE<br>TEAGUE, TX 75860-2207 | 03062 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | 01788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | 02107 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | BUSH, VICKIE<br>1807 SCOUTS VIS APT 234<br>ARLINGTON, TX 76006-3692 | 03627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | 04437 | 0.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNDET |
| 14-10997 | BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | 00306 | 507.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | 01392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BUTTERWORTH, CHARLES<br>3611 N VERSAILLES AVE<br>DALLAS, TX 75209-6200 | 02007 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | 02291 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | 01533 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | 01124 | 1,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/05/14<br>08/19/14 | DOCKET NUMBER: 1876 |
| 14-10997 | CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | 02229 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | CACERES, SANDRA<br>8922 STROUD DR.<br>HOUSTON, TX 77036 | 02598 | 270.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | 04308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | 05630 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | 01671 | 250.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | CAGLE, WANDA<br>3317 SIR STEWART CIR<br>GRAND PRAIRIE, TX 75052-6153 | 05226 | 1,500.00 CLAIMED UNSECURED | 10/14/14 | |
| 14-10997 | CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | 04595 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | 07736 | 3,300.00 CLAIMED SECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | 01296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | 05658 | 2,500.00 CLAIMED UNSECURED | 10/08/14 | |
| 14-10997 | CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | 03440 | 179.94 CLAIMED UNSECURED | 08/01/14 | |
| 14-10997 | CALIFORNIA STATE CONTROLLER<br>ATTN: DAVE BROWNFIELD<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | 04881 | 24,463.99 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | 02907 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | 02908 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALLISON, KATHLEEN KING<br>7200 PRESTON RD #219<br>PLANO, TX 75024 | 01495 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | 00767 | 175.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14<br>08/19/14 | DOCKET NUMBER: 1878 |
| 14-10997 | CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | 02383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | 02270 | 378.39 CLAIMED PRIORITY | 06/20/14 | |
| 14-10997 | CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | 00224 | 70.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09975 | 3,500.00 CLAIMED UNSECURED | 02/11/15 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | 02044 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | 00550 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09976 | 3,500.00 CLAIMED UNSECURED | 02/11/15 | ** LATE FILED ** |
| 14-10997 | CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | 09977 | 3,500.00 CLAIMED UNSECURED | 02/11/15 | ** LATE FILED ** |
| 14-10997 | CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09978 | 3,500.00 CLAIMED UNSECURED | 02/11/15 | ** LATE FILED ** |
| 14-10997 | CAMPBELL, NOLA<br>PO BOX 32<br>JONESBORO, TX 76538-0032 | 05114 | 300.00 CLAIMED PRIORITY | 10/10/14 | |
| 14-10997 | CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | 01805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | 03437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | 00355 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | 00566 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED SECURED | 05/27/14<br>02/06/15 | CLAIMED UNDET<br>DOCKET NUMBER: 3471 |
| 14-10997 | CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | 05270 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | 01463 | 365.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | 01388 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10997 | CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | 00682 | 16,000.00 CLAIMED ADMINISTRATIVE<br>16,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>16,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3473 |
| 14-10997 | CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | 00777 | 0.00 CLAIMED PRIORITY | 05/29/14 | CLAIMED UNDET |
| 14-10997 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07917 | 58.40 CLAIMED PRIORITY<br>752.27 CLAIMED UNSECURED<br>810.67 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07918 | 2,580.60 CLAIMED ADMINISTRATIVE<br>458.90 CLAIMED PRIORITY<br>5,562.48 CLAIMED UNSECURED<br>8,601.98 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | 04133 | 20,000.00 CLAIMED UNSECURED | 09/05/14 | |
| 14-10997 | CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | 02482 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | 02772 | 181.00 CLAIMED UNSECURED | 07/01/14 | |
| 14-10997 | CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | 03065 | 3,000.00 CLAIMED SECURED | 07/14/14 | |
| 14-10997 | CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | 00616 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | 01031 | 0.00 CLAIMED PRIORITY | 06/03/14 | CLAIMED UNDET |
| 14-10997 | CARGILL, SHIRL<br>595 PINE TREE  LOOP<br>BASTROP, TX 78602-5629 | 03261 | 0.00 CLAIMED UNSECURED | 07/22/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | CARLISLE, PEGGY<br>4608 ROYAL SPRINGS DR<br>ARLINGTON, TX 76001-7628 | 03541 | 0.00 CLAIMED UNSECURED | 08/06/14 | CLAIMED UNDET |
| 14-10997 | CARO, SANDRA<br>2420 CANTON ST APT 6102<br>DALLAS, TX 75201-8448 | 02504 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |
| 14-10997 | CAROUTH, ROBERT<br>510 S M ST<br>MIDLAND, TX 79701-6959 | 00507 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | 04202 | 1,531.85 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,531.85 TOTAL CLAIMED | 08/13/14 | |
| 14-10997 | CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | 00389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | 03592 | 4,624.18 CLAIMED UNSECURED | 08/11/14 | |
| 14-10997 | CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | 03153 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | 04397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARROLL, DEBBIE<br>7600 ACORN LN<br>FRISCO, TX 75034-5391 | 00945 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | 00298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | 02265 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, EVELYN<br>PO BOX 764481<br>DALLAS, TX 75376-4481 | 03012 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     875

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | 01403 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | 01068 | 1,365.00 CLAIMED UNSECURED | 06/04/14 | |
| 14-10997 | CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | 01022 | 2,300.00 CLAIMED ADMINISTRATIVE<br>2,800.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,761.85 TOTAL CLAIMED | 05/28/14 | CLAIMED UNLIQ<br>Claim out of balance |
| 14-10997 | CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | 01164 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, SHARRON DENISE<br>3014 SAPPINGTON PL APT B<br>FORT WORTH, TX 76116-4167 | 05735 | 2,500.00 CLAIMED PRIORITY<br>2,500.00 CLAIMED SECURED<br>5,000.00 TOTAL CLAIMED | 10/20/14 | |
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | 01207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | 01208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | 01206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | 03317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | 00532 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | 05867 | 71,394.56 CLAIMED UNSECURED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | CASTANEDA, MANUEL C<br>1743 DORFSPRING ST<br>DALLAS, TX 75217-2110 | 00381 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>2,775.00 TOTAL CLAIMED | 05/27/14 | Claim out of balance |
| 14-10997 | CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | 03031 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | 01608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | 01160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | 03613 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | 01069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CATHCART, KAREN<br>124 WILLOW LN<br>LA FAYETTE, GA 30728-4395 | 01125 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | 01320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | 04869 | 546,695.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | 07568 | 103,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | 03168 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | 01497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | 00413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | 03431 | 28,500.00 CLAIMED UNSECURED | 07/31/14 | |
| 14-10997 | CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | 01441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | 03996 | 25,000.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNLIQ |
| 14-10997 | CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | 00370 | 175.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | 00285 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | 09733 | 0.00 CLAIMED SECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706 | 01279 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | 01280 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | 01467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088 | 02924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | 03978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | 05746 | 0.00 CLAIMED SECURED<br>265.21 CLAIMED UNSECURED<br>265.21 TOTAL CLAIMED | 10/21/14 | |
| 14-10997 | CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | 03098 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | 03751 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | 02338 | 4,000,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | 01915 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | 00740 | 690.00 CLAIMED PRIORITY<br>690.00 CLAIMED SECURED<br>690.00 TOTAL CLAIMED | 05/30/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | 02996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | 02071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | 03039 | 0.00 CLAIMED UNSECURED | 07/11/14 | CLAIMED UNDET |
| 14-10997 | CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | 00570 | 270.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | CHARLES, ANNA<br>9110 TIDWELL RD APT 1312<br>HOUSTON, TX 77078-3747 | 00485 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | CHARLES, JUAN<br>2110 SNOWY EGRET DR<br>KATY, TX 77494-7116 | 01326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | 01009 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | 05450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAU, JENNIFER<br>723 MAIN ST STE 1015<br>HOUSTON, TX 77002-3320 | 00994 | 200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/02/14<br>08/25/14 | DOCKET NUMBER: 1916 |
| 14-10997 | CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | 02533 | 0.00 CLAIMED SECURED | 06/11/14 | CLAIMED UNDET |
| 14-10997 | CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | 01731 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | CHENG, XIA & DONG, WENMING<br>PO BOX 17357<br>SUGAR LAND, TX 77496 | 03544 | 27,377.90 CLAIMED SECURED<br>**** EXPUNGED **** | 08/07/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | 05657 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | 03173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRIST, ILENE<br>3401 LEE PKWY APT 2401<br>DALLAS, TX 75219-5229 | 02309 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | CHRIST, WANDA<br>183 SW COUNTY ROAD 0020<br>CORSICANA, TX 75110-9312 | 03455 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | 01911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | 03614 | 2,000.00 CLAIMED ADMINISTRATIVE | 08/11/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | 01442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | 01426 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | 00680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | 02319 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | 02320 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | 00456 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | 02132 | 500.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNLIQ |
| 14-10997 | CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | 03351 | 85,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | 01884 | 0.00 CLAIMED UNSECURED | 06/13/14 | |
| 14-10997 | CITY OF CARROLLTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01717 | 15.91 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10997 | CITY OF MCALLEN<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02920 | 144.89 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    881

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CITY OF MONAHANS<br>112 W 2ND ST<br>MONAHANS, TX 79756-4207 | 00962 | 350.04 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | 02789 | 435.00 CLAIMED SECURED<br>167.00 CLAIMED UNSECURED<br>602.00 TOTAL CLAIMED | 07/02/14 | |
| 14-10997 | CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | 09816 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | 01387 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | 08045 | 27,562.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | 03933 | 2,775.00 CLAIMED PRIORITY | 08/28/14 | |
| 14-10997 | CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | 02246 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | 03021 | 1,141.00 CLAIMED UNSECURED | 07/11/14 | |
| 14-10997 | CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | 02808 | 225.00 CLAIMED UNSECURED | 07/03/14 | |
| 14-10997 | COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | 00533 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 03360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COFFMAN, DAVID<br>195 THOMPSON RD<br>GOODRICH, TX 77335 | 01881 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | 01231 | 300.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | 00245 | 578.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | COLBURN, WANDA<br>4711 TIMBER LN<br>MIDLAND, TX 79707-2837 | 01926 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | 05255 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |
| 14-10997 | COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | 05256 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |
| 14-10997 | COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | 05035 | 0.00 CLAIMED UNSECURED | 10/09/14 | CLAIMED UNDET |
| 14-10997 | COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | 04159 | 480.00 CLAIMED PRIORITY | 09/08/14 | |
| 14-10997 | COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | 00783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | 02123 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | 05428 | 700.00 CLAIMED SECURED | 10/16/14 | |
| 14-10997 | COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | 01404 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | 04983 | 0.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    883

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | 01411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | 00379 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | 01138 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | 02262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COMER, LARRY<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546-4773 | 04979 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | 01151 | 1,000.00 CLAIMED PRIORITY | 06/05/14 | |
| 14-10997 | CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | 03672 | 238,805.58 CLAIMED UNSECURED | 08/14/14 | |
| 14-10997 | CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | 01310 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07755 | 44,565.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03001 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 00894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | 02444 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | 08038 | 100.00 CLAIMED PRIORITY | 10/27/14 | |
| 14-10997 | COOKS, LAKESHIA<br>21540 PROVINCIAL BLVD APT 222<br>KATY, TX 77450-7523 | 03959 | 0.00 CLAIMED UNSECURED | 08/29/14 | CLAIMED UNDET |
| 14-10997 | COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | 04131 | 455.00 CLAIMED PRIORITY<br>110.00 CLAIMED UNSECURED<br>565.00 TOTAL CLAIMED | 09/05/14 | |
| 14-10997 | COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04194 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | 01431 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10997 | COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | 00368 | 12,475.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | 02186 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04195 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | COPELAND, WILLIE<br>302 RATTAN DR<br>VICTORIA, TX 77901-3731 | 03103 | 1,503.48 CLAIMED UNSECURED | 07/14/14 | |
| 14-10997 | CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | 00987 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | 01496 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CORPUZ, JOANN<br>7500 BUTTERFIELD CIR APT 605<br>FORT WORTH, TX 76112-3694 | 02692 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CORROSION ELIMINATORS INC<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | 03108 | 4,600.00 CLAIMED PRIORITY | 07/14/14 | |
| 14-10997 | CORTEZ, CHARLENE<br>317 ANITA LN<br>WAXAHACHIE, TX 75165-5941 | 02379 | 800.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | 02015 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | 02903 | 1,700.00 CLAIMED UNSECURED | 07/07/14 | |
| 14-10997 | COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | 00267 | 7,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | 01001 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | 05978 | 0.00 CLAIMED SECURED<br>1,898.29 CLAIMED UNSECURED<br>1,898.29 TOTAL CLAIMED | 10/22/14 | |
| 14-10997 | COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | 01397 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | 00859 | 150.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10997 | COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | 01751 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/14 | |
| 14-10997 | COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | 02837 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10997 | CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | 00473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | 00229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRAIG, ELIZABETH<br>2523 DEL MONTE DR<br>HOUSTON, TX 77019 | 09716 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | CRAIG, LISA<br>408 E BROADWAY ST<br>STEPHENVILLE, TX 76401-4908 | 00953 | 175.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | 01482 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10997 | CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | 00344 | 0.00 CLAIMED UNDET | 05/27/14 | CLAIMED UNDET |
| 14-10997 | CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | 00325 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | 00891 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04531 | 35,481.60 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/19/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06493 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10997 | CREDIT SYSTEMS INTERNATIONAL, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL<br>PITTSBURGH, PA 15219 | 07529 | 38,926.74 CLAIMED UNSECURED | 10/24/14 | |
| 14-10997 | CREEK, TOMMY<br>PO BOX 651<br>MANVEL, TX 77578 | 02844 | 0.00 CLAIMED PRIORITY | 07/03/14 | CLAIMED UNLIQ<br>Claim amount is $1,150/WEEK FOR 2 1/2 YEARS |
| 14-10997 | CRENSHAW, JAMES<br>700 W CENTER ST APT 273<br>DUNCANVILLE, TX 75116-4559 | 03616 | 700.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNLIQ |
| 14-10997 | CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01283 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRETE, LOU<br>3511 DAWNWOOD DR<br>SPRING, TX 77380-1269 | 01382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | 02595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | 02550 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROUCH-GRUBAUGH, SARAH<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | 02519 | 0.00 CLAIMED UNSECURED | 06/24/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | 00898 | 0.00 CLAIMED UNSECURED | 05/29/14 | CLAIMED UNDET |
| 14-10997 | CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 1806<br>WACO, TX 76705-7814 | 00426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | 07562 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | CRUDGINGTON, BILLY<br>811 E WILLIAMS ST<br>BRECKENRIDGE, TX 76424-4619 | 00655 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | 02018 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | 02017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | 03379 | 2,000.00 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | 02373 | 2,775.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | 05431 | 0.00 CLAIMED UNSECURED | 10/16/14 | |
| 14-10997 | CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | 01573 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | 09942 | 0.00 CLAIMED UNSECURED | 01/20/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | 00246 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | 00687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | 03747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CURTIS, DAN R<br>1520 RICHARDSON DR APT 1425<br>RICHARDSON, TX 75080-4696 | 02861 | 775.00 CLAIMED ADMINISTRATIVE<br>1,120.00 CLAIMED PRIORITY<br>1,120.00 TOTAL CLAIMED | 07/07/14 | Claim out of balance |
| 14-10997 | CUSTOM CAKES<br>C/O CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | 04428 | 150.00 SCHEDULED UNSECURED<br>225.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-10997 | CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | 03160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CVIKEL, CHRYSTAL<br>6810 J T LN<br>BROWNWOOD, TX 76801-0988 | 03198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | 04384 | 50.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNLIQ |
| 14-10997 | DALLAS EVIDENCE LTD CO<br>465 LOUIS AVE<br>COTTRELLVILLE, MI 48039-2815 | 00658 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | 04604 | 8,217.50 CLAIMED UNSECURED | 09/22/14 | |
| 14-10997 | DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | 00211 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | DAMIANI, ANNA<br>418 CROSS ROADS HWY<br>MALAKOFF, TX 75148-9340 | 03393 | 10,000.00 CLAIMED PRIORITY | 07/28/14 | CLAIMED UNLIQ |
| 14-10997 | DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | 05218 | 140.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | 00360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | 04268 | 0.00 CLAIMED PRIORITY | 09/09/14 | CLAIMED UNDET |
| 14-10997 | DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | 04667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DANNHEIM, KENDRA<br>1131 COUNTY ROAD 1440<br>YANTIS, TX 75497-7429 | 02860 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | 04372 | 0.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNDET |
| 14-10997 | DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | 04679 | 0.00 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNDET |
| 14-10997 | DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | 00723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | 02941 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | 04551 | 1,500.00 CLAIMED ADMINISTRATIVE<br>1,500.00 CLAIMED PRIORITY<br>3,000.00 TOTAL CLAIMED | 09/22/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | DAUN, BONNIE<br>5142 COUNTY ROAD 1124<br>FARMERSVILLE, TX 75442-7956 | 03703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVENPORT, JOHNETTE<br>4010 N STORY RD APT 1726<br>IRVING, TX 75038-5914 | 03923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | 03491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIDSON, DENA<br>1511 BREEZY DR<br>WACO, TX 76712-8216 | 01314 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | 03097 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | 03328 | 0.00 CLAIMED UNSECURED | 07/25/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | 02847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | 03808 | 0.00 CLAIMED PRIORITY | 08/26/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | 00902 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | 03046 | 1,898.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | 02143 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, JANET<br>5879 BELDART ST<br>HOUSTON, TX 77033-2203 | 00694 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | 00552 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | 02196 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/17/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | 00901 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, LOUISE<br>8031 JULIE AVE<br>FORT WORTH, TX 76116-3810 | 08079 | 0.00 CLAIMED PRIORITY | 10/27/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | 00772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | 02253 | 2,775.00 CLAIMED PRIORITY | 06/20/14 | |
| 14-10997 | DAVIS, SHARONDA<br>201 GREGORY DR<br>DESOTO, TX 75115-6219 | 09774 | 0.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | 02401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | 00787 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | 01765 | 0.00 CLAIMED PRIORITY | 06/11/14 | CLAIMED UNDET |
| 14-10997 | DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | 07901 | 661.00 CLAIMED PRIORITY | 10/27/14 | |
| 14-10997 | DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | 00337 | 0.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | 01855 | 1,072.78 CLAIMED UNSECURED | 06/12/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | DE BOER, RUSS<br>24404 COUNTY ROAD 2116<br>TROUP, TX 75789-6217 | 01594 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DE CARLI, NORMA M<br>400 GLADE RD APT  201<br>GRAPEVINE, TX 76051-8422 | 00420 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | DEAN, JANE<br>11311 AUDELIA RD APT 160<br>DALLAS, TX 75243-9096 | 09723 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | 02937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | 02936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DECOU, APRIL<br>705 MITCHELL AVE<br>CHINA GROVE, NC 28023-9726 | 03123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | 00747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | 03388 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | 00258 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | 02166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | 00595 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | 03488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | 07725 | 0.00 CLAIMED PRIORITY | 10/27/14 | CLAIMED UNDET |
| 14-10997 | DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | 02004 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | 00911 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | 01473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | 01587 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | 07731 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | 00733 | 1,000.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED SECURED<br>1,000.00 TOTAL CLAIMED | 05/30/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00186 | 124,208.84 CLAIMED PRIORITY | 05/23/14 | Amended By Claim Number 5063 |
| 14-10997 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05063 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 186 |
| 14-10997 | DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | 01554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DESIGN SECRETS<br>211 CYPRESS CREEK PKWY STE K<br>HOUSTON, TX 77090-3536 | 02365 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DESMOND, EDMUND F.<br>5733 CURTIS CLARK DR  APT 1727<br>CORP CHRISTY, TX 78412-4598 | 01438 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07324 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-10997 | DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | 02677 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01081 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01082 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01083 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | 01584 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | 01516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIECKHOFF, SARAH<br>305 W ELMS RD TRLR E13<br>KILLEEN, TX 76542-2577 | 04517 | 400.00 CLAIMED ADMINISTRATIVE | 09/19/14 | |
| 14-10997 | DIEHL, BERNIDEAN<br>PO BOX 607<br>PICKERINGTON, OH 43147-0607 | 04548 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | 01425 | 380.56 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | 03523 | 18,193.51 CLAIMED ADMINISTRATIVE<br>29,036.38 CLAIMED UNSECURED<br>47,229.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | DIGITAL - BRYAN STREET PARTNERSHIP L.P.<br>C/O DUANE MORRIS LLP<br>ATTN: WENDY M. SIMKULAK, ESQ.<br>30 S. 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 07806 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | DILLER, R D<br>9506 ANGLERIDGE RD<br>DALLAS, TX 75238-1804 | 03064 | 150.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-10997 | DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | 04046 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | 00424 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | 02838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | 02954 | 18,724.00 CLAIMED UNSECURED | 07/09/14 | |
| 14-10997 | DMI CORP (DECKER MECHANICAL)<br>1002 KCK WAY<br>CEDAR HILL, TX 75104 | 09911 | 13,220.04 CLAIMED UNSECURED | 12/10/14 | ** LATE FILED ** |
| 14-10997 | DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | 01914 | 647.79 CLAIMED UNSECURED | 06/13/14 | |
| 14-10997 | DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | 05757 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-10997 | DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | 09782 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,550.00 TOTAL CLAIMED | 11/03/14 | ** LATE FILED ** |
| 14-10997 | DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | 02873 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     897

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | 01378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | 01284 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | 01286 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | 01285 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | 02604 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUGHTIE, BROOKS<br>506 RICE RD<br>APT 115<br>TYLER, TX 75703-3157 | 01479 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | 02845 | 519.00 CLAIMED PRIORITY | 07/03/14 | |
| 14-10997 | DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | 01829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | 09717 | 100,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>100,000.00 TOTAL CLAIMED | 10/31/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | 05023 | 0.00 CLAIMED UNSECURED | 10/09/14 | CLAIMED UNDET |
| 14-10997 | DOUGLASS, SUSAN<br>13416 BRIARBROOK DR<br>FARMERS BRANCH, TX 75234-5105 | 01184 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | 00612 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | 05276 | 0.00 CLAIMED SECURED | 10/15/14 | CLAIMED UNDET |
| 14-10997 | DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | 09937 | 0.00 CLAIMED SECURED | 01/08/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | 01882 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | 01976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DRIVER, JACK<br>800 NW 1ST ST<br>ANDREWS, TX 79714 | 02929 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | 03220 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | DST OUTPUT<br>ATTN: TOM BURNS - CFO<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | 03971 | 404,383.75 CLAIMED UNSECURED | 08/29/14 | |
| 14-10997 | DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | 02079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | 00486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | 09924 | 0.00 CLAIMED UNSECURED | 12/15/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | 01801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | 09887 | 0.00 CLAIMED UNSECURED | 11/24/14 | ** LATE FILED **CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | 03576 | 507.00 CLAIMED PRIORITY | 08/05/14 | |
| 14-10997 | DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | 00232 | 2,760.97 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3465 |
| 14-10997 | DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | 01094 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | 00252 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | 01250 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | 01614 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | 00816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNN, DIANE<br>300 HILLSIDE DR<br>FORNEY, TX 75126-4501 | 00328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | 02813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | 03358 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | 09769 | 12,500.00 CLAIMED SECURED | 10/27/14 | |
| 14-10997 | DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | 03371 | 0.00 CLAIMED SECURED | 07/28/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    900

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | 00700 | 900.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | 01641 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | 00852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | 08044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | 02588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | 02483 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | 02453 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | 05748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EBOZUE, ROSE<br>719 S WEAVER ST APT 1<br>GAINESVILLE, TX 76240-5202 | 03299 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED | 07/18/14 | Claim out of balance |
| 14-10997 | ECE CONSULTING GROUP INC<br>1380 NE MIAMI GARDENS DR STE 251<br>N MIAMI BEACH, FL 33179 | 04263 | 17,400.00 SCHEDULED UNSECURED<br>17,400.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10997 | ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | 01844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | 09888 | 0.00 CLAIMED UNSECURED | 11/24/14 | ** LATE FILED **CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | EDGE, MURRAY<br>490 YOLANDA ST<br>MERCEDES, TX 78570-9210 | 00928 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02417 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | 09712 | 0.00 CLAIMED SECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | 01251 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, HAL<br>3225 TURTLE CREEK BLVD APT 847<br>DALLAS, TX 75219-5480 | 02846 | 1,200.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNLIQ |
| 14-10997 | EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | 09719 | 2,000.00 CLAIMED PRIORITY | 10/31/14 | ** LATE FILED ** |
| 14-10997 | EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | 02641 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | 04516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | 03329 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | 03091 | 13,751.75 CLAIMED UNSECURED | 07/14/14 | |
| 14-10997 | EEDS, LANNIE<br>6210 BRIXWOOD PL<br>NACOGDOCHES, TX 75965-6603 | 03761 | 2,005.00 CLAIMED PRIORITY | 08/21/14 | |
| 14-10997 | EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | 01989 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      902

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | EICHLER, GAYE<br>2011 RICHARD JONES RD APT P10<br>NASHVILLE, TN 37215-2863 | 03333 | 0.00 CLAIMED UNSECURED | 07/25/14 | CLAIMED UNDET |
| 14-10997 | EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | 00342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | 03290 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | 03920 | 0.00 CLAIMED UNSECURED | 08/28/14 | CLAIMED UNDET |
| 14-10997 | ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | 02735 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | 01165 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | 02342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | 01383 | 8,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | 00402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EMERSON, POLLY<br>1813 PARADISE RIDGE DR<br>ROUND ROCK, TX 78665-5628 | 09685 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED | 10/30/14 | ** LATE FILED **<br>Claim out of balance |
| 14-10997 | EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | 01277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ENERFLEX ENERGY SYSTEMS INC.<br>10815 TELGE RD<br>HOUSTON, TX 77095-5038 | 02524 | 92,068.88 CLAIMED UNSECURED | 06/24/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | 01137 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | 03446 | 28.47 CLAIMED UNSECURED | 08/01/14 | |
| 14-10997 | EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | 02594 | 1,600.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | EPSILON DATA MANAGEMENT LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | 04992 | 60,350.00 CLAIMED UNSECURED | 10/07/14 | |
| 14-10997 | ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | 04219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ERVING, PATRICIA<br>PO BOX 764432<br>DALLAS, TX 75376 | 02886 | 2,700.00 CLAIMED PRIORITY | 07/07/14 | |
| 14-10997 | ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | 02099 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ESCHOR, VERITA L<br>12660 JUPITER RD APT 115<br>DALLAS, TX 75238-3942 | 01978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | 02050 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | 09873 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,000.00 TOTAL CLAIMED | 11/19/14 | ** LATE FILED ** |
| 14-10997 | ESPINOSA, ARTHUR E<br>3990 WASHINGTON AVE<br>APT 1401<br>HOUSTON, TX 77007-5670 | 02260 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | 00827 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    904

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | 09808 | 0.00 CLAIMED UNSECURED | 11/10/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04957 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EVALUESERVE INC.<br>CROW CANYON PLAZA (HQ)<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | 04220 | 59,316.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10997 | EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | 02378 | 1,000.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | 04407 | 1,000.00 CLAIMED PRIORITY | 09/15/14 | |
| 14-10997 | EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | 09933 | 0.00 CLAIMED SECURED | 12/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | EVANS, VIRGINIA<br>9036 KERRWOOD LN<br>HOUSTON, TX 77080-5506 | 04500 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | 02302 | 1,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500.00 TOTAL CLAIMED | 06/20/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | 00704 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | 07663 | 74,395.32 CLAIMED UNSECURED | 10/24/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:    905
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | 02124 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | 04650 | 230.00 CLAIMED UNSECURED | 09/24/14 | |
| 14-10997 | FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | 01218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05722 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10997 | FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | 03134 | 247.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | FARMER, DOROTHY<br>2000 HIGHLAND RD #1306<br>DALLAS, TX 75228 | 02430 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04910 | 15.76 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04911 | 3,171.10 CLAIMED ADMINISTRATIVE<br>742.35 CLAIMED UNSECURED<br>3,913.45 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04912 | 12.26 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04913 | 4,909.65 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04914 | 337.18 CLAIMED ADMINISTRATIVE | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04915 | 222.80 CLAIMED ADMINISTRATIVE<br>6,290.07 CLAIMED UNSECURED<br>6,512.87 TOTAL CLAIMED | 10/06/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04916 | 1,351.93 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04917 | 192.67 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04918 | 44.95 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04919 | 1,277.36 CLAIMED ADMINISTRATIVE<br>3,995.11 CLAIMED UNSECURED<br>5,272.47 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04920 | 737.75 CLAIMED ADMINISTRATIVE<br>1,647.85 CLAIMED UNSECURED<br>2,385.60 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04921 | 7,038.47 CLAIMED ADMINISTRATIVE<br>12,137.76 CLAIMED UNSECURED<br>19,176.23 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04922 | 7,623.74 CLAIMED ADMINISTRATIVE<br>1,393.60 CLAIMED UNSECURED<br>9,017.34 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04923 | 4,729.99 CLAIMED ADMINISTRATIVE<br>6,494.47 CLAIMED UNSECURED<br>11,224.46 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04924 | 1,535.46 CLAIMED ADMINISTRATIVE<br>16,708.57 CLAIMED UNSECURED<br>18,244.03 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04925 | 1,866.81 CLAIMED ADMINISTRATIVE<br>40,994.90 CLAIMED UNSECURED<br>42,861.71 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04926 | 1,162.04 CLAIMED ADMINISTRATIVE<br>764.64 CLAIMED UNSECURED<br>1,926.68 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04927 | 14,344.17 CLAIMED ADMINISTRATIVE<br>4,206.90 CLAIMED UNSECURED<br>18,551.07 TOTAL CLAIMED | 10/06/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04928 | 15,214.12 CLAIMED ADMINISTRATIVE<br>24,838.87 CLAIMED UNSECURED<br>40,052.99 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04930 | 5,263.81 CLAIMED ADMINISTRATIVE<br>6,051.39 CLAIMED UNSECURED<br>11,315.20 TOTAL CLAIMED | 10/06/14 | |
| 14-10997 | FAULK, CHRIS ALAN<br>3600 JEANETTA ST APT 508<br>HOUSTON, TX 77063-5552 | 01297 | 462.99 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | 01683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | 05028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FEHRMAN, MARK E<br>333 MELROSE DR APT  10C<br>RICHARDSON, TX 75080-4626 | 02714 | 1,000.00 CLAIMED UNSECURED | 06/30/14 | |
| 14-10997 | FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | 03024 | 490.00 CLAIMED PRIORITY<br>490.00 CLAIMED SECURED<br>490.00 TOTAL CLAIMED | 07/11/14 | Claim out of balance |
| 14-10997 | FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | 08051 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09077 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | 01826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | 02635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | 04316 | 715.52 SCHEDULED UNSECURED<br>715.52 CLAIMED PRIORITY | 09/11/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | 05230 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |
| 14-10997 | FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | 03587 | 1,800.00 CLAIMED ADMINISTRATIVE<br>4,140.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,140.00 TOTAL CLAIMED | 08/11/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | 09700 | 350.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10997 | FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | 02672 | 18,000.00 CLAIMED UNSECURED | 06/30/14 | |
| 14-10997 | FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | 00884 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | 08073 | 1,168.25 CLAIMED SECURED | 10/27/14 | |
| 14-10997 | FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | 02367 | 2,000.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | FISHER, MARY A<br>610 TROUT LN<br>DENISON, TX 75020-1455 | 00715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | 02461 | 160.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | 00562 | 971.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | 09776 | 0.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | FLORES, ISMAEL F<br>3409 MEADOW LOOP E<br>PASADENA, TX 77505-2317 | 02081 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | 03218 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | 03686 | 2,600.00 CLAIMED SECURED<br>2,850.00 CLAIMED UNSECURED<br>2,600.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/15/14 | Claim out of balance |
| 14-10997 | FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | 00689 | 0.00 CLAIMED SECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | 02835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | 00784 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | 00262 | 2,775.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | 02983 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | 01235 | 400.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | FOGARTY, MARGARET<br>1215 CALDERWOOD DR<br>HOUSTON, TX 77073-1305 | 03193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | 00502 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | 02141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | 02893 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | 02894 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | 01212 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, GARY<br>844 PILGRIM AVE<br>BIRMINGHAM, MI 48009-4615 | 04723 | 0.00 CLAIMED SECURED | 09/29/14 | CLAIMED UNDET |
| 14-10997 | FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | 02043 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | 04603 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | 04377 | 57,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/15/14 | |
| 14-10997 | FORTUNE, CONNIE<br>309 S VIRGINIA ST<br>LA PORTE, TX 77571-5466 | 01357 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | 09614 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | 03051 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | 00273 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | 03210 | 600.00 CLAIMED ADMINISTRATIVE<br>600.00 CLAIMED PRIORITY<br>600.00 CLAIMED SECURED<br>1,800.00 TOTAL CLAIMED | 07/21/14 | |
| 14-10997 | FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 00895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | 01639 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | 03465 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | 03780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | 01531 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | 03934 | 0.00 CLAIMED UNSECURED | 08/28/14 | CLAIMED UNDET |
| 14-10997 | FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | 02279 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | 01414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | 03713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | 04378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | 04902 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | 03385 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | 02424 | 0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054 | 02148 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | 02149 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | 02150 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | 02151 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | FREEDMAN, TAMMY<br>340 CATALINA DR<br>WACO, TX 76712-3914 | 04086 | 453.90 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | 03724 | 0.00 CLAIMED UNSECURED | 08/18/14 | CLAIMED UNDET |
| 14-10997 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08864 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | FRIEDMAN, PETER GAD & COLBORN, MICHELLE<br>C/O FISHMAN & MALLON, LLP<br>ATTN: SAMEER BIRRING<br>305 BROADWAY, SUITE 900<br>NEW YORK, NY 10007 | 07945 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | 01896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | 01142 | 104.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>104.00 TOTAL CLAIMED | 06/05/14 | |
| 14-10997 | FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | 02497 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | FUENTES, MARTHA<br>7742 RED ROBIN LN<br>HOUSTON, TX 77075-2925 | 02443 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | 01548 | 1,250.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | 05668 | 3,500.00 CLAIMED PRIORITY | 10/20/14 | |
| 14-10997 | FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | 03223 | 0.00 CLAIMED SECURED | 07/11/14 | CLAIMED UNDET |
| 14-10997 | FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405  ANDREWS HWY<br>ODESSA, TX 79762 | 00422 | 3,000.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | 03602 | 1,913.98 CLAIMED UNSECURED | 08/11/14 | |
| 14-10997 | GABRIEL, SHARON TIEDT<br>10221 CENTREPARK DR APT 234<br>HOUSTON, TX 77043-1334 | 01229 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | 04017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GAINES, JL<br>PO BOX 443<br>GRAPELAND, TX 75844-0443 | 05223 | 60,000.00 CLAIMED SECURED | 10/14/14 | |
| 14-10997 | GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | 00756 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | 04671 | 0.00 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNDET |
| 14-10997 | GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | 02977 | 1,000.00 CLAIMED UNSECURED | 07/10/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     914

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | 04464 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>58,000.00 CLAIMED UNSECURED<br>70,000.00 TOTAL CLAIMED | 09/16/14 | |
| 14-10997 | GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | 00601 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | 03585 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | 00408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | 04416 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | 04976 | 2,500.00 CLAIMED SECURED | 10/06/14 | |
| 14-10997 | GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | 09688 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | 01002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | 01318 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | GARCIA, JANIE<br>806 LOUISIANA ST TRLR 4<br>SOUTH HOUSTON, TX 77587-3153 | 04541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | 02659 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | 00840 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GARCIA, LAURA<br>806 LOUISIANA ST TRLR 4<br>SOUTH HOUSTON, TX 77587-3153 | 04540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, MANUELA<br>522 APOLLO RD<br>RICHARDSON, TX 75081-3427 | 00414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | 00501 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | 00303 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | 00416 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | 05036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | 01841 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | 01488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | 08064 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | GARDNER, MARIA<br>620 JEWELFLOWER DR<br>DESOTO, TX 75115-6610 | 02817 | 2,775.00 CLAIMED PRIORITY<br>2,225.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | 04577 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARNER, BRENDA L<br>PO BOX 850900<br>MESQUITE, TX 75185-0900 | 04463 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | 03034 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | 04240 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,000.00 TOTAL CLAIMED | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GARVEY, JOE<br>6507 RAVENDALE LN<br>DALLAS, TX 75214-2404 | 00602 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | 05432 | 2,500.00 CLAIMED UNSECURED | 10/16/14 | CLAIMED UNLIQ |
| 14-10997 | GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | 01737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | 05433 | 2,500.00 CLAIMED SECURED | 10/16/14 | CLAIMED UNLIQ |
| 14-10997 | GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | 03078 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | 01470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | 02591 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GC SERVICES LP<br>C/O GC FINANCIAL GROUP<br>6330 GULFTON ST<br>HOUSTON, TX 77081 | 04198 | 55,897.99 CLAIMED UNSECURED | 09/08/14 | |
| 14-10997 | GE, XIAOBIN<br>19619 WHISPERING BREEZE LN<br>HOUSTON, TX 77094-2969 | 09634 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | 00903 | 2,028.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,028.00 TOTAL CLAIMED | 06/02/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | 00626 | 0.00 CLAIMED UNSECURED | 05/29/14 | CLAIMED UNDET |
| 14-10997 | GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | 02955 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | 02448 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>150.00 TOTAL CLAIMED | 06/23/14 | |
| 14-10997 | GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | 00964 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | 02292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GERTSON, KEVIN<br>PO BOX 1466<br>ALVIN, TX 77512 | 01993 | 478.00 CLAIMED ADMINISTRATIVE<br>478.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>478.00 TOTAL CLAIMED | 06/16/14 | Claim out of balance |
| 14-10997 | GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | 03451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02632 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | 03458 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | 00854 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |
| 14-10997 | GILLINGER JR, RAYMOND LEE<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | 01609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | 03030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | 04996 | 0.00 CLAIMED UNSECURED | 10/07/14 | CLAIMED UNDET |
| 14-10997 | GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | 01631 | 2,090.00 CLAIMED ADMINISTRATIVE<br>2,090.00 CLAIMED PRIORITY<br>2,090.00 TOTAL CLAIMED | 06/10/14 | Claim out of balance |
| 14-10997 | GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | 00998 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | 01079 | 2,500.00 CLAIMED ADMINISTRATIVE<br>1,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/04/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | 01840 | 50.00 CLAIMED UNSECURED | 06/12/14 | |
| 14-10997 | GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | 02706 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | 02988 | 0.00 CLAIMED SECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | 00514 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | 03264 | 715.00 CLAIMED UNSECURED | 07/22/14 | |
| 14-10997 | GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | 00449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | 02103 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | 09825 | 0.00 CLAIMED UNSECURED | 11/13/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | 03406 | 3,569.90 CLAIMED PRIORITY | 07/29/14 | |
| 14-10997 | GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | 07527 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10997 | GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | 01539 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | 02037 | 9,532.46 CLAIMED ADMINISTRATIVE<br>68,798.65 CLAIMED UNSECURED<br>68,798.65 TOTAL CLAIMED | 06/16/14 | Claim out of balance |
| 14-10997 | GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | 00721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | 03608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | 00316 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | 00770 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08935 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09148 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | 02716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOMEZ, MILISSA<br>301 HAWKS VIEW DR<br>LA MARQUE, TX 77568-6639 | 02094 | 545.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | GOMEZ, NANCY N<br>1835 BRITTON KEY LANE<br>SPRING, TX 77386 | 03716 | 0.00 CLAIMED SECURED | 08/18/14 | CLAIMED UNDET |
| 14-10997 | GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | 04015 | 248.04 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | 00829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | 00437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | 02036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | 00850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10997 | GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | 00479 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | 00610 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | GONZALEZ, DAVID A<br>1818 SW 25TH ST<br>CAPE CORAL, FL 33914-4097 | 02645 | 1,000.00 CLAIMED PRIORITY | 06/27/14 | |
| 14-10997 | GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | 03439 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | 03442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | 00981 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | 08098 | 438.42 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | 03396 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | 02359 | 150.00 CLAIMED SECURED | 06/23/14 | |
| 14-10997 | GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | 00706 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01190 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | 02930 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | 02667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | 04179 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAHAM, RUTH<br>500 PRESTON ST<br>WACO, TX 76704-2230 | 01732 | 1,700.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,700.00 TOTAL CLAIMED | 06/02/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | 02901 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | 02576 | 912.00 CLAIMED PRIORITY | 06/26/14 | |
| 14-10997 | GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | 03208 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10997 | GRANT, EVERNE<br>6511 TALBOT PKY<br>DALLAS, TX 75232-2907 | 05660 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | 03060 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | 09718 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | 00729 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | 01476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | 01500 | 100.00 CLAIMED PRIORITY | 06/09/14 | |
| 14-10997 | GRAY, BILLIE M<br>410 E SHEPHERD ST<br>DENISON, TX 75021-4842 | 03141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | 02057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | 02372 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | 00760 | 36,000.00 CLAIMED SECURED<br>2,368.79 CLAIMED UNSECURED<br>2,368.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                      CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | 03644 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | .<br>DOCKET NUMBER: 3236 |
| 14-10997 | GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00024 | 546.23 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-10997 | GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | 01845 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | 03484 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | 00716 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | 01879 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | 01580 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | 00385 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | 00391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREGORY, GARY<br>14111 LIMERICK LN<br>TOMBALL, TX 77375-4022 | 00613 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | 03008 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | 05664 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GRIFFIN, MAURICE R<br>11221 DESDEMONA DR<br>DALLAS, TX 75228-2211 | 00938 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | 04461 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | 02790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRIMES, GARY A<br>120 W MAIN ST STE 201<br>MESQUITE, TX 75149-4224 | 01465 | 656.26 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | 00817 | 399.99 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | 04049 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | 01635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | 05029 | 0.00 CLAIMED UNSECURED | 10/09/14 | CLAIMED UNDET |
| 14-10997 | GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | 00598 | 5,000.00 CLAIMED SECURED | 05/28/14 | |
| 14-10997 | GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | 02518 | 0.00 CLAIMED UNSECURED | 06/24/14 | CLAIMED UNDET |
| 14-10997 | GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | 01632 | 1,800.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | 03337 | 1,226.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3234 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | 02883 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | 00561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | 08068 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | 03577 | 0.00 CLAIMED SECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | 03380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | 00510 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | 05222 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |
| 14-10997 | GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | 00276 | 0.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,000.00 TOTAL CLAIMED | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | 02457 | 1,000.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | 01008 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | 00701 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | 02738 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     926

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | 03620 | 0.00 CLAIMED SECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | 03106 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | 02405 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | 02257 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | HALBERT, KYMBERLEE M<br>5383 SOUTHERN BLVD APT 122<br>DALLAS, TX 75240-7387 | 00230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | 01221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | 09908 | 0.00 CLAIMED SECURED | 12/10/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | 02556 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | 04505 | 0.00 CLAIMED UNSECURED | 09/18/14 | CLAIMED UNDET |
| 14-10997 | HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | 03180 | 500.00 CLAIMED UNSECURED | 07/18/14 | CLAIMED UNLIQ |
| 14-10997 | HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | 08056 | 925.00 CLAIMED ADMINISTRATIVE<br>925.00 CLAIMED PRIORITY<br>925.00 CLAIMED UNSECURED<br>925.00 TOTAL CLAIMED | 10/27/14 | Claim out of balance |
| 14-10997 | HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | 01187 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     927

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | 01777 | 0.00 CLAIMED UNSECURED | 06/11/14 | CLAIMED UNDET |
| 14-10997 | HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | 00308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | 09768 | 12,000.00 CLAIMED SECURED | 10/27/14 | |
| 14-10997 | HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | 04900 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANEY, CATHY<br>2903 TIMOTHY LN<br>EULESS, TX 76039-7802 | 00429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | 07636 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10997 | HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | 02399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | 04301 | 0.00 CLAIMED UNSECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | 02553 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | 09784 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | 08082 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | HARDY, JOSEPH<br>2929 MEADOWLARK DR<br>MESQUITE, TX 75149-3580 | 01306 | 2,775.00 CLAIMED SECURED | 06/06/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | 01091 | 500.00 CLAIMED PRIORITY<br>500.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>800.00 TOTAL CLAIMED | 06/04/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | 00965 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | 00548 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | 00281 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED UNSECURED<br>100.00 TOTAL CLAIMED | 05/27/14 | Claim out of balance |
| 14-10997 | HARRINGTON, CARI<br>PO BOX 863<br>MIDLAND, TX 79702 | 02732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | 00572 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | 01601 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | 00842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, CHERYL<br>2234 ALTA CANADA LN APT 615<br>FORT WORTH, TX 76177-8239 | 01205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | 04717 | 0.00 CLAIMED UNSECURED | 09/29/14 | CLAIMED UNDET |
| 14-10997 | HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | 03095 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | 01904 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | 04728 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | 01837 | 800.00 CLAIMED PRIORITY<br>800.00 CLAIMED SECURED<br>800.00 TOTAL CLAIMED | 06/12/14 | Claim out of balance |
| 14-10997 | HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | 02727 | 8,000.00 CLAIMED ADMINISTRATIVE<br>8,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 06/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | 04510 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | CLAIM AMOUNT OF $912.83 PER MONTH<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | 04635 | 912.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | 01141 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | 04458 | 0.00 CLAIMED SECURED | 09/16/14 | CLAIMED UNDET |
| 14-10997 | HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | 00476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | 00527 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | 04509 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | CLAIM AMOUNT OF $912.83 PER MONTH<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | 04636 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/14<br>01/12/15 | CLAIM AMOUNT IS $912.83 MONTHLY<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | 03615 | 2,000.00 CLAIMED ADMINISTRATIVE | 08/11/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | 03172 | 0.00 CLAIMED SECURED | 07/18/14 | CLAIMED UNDET |
| 14-10997 | HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | 03481 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | 02034 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | 00720 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | 09626 | 2,775.00 CLAIMED PRIORITY | 10/28/14 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10997 | HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | 02642 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | 00397 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | 02013 | 0.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED | 06/16/14 | |
| 14-10997 | HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | 01783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | 00489 | 2,775.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | 01074 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | 03985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   931

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HAYDEL, RAY<br>5711 CHAMPIONS GLEN DR<br>HOUSTON, TX 77069-1817 | 01321 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | HAYNES, RITA<br>202 RED BLUFF DR<br>HICKORY CREEK, TX 75065-3619 | 03450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | 00762 | 4,600.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | 03222 | 3,000.00 CLAIMED PRIORITY | 07/07/14 | |
| 14-10997 | HEARNE, HERMAN<br>1002 ABBY RD<br>LUFKIN, TX 75904-5474 | 07848 | 20,778.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | 02285 | 74.69 CLAIMED UNSECURED | 06/20/14 | |
| 14-10997 | HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | 03048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | 03054 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | HELDOORN, DEBBIE<br>1110 ELMGROVE LN<br>KELLER, TX 76248-5475 | 03291 | 2,890.60 CLAIMED UNSECURED | 07/23/14 | |
| 14-10997 | HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | 02834 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | 03770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | 03771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | 02115 | 503.00 CLAIMED ADMINISTRATIVE<br>507.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>503.00 TOTAL CLAIMED | 06/09/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | 01116 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | 01920 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | 02280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | 02679 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | HENRY, NOEL<br>1628 PALISADES DR<br>CARROLLTON, TX 75007-5082 | 00958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | 01640 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, PATTI<br>311 RIDGEVIEW DR<br>RICHARDSON, TX 75080-1911 | 02006 | 250.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | 02078 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | 01485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | 00522 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | 01924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | 05678 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | 05677 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | 02826 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10997 | HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | 02684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | 02892 | 1,000.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | HERVER, MARIA<br>2122 E 34TH ST<br>WESLACO, TX 78596-2001 | 00334 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | HESS, VICTORIA<br>400 BRITAIN CT<br>IRVING, TX 75062-8930 | 03086 | 500.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-10997 | HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | 02277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HICKS, DONALD L<br>3228 VALLEY FORGE TRL<br>FOREST HILL, TX 76140-1863 | 04647 | 0.00 CLAIMED UNSECURED | 09/24/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | 02819 | 3,758.00 CLAIMED ADMINISTRATIVE<br>3,758.00 CLAIMED PRIORITY<br>185,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,758.00 TOTAL CLAIMED | 07/03/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | 03560 | 2,722.00 CLAIMED UNSECURED | 08/08/14 | |
| 14-10997 | HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | 00573 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | 00622 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | 00484 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | 00477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HILL, PAULA<br>48 RIDGE RD<br>POTTSBORO, TX 75076-4759 | 00624 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | 08074 | 1,653.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | 07982 | 150,000.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | HINES, CRYSTAL SHEREA<br>PO BOX 150604<br>FORT WORTH, TX 76108-0604 | 01515 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINES, JAMES P<br>2631 JOHN WEST RD APT 704<br>DALLAS, TX 75228-4997 | 00794 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | 04208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HINES, SUZANNE<br>4201 ABINGDON DR<br>GARLAND, TX 75043-7253 | 01758 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | 02155 | 2,500.00 CLAIMED PRIORITY | 06/17/14 | |
| 14-10997 | HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | 02811 | 0.00 CLAIMED PRIORITY | 07/03/14 | CLAIMED UNDET |
| 14-10997 | HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | 00950 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | 08077 | 2,775.00 CLAIMED PRIORITY | 10/27/14 | |
| 14-10997 | HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | 09798 | 0.00 CLAIMED SECURED | 11/04/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | 00961 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |
| 14-10997 | HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | 02626 | 275,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | 03243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | 01803 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | 00465 | 12,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>12,000.00 TOTAL CLAIMED | 05/27/14 | Claim out of balance |
| 14-10997 | HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | 03242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    936

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | 08078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | 00543 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | 07749 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | 01621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | 00371 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | 09895 | 54.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>54.99 TOTAL CLAIMED | 12/01/14 | ** LATE FILED ** |
| 14-10997 | HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | 02816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOOD-OLAIYA, ANNETTE<br>5419 RIDGEWAY DR<br>HOUSTON, TX 77033-2837 | 00319 | 55,000,000.00 CLAIMED PRIORITY<br>11,000,000.00 CLAIMED UNSECURED<br>55,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | 00625 | 0.00 CLAIMED UNSECURED | 05/29/14 | CLAIMED UNDET |
| 14-10997 | HOPKINS, CYNTHIA L<br>PO BOX 2175<br>HURST, TX 76053-2175 | 00275 | 65,829.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | 01703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | 00807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | 02256 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | 01842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | 04395 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08151 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06125 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | 02931 | 0.00 CLAIMED UNSECURED | 06/24/14 | CLAIMED UNDET |
| 14-10997 | HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | 03169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | 02762 | 0.00 CLAIMED UNSECURED | 07/01/14 | CLAIMED UNDET |
| 14-10997 | HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | 00312 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | 04885 | 0.00 CLAIMED SECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | 01653 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | 03092 | 0.00 CLAIMED PRIORITY | 07/14/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07371 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | 01241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | 01242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702 | 01243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | 02859 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | 09955 | 0.00 CLAIMED UNSECURED | 01/23/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | 01118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUDSON, GLORIA<br>2310 BRIARVIEW DR<br>HOUSTON, TX 77077-5205 | 03483 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07889 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01779 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01780 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    939

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01781 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | 01984 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUFFSTUTTLER, KATHY<br>824 SAXON CT<br>CROWLEY, TX 76036-4519 | 02409 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | 01787 | 0.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED | 06/12/14 | |
| 14-10997 | HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | 05549 | 0.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNDET |
| 14-10997 | HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | 00615 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | 02821 | 2,132.48 CLAIMED UNSECURED | 07/03/14 | |
| 14-10997 | HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | 02774 | 0.00 CLAIMED UNSECURED | 07/01/14 | CLAIMED UNDET |
| 14-10997 | HUMBLE, ENAAM<br>5008 ROSE ST<br>COLLEYVILLE, TX 76034-5501 | 02326 | 0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | 01999 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | 01510 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    940

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | 00759 | 2,550.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,550.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HUNTER, KIM<br>4510 DRAKE LN APT 526<br>FORT WORTH, TX 76137-4584 | 03294 | 2,775.00 CLAIMED PRIORITY | 07/23/14 | |
| 14-10997 | HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | 02630 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | 01660 | 381.51 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | 02162 | 158.00 CLAIMED UNSECURED | 06/17/14 | |
| 14-10997 | HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | 01389 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | 02140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | 00596 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | 01673 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | 04050 | 46,823.29 SCHEDULED UNSECURED<br>46,823.29 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | INFORMATION ALLIANCE<br>C/O KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | 00172 | 16,844.01 CLAIMED ADMINISTRATIVE<br>17,374.02 CLAIMED UNSECURED<br>34,218.03 TOTAL CLAIMED | 05/23/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | 03074 | 3,170.98 CLAIMED ADMINISTRATIVE | 07/14/14 | |
| 14-10997 | INGRAM, CHERI S<br>19302 WILDOATS DR<br>KATY, TX 77449-3994 | 02347 | 69,903.61 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | 00906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | 00291 | 4,897.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | 01638 | 0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10997 | IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | 09732 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09564 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10997 | J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | 04438 | 1,875.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-10997 | JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | 05667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | 01269 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | 00350 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | 00351 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | 01509 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | 02499 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | 02646 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | 00491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | 03023 | 2,775.00 CLAIMED PRIORITY<br>2,500.00 TOTAL CLAIMED | 07/11/14 | Claim out of balance |
| 14-10997 | JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | 01677 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | 08066 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | 01789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACOBS, RON<br>112 FLEETWOOD CV<br>COPPELL, TX 75019-2031 | 02282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | 02990 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | 09928 | 50,000.00 CLAIMED ADMINISTRATIVE<br>50,000.00 CLAIMED PRIORITY<br>14,000.00 CLAIMED SECURED<br>28,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED | 12/22/14 | Claim out of balance |
| 14-10997 | JAMES A MAHER JR MD LLC<br>7607 SAN CLEMENTE POINT CT<br>KATY, TX 77494-2505 | 03414 | 0.00 CLAIMED UNSECURED | 07/30/14 | CLAIMED UNDET |
| 14-10997 | JAMES, AMBER<br>7272 MARVIN D LOVE FWY APT 323<br>DALLAS, TX 75237-3157 | 05077 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | 01972 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | 00197 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JANAK, JEFFERY<br>5 GREENLEAF DR<br>ROANOKE, TX 76262-9768 | 02703 | 500.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNLIQ |
| 14-10997 | JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | 00712 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | 02351 | 856.95 CLAIMED ADMINISTRATIVE<br>856.95 CLAIMED PRIORITY<br>856.95 CLAIMED SECURED<br>856.95 CLAIMED UNSECURED<br>856.95 TOTAL CLAIMED | 06/20/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | 04502 | 0.00 CLAIMED SECURED | 09/18/14 | CLAIMED UNDET |
| 14-10997 | JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | 09965 | 5,000.00 CLAIMED UNSECURED | 02/05/15 | ** LATE FILED ** |
| 14-10997 | JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | 00862 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    944

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | 00215 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | JENKINS, KIMBERLY<br>7450 ASHBURN ST<br>HOUSTON, TX 77061-1502 | 04007 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | 01556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | 03689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | 01035 | 0.00 CLAIMED UNSECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | 01526 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244-2380 | 04600 | 2,150.00 CLAIMED ADMINISTRATIVE | 09/22/14 | |
| 14-10997 | JOE EAST ENTERPRISES INC<br>2001 MIDWAY RD STE 110<br>CARROLLTON, TX 75006-4916 | 02696 | 689.50 CLAIMED UNSECURED | 06/30/14 | |
| 14-10997 | JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | 05696 | 4,010.00 SCHEDULED UNSECURED<br>11,000.40 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | 09699 | 300.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10997 | JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | 02589 | 142.60 CLAIMED ADMINISTRATIVE<br>142.60 CLAIMED PRIORITY<br>142.60 CLAIMED UNSECURED<br>142.60 TOTAL CLAIMED | 06/26/14 | Claim out of balance |
| 14-10997 | JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | 01448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CLAIMS REGISTER AS OF 02/19/15

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | 03621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | 01477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | 04203 | 0.00 CLAIMED UNSECURED | 08/13/14 | CLAIMED UNDET |
| 14-10997 | JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | 03925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | 02296 | 14,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | 04065 | 0.00 CLAIMED PRIORITY | 09/02/14 | CLAIMED UNDET |
| 14-10997 | JOHNSON, MARIA<br>532 HURSTVIEW DR<br>HURST, TX 76053-6605 | 01822 | 26,756.34 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | 02540 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | 04972 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | 00565 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>10,000.00 TOTAL CLAIMED | 05/27/14 | |
| 14-10997 | JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | 06069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | 00348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | 02176 | 0.00 CLAIMED SECURED<br>317,000.00 CLAIMED UNSECURED<br>317,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | 01767 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, RUTHIE<br>5011 RAMEY AVE<br>FORT WORTH, TX 76105-3716 | 02606 | 28,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | 04459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | 03448 | 1,000.00 CLAIMED UNSECURED | 08/01/14 | |
| 14-10997 | JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | 03127 | 0.00 CLAIMED SECURED | 07/15/14 | CLAIMED UNDET |
| 14-10997 | JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | 01182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES REED, EVELYN D<br>4819 STAGE LINE DR<br>ARLINGTON, TX 76017-1149 | 03125 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | 03517 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | 05751 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-10997 | JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | 03370 | 0.00 CLAIMED SECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | 04601 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | 05649 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | JONES, CAMELLIA<br>525 W WESTCHESTER PKWY APT 2021<br>GRAND PRAIRIE, TX 75052-2840 | 03049 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | 04682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | 01440 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | 02104 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | 09702 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>52,425.00 CLAIMED UNSECURED<br>55,200.00 TOTAL CLAIMED | 10/30/14 | ** LATE FILED ** |
| 14-10997 | JONES, JERRY R<br>10101 COUNTY ROAD 197<br>BRECKENRIDGE, TX 76424-7098 | 03063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, JUDY M<br>P.O. BOX 1422<br>ODESSA, TX 79760-1422 | 04070 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, KAREN<br>721 N A AVE<br>KERMIT, TX 79745-1605 | 00947 | 0.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | JONES, KATHLEEN<br>321 ALMQUIST ST<br>HUTTO, TX 78634-3323 | 03386 | 0.00 CLAIMED SECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | JONES, KEVIN<br>3741 CENTRE PL 805<br>FORT WORTH, TX 76133 | 03259 | 0.00 CLAIMED SECURED | 07/22/14 | CLAIMED UNDET |
| 14-10997 | JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | 03711 | 450.00 CLAIMED UNSECURED | 08/18/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    948

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | 00838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, LISA<br>17031 SANDESTINE DR<br>HOUSTON, TX 77095-4364 | 02077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, OLLIE<br>ATTN: REGINA JONES MAYFIELD<br>200 LAKEMONT DR.<br>HUTTO, TX 78634 | 03136 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | 02427 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03501 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03502 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | 04089 | 0.00 CLAIMED SECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | 03828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | 05007 | 0.00 CLAIMED UNSECURED | 10/08/14 | CLAIMED UNDET |
| 14-10997 | JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | 04071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | 08055 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | 01551 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    949

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | 02991 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | 01117 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | 03825 | 0.00 CLAIMED UNSECURED | 08/26/14 | CLAIMED UNDET |
| 14-10997 | JOSEPH, DEBRA<br>2263 ASHLEY PARK DR<br>PLANO, TX 75074-5945 | 02120 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | 00445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | 03247 | 66,347.50 CLAIMED UNSECURED | 07/21/14 | |
| 14-10997 | JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | 08042 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | 03649 | 0.00 CLAIMED UNSECURED | 08/13/14 | CLAIMED UNDET |
| 14-10997 | JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | 03648 | 163,832.09 CLAIMED UNSECURED | 08/13/14 | |
| 14-10997 | JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | 09886 | 0.00 CLAIMED UNSECURED | 11/17/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | 03203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | 03207 | 2,300.00 CLAIMED ADMINISTRATIVE | 07/21/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | 01227 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | 01447 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | K&L GATES LLP<br>ATTN: CHARLES A. HOKANSON, CFO<br>K&L GATES CENTER<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | 03284 | 3,126.50 CLAIMED UNSECURED | 07/22/14 | |
| 14-10997 | KALTHOFF, LOIS<br>431 AUGUSTA ST<br>GRAPELAND, TX 75844-2136 | 02432 | 0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |
| 14-10997 | KANU, CHINENYE<br>1111 ABRAMS RD APT 219<br>RICHARDSON, TX 75081-5561 | 02809 | 13,000.00 CLAIMED PRIORITY | 07/03/14 | CLAIMED UNLIQ |
| 14-10997 | KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | 03107 | 23,047.83 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | 04048 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07088 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | 09896 | 0.00 CLAIMED UNSECURED | 12/01/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | 03088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | 01764 | 398.00 CLAIMED SECURED | 06/11/14 | |
| 14-10997 | KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | 01889 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | 00460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 07549 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | 06299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELSO, KENT<br>876 LAKE FRANKLIN DR<br>WINNSBORO, TX 75494-5774 | 02578 | 2,775.00 CLAIMED PRIORITY | 06/26/14 | |
| 14-10997 | KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | 01782 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | 01076 | 9,380.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>9,380.00 TOTAL CLAIMED | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | 02247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | 03309 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KETCH, JOANNE<br>2406 SAND PLUM DR<br>KATY, TX 77449-5605 | 09633 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | KEYES, MICHAEL<br>601 MENAUL BLVD NE UNIT 2806<br>ALBUQUERQUE, NM 87107-1552 | 01808 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | 02891 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | 03334 | 490.00 CLAIMED UNSECURED | 07/25/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | 00499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | 00802 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | KING, LYNDA<br>D/B/A BOBBY KING<br>3337 E FM 4<br>CLEBURNE, TX 76031-8733 | 07547 | 4,244.00 CLAIMED PRIORITY<br>4,244.00 CLAIMED UNSECURED<br>4,244.00 TOTAL CLAIMED | 10/24/14 | Claim out of balance |
| 14-10997 | KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | 03788 | 0.00 CLAIMED UNSECURED | 08/25/14 | CLAIMED UNDET |
| 14-10997 | KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | 03489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09755 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10997 | KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | 03991 | 0.00 CLAIMED SECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | 02066 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | 01006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | 02406 | 9,075.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | 01364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | 01367 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | 04649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | 01305 | 900.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>900.00 TOTAL CLAIMED | 06/06/14 | |
| 14-10997 | KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | 03000 | 760.65 CLAIMED UNSECURED | 07/10/14 | |
| 14-10997 | KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | 03572 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09361 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | KOSTAK, CONNIE L<br>8022 OCEANSIDE DR<br>HOUSTON, TX 77095-2965 | 01590 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | 05281 | 0.00 CLAIMED UNSECURED | 10/15/14 | CLAIMED UNDET |
| 14-10997 | KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | 00488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KOZIOL, ROBERTH<br>2110 MONTANA RD<br>OTTAWA, KS 66067-8518 | 09918 | 0.00 CLAIMED UNSECURED | 12/10/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566 | 02190 | 443,235.00 CLAIMED UNSECURED | 06/17/14 | |
| 14-10997 | KRAFT, RICHARD M.<br>58 JOSHUA CT.<br>LAKE JACKSON, TX 77566-5471 | 03255 | 394,745.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNLIQ |
| 14-10997 | KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | 01109 | 0.00 CLAIMED UNSECURED | 06/05/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | 00444 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | 03089 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | KROMIS, THOMAS<br>2957 FLORENCE WAY<br>LEWISVILLE, TX 75067-4199 | 03610 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | 01333 | 10,101.42 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | 02767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | 03737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08438 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | 03566 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | L5E LLC<br>130 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062 | 07514 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | 04977 | 198.73 SCHEDULED UNSECURED<br>172.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>172.99 CLAIMED UNSECURED<br>172.99 TOTAL CLAIMED | 10/06/14 | Claim out of balance |
| 14-10997 | LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | 03196 | 0.00 CLAIMED SECURED | 07/21/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | 02243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | 00546 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | 01139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01797 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01798 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01799 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | 01592 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | 04776 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10997 | LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | 03199 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10997 | LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | 05451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | 00921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | 00685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | 04008 | 0.00 CLAIMED SECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | 00567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LANDUA, ALAN<br>14560 GREENBRIER BLVD<br>FORNEY, TX 75126-6636 | 03459 | 56,746.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | 09671 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | 04304 | 250.00 CLAIMED PRIORITY | 09/11/14 | |
| 14-10997 | LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | 01398 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | 00936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | 01606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | 03072 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | 01086 | 0.00 CLAIMED SECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | 03785 | 400.00 CLAIMED ADMINISTRATIVE<br>400.00 CLAIMED PRIORITY<br>400.00 TOTAL CLAIMED | 08/25/14 | Claim out of balance |
| 14-10997 | LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | 02590 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LASATER, DONNA T<br>523 VALLEY TRAIL DR<br>WEATHERFORD, TX 76087-7935 | 00856 | 125.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | 09869 | 800.00 CLAIMED PRIORITY | 11/18/14 | ** LATE FILED ** |
| 14-10997 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06245 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10997 | LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | 04236 | 0.00 CLAIMED UNSECURED | 09/09/14 | CLAIMED UNDET |
| 14-10997 | LAW OFFICES OF JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | 04051 | 2,866.88 SCHEDULED UNSECURED<br>2,866.88 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | 03567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LE, CANH<br>3404 COUNTRY CLUB DR W APT 264<br>IRVING, TX 75038-8194 | 02274 | 13,378.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | 00528 | 4,920.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | 00656 | 0.00 CLAIMED SECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | 01369 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09006 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>ATTN: CHRISTIAN K. VOGEL<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 05297 | 610.90 CLAIMED UNSECURED | 10/15/14 | |
| 14-10997 | LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | 00228 | 0.00 CLAIMED SECURED<br>1,649.78 CLAIMED UNSECURED<br>1,649.78 TOTAL CLAIMED | 05/27/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | 04506 | 0.00 CLAIMED UNSECURED | 09/18/14 | CLAIMED UNDET |
| 14-10997 | LEE, CARMITA<br>3814 COATES CIR<br>BENBROOK, TX 76116-7760 | 04544 | 0.00 CLAIMED SECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | 03055 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | 00897 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | 02681 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | 02792 | 2,500.00 CLAIMED SECURED<br>1,284.00 CLAIMED UNSECURED<br>3,684.41 TOTAL CLAIMED | 07/02/14 | Claim out of balance |
| 14-10997 | LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | 00287 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LEE, LASHONDA ROSHELLE<br>4314 HONEY GARDEN CT<br>RICHMOND, TX 77469-4473 | 01427 | 340.00 CLAIMED PRIORITY | 06/09/14 | |
| 14-10997 | LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | 01253 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | 02680 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | 01275 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | 09814 | 0.00 CLAIMED SECURED | 11/10/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | 04298 | 0.00 CLAIMED UNSECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | 04299 | 0.00 CLAIMED UNSECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | 04582 | 300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>600.00 TOTAL CLAIMED | 09/22/14 | |
| 14-10997 | LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | 04716 | 0.00 CLAIMED UNSECURED | 09/29/14 | CLAIMED UNDET |
| 14-10997 | LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | 01838 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | 01582 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | 01871 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | 01586 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | 00472 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEONARD, MIKE<br>5605 WILLOWBROOK DR<br>ROWLETT, TX 75088-7663 | 01464 | 154.32 CLAIMED ADMINISTRATIVE | 06/09/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEOPOLD, ROBERT<br>209 E ZENITH AVE<br>TEMPLE, TX 76501-1541 | 02003 | 0.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNDET |
| 14-10997 | LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | 04579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | 00563 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | 04955 | 2,775.00 CLAIMED SECURED | 10/06/14 | |
| 14-10997 | LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | 00487 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | 00375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | 03500 | 7,000.00 CLAIMED PRIORITY | 08/04/14 | |
| 14-10997 | LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | 03497 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10997 | LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | 02468 | 0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |
| 14-10997 | LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | 03221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | 03499 | 7,000.00 CLAIMED PRIORITY | 08/04/14 | |
| 14-10997 | LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | 07975 | 21,679.14 SCHEDULED UNSECURED<br>28,254.40 CLAIMED UNSECURED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | 01672 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08580 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04856 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | 02028 | 0.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | 03176 | 0.00 CLAIMED UNSECURED | 07/18/14 | CLAIMED UNDET |
| 14-10997 | LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | 01974 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | 05242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | 07732 | 11,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | 00222 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09432 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | 00361 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | 00607 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | 02425 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | 00265 | 2,775.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | 00771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONG, ANGELA<br>1801 OATES DR APT 218<br>MESQUITE, TX 75150-1366 | 02428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | 05747 | 180.00 CLAIMED PRIORITY | 10/21/14 | |
| 14-10997 | LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | 03702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | 02035 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | 01996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | 01238 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | 03688 | 4,000.00 CLAIMED SECURED<br>4,350.00 CLAIMED UNSECURED<br>4,350.00 TOTAL CLAIMED | 08/15/14 | Claim out of balance |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | 03687 | 4,000.00 CLAIMED SECURED<br>4,300.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/15/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | 00216 | 6,500.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNLIQ |
| 14-10997 | LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | 01850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | 04779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | 00826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | 03011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | 02344 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | LOVE, PATRICIA D<br>729 N YORK AVE<br>DENISON, TX 75020-1445 | 06172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | 02625 | 2,000.00 CLAIMED PRIORITY | 06/27/14 | |
| 14-10997 | LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | 03738 | 250.00 CLAIMED UNSECURED | 08/19/14 | |
| 14-10997 | LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | 02697 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | LOWELL, CYM H<br>P.O. BOX 611183<br>ROSEMARY BEACH, FL 32461 | 01825 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | 01701 | 2,748.00 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107-1856 | 02046 | 3,878.40 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | 01878 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | 01877 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | 00709 | 1,040.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | 02693 | 2,775.00 CLAIMED PRIORITY | 06/30/14 | |
| 14-10997 | LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | 02426 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | 01325 | 174.00 CLAIMED ADMINISTRATIVE | 06/06/14 | |
| 14-10997 | LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | 00199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUMAN, JANE G<br>3900 GRAPEVINE MILLS PKWY UNIT 3313<br>GRAPEVINE, TX 76051-0946 | 00664 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02031 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    965

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02033 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUU, JAMES<br>23223 MONTPELIER DR  STE C<br>SAN JOSE, CA 95116-1611 | 01652 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | 02072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | 02827 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10997 | LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | 00239 | 1,900.00 CLAIMED SECURED | 05/27/14 | |
| 14-10997 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08651 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | 03397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | 02620 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | 01894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | 04876 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MADGETT, DAVID J.S.<br>619 TENTH STREET SOUTH, SUITE 301<br>MINNEAPOLIS, MN 55404 | 04469 | 0.00 SCHEDULED UNSECURED<br>49,500.00 CLAIMED UNSECURED | 09/17/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10997 | MAGANA, MARISELA ALCARAZ<br>10119 HYMIE CIR<br>DALLAS, TX 75217-2837 | 02093 | 150.00 CLAIMED PRIORITY | 06/16/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    966

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | 00380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | 01179 | 12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>33,817.67 CLAIMED UNSECURED<br>46,292.67 TOTAL CLAIMED | 06/05/14 | |
| 14-10997 | MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | 02951 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>150.00 TOTAL CLAIMED | 07/09/14 | CLAIMED UNLIQ |
| 14-10997 | MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | 04964 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | MAILLET, JAMES<br>1855 PAYNE ST  APT 511<br>DALLAS, TX 75201-1798 | 00226 | 847.50 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | 01145 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | 00194 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | 07740 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | 09864 | 1,000.00 CLAIMED UNSECURED | 11/18/14 | ** LATE FILED ** |
| 14-10997 | MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | 02647 | 0.00 CLAIMED PRIORITY | 06/27/14 | CLAIMED UNDET |
| 14-10997 | MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | 01895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | 02994 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MANCUSO, GAYLE<br>2500 STATE HIGHWAY 121 APT 1624<br>EULESS, TX 76039-6040 | 02688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | 00364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | 01278 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | 03479 | 6,560.00 CLAIMED PRIORITY<br>6,750.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,560.00 TOTAL CLAIMED | 08/04/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | 08080 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | 04731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | 00452 | 5,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | 01746 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | 00547 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | 02346 | 150,000.00 CLAIMED SECURED | 06/20/14 | |
| 14-10997 | MARKS, ARLETA<br>1803 PARKCREST ST<br>ALVIN, TX 77511-4003 | 03225 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S  STE 124<br>HOUSTON, TX 77083-6387 | 01892 | 0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | 01198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | 02117 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | MARSHALL, KAREN<br>3224 CELESTE RD<br>APT. 93<br>CLEBURNE, TX 76033-7726 | 01506 | 295.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | 02511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTIN, DENISE<br>3801 W SPRING CREEK PKWY, APT 428<br>PLANO, TX 75023-3806 | 02336 | 3,757.64 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,757.64 TOTAL CLAIMED | 06/20/14 | |
| 14-10997 | MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | 02337 | 5,250.00 CLAIMED PRIORITY | 06/20/14 | |
| 14-10997 | MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | 08054 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | 05425 | 0.00 CLAIMED UNSECURED | 10/16/14 | CLAIMED UNDET |
| 14-10997 | MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | 00459 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | 04109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | 02029 | 0.00 CLAIMED SECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | 02605 | 0.00 CLAIMED SECURED | 06/26/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    969

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | 04235 | 0.00 CLAIMED UNSECURED | 09/09/14 | CLAIMED UNDET |
| 14-10997 | MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | 07525 | 72.00 CLAIMED ADMINISTRATIVE | 10/24/14 | |
| 14-10997 | MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | 03383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | 03516 | 0.00 CLAIMED SECURED<br>3,600.00 CLAIMED UNSECURED<br>3,600.00 TOTAL CLAIMED | 08/04/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | 00544 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | 00363 | 2,552.00 CLAIMED SECURED | 05/27/14 | |
| 14-10997 | MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | 03725 | 2,552.00 CLAIMED SECURED | 08/18/14 | |
| 14-10997 | MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | 03366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | 00717 | 412.18 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>412.18 CLAIMED UNSECURED<br>412.18 TOTAL CLAIMED | 05/30/14 | Claim out of balance |
| 14-10997 | MASON, DESIDERIA<br>10634 COSSEY RD TRLR B<br>HOUSTON, TX 77070-6432 | 02266 | 2,800.00 CLAIMED SECURED<br>2,000.00 CLAIMED UNSECURED<br>4,800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | 04322 | 0.00 CLAIMED UNSECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | 02475 | 0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | 07973 | 516,767.33 SCHEDULED UNSECURED 516,767.33 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | 07872 | 497,597.68 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIR IRVING, TX 75062 | 07970 | 565,363.91 SCHEDULED UNSECURED 565,363.91 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | MASTERS, BILL 713 N OLD ROBINSON RD ROBINSON, TX 76706-5222 | 00675 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/30/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MASTERS, JOYCE 713 N OLD ROBINSON RD WACO, TX 76706-5222 | 00674 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/30/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MATHEU, CHRISTINA 213 N HOOD ST ROCKPORT, TX 78382-5317 | 01637 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | MATHEWS, DIXIE 7110 ALLYN DRIVE AZLE, TX 76020 | 01395 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | MATHEWS, GAYLA 3221 COMO LAKE RD DENTON, TX 76210-3375 | 02478 | 19,708.08 CLAIMED UNSECURED **** EXPUNGED **** | 06/23/14 01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MATHEWS, R W 3301 NORTHSTAR RD  APT 515 RICHARDSON, TX 75082-2728 | 02042 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/16/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MATHEWS, R W 3301 NORTHSTAR RD  APT 515 RICHARDSON, TX 75082-2728 | 02513 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/18/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MATHIS, MICKEY DBA MICKEY MATHIS 135 AZALEA DR BROWNWOOD, TX 76801-7941 | 01700 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | MATTHEW, ABRAHAM C 4200 WILSON LN CARROLLTON, TX 75010-3258 | 06169 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/23/14 01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   971

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | 03995 | 15,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 09/02/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | 04394 | 0.00 CLAIMED PRIORITY | 09/15/14 | CLAIMED UNDET |
| 14-10997 | MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | 02133 | 503.00 CLAIMED SECURED | 06/16/14 | |
| 14-10997 | MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | 09660 | 0.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | 00209 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | 01612 | 478.15 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | 01613 | 512.83 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | 02330 | 49.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10997 | MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | 00693 | 1,200.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | 01574 | 0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10997 | MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | 00846 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>5,550.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | 02514 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | 09625 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | 03214 | 380.00 CLAIMED PRIORITY | 07/21/14 | |
| 14-10997 | MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | 01651 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLAIN, JUSTIN WAYNE<br>213 ADDISON ST<br>LAKE DALLAS, TX 75065-2301 | 02597 | 2,287.02 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | 01356 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | 09905 | 0.00 CLAIMED PRIORITY | 12/08/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | 00288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | 09938 | 0.00 CLAIMED UNSECURED | 01/09/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | 00912 | 143.91 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>143.91 TOTAL CLAIMED | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | 02395 | 47,113.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | 01846 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | 01849 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | 03102 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | 03171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | 01170 | 1,000.00 CLAIMED UNSECURED | 06/05/14 | |
| 14-10997 | MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | 03562 | 5,507.11 CLAIMED PRIORITY<br>5,507.11 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,507.11 TOTAL CLAIMED | 08/08/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | 01623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | 00956 | 1,200.00 CLAIMED SECURED<br>1,200.00 CLAIMED UNSECURED<br>2,400.00 TOTAL CLAIMED | 06/02/14 | |
| 14-10997 | MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | 03346 | 0.00 CLAIMED PRIORITY | 07/28/14 | CLAIMED UNDET |
| 14-10997 | MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | 01144 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | 09624 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | 03080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | 01167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCKENZIE, LEWIS BROOKS<br>3555 DRYDEN RD<br>FORT WORTH, TX 76109-3635 | 01065 | 3,549.95 CLAIMED PRIORITY | 06/04/14 | |
| 14-10997 | MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | 02770 | 0.00 CLAIMED UNSECURED | 07/01/14 | CLAIMED UNDET |
| 14-10997 | MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | 04337 | 0.00 CLAIMED UNSECURED | 09/12/14 | CLAIMED UNDET |
| 14-10997 | MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | 09806 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | 00681 | 507.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10997 | MCLEAN, EVA L<br>201 PINE ST<br>DIBOLL, TX 75941-1919 | 02449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | 02122 | 0.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | 02310 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 06/20/14 | Claim out of balance |
| 14-10997 | MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | 03007 | 400.00 CLAIMED UNSECURED | 07/10/14 | |
| 14-10997 | MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR  APT 1515<br>HOUSTON, TX 77073-5512 | 09689 | 39,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | 05651 | 0.00 CLAIMED SECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | MCNEAL, KERREN<br>2817 FRANKLIN DR  APT 1913<br>MESQUIE, TX 75150-5678 | 04954 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CLAIMS REGISTER AS OF 02/19/15

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | MCNEAL, KERREN<br>807 INTERSTATE 30 APT 416<br>MESQUITE, TX 75150-7473 | 06265 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-10997 | MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | 02311 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 06/20/14 | Claim out of balance |
| 14-10997 | MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | 00556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05701 | 582.39 SCHEDULED UNSECURED<br>9,855.09 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | 03041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | 03561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | 02215 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | 02218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02418 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02419 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02420 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02421 | 0.00 CLAIMED UNSECURED | 06/23/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02416 | 0.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | 02195 | 200.00 CLAIMED PRIORITY | 06/17/14 | |
| 14-10997 | MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | 01034 | 0.00 CLAIMED PRIORITY | 06/03/14 | CLAIMED UNDET |
| 14-10997 | MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | 02833 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10997 | MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | 05138 | 22,137.79 CLAIMED UNSECURED | 10/10/14 | |
| 14-10997 | MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | 00387 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MENKING, NANCY<br>PO BOX 100831<br>FORT WORTH, TX 76185 | 01626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MERRITT, PATRICIA<br>1314 ROYAL ST APT 1<br>KISSIMMEE, FL 34744-4238 | 01332 | 2,700.43 CLAIMED PRIORITY<br>20,597.00 CLAIMED SECURED<br>29,193.43 CLAIMED UNSECURED<br>29,193.43 TOTAL CLAIMED | 06/06/14 | Claim out of balance |
| 14-10997 | MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | 03472 | 0.00 CLAIMED PRIORITY | 08/04/14 | CLAIMED UNDET |
| 14-10997 | MESSER, J R<br>5146 CAICOS CALLE<br>DICKINSON, TX 77539-6396 | 04386 | 10,210.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | 02507 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | 02235 | 585.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3234 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | 03128 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | 00666 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | 02627 | 0.00 CLAIMED SECURED | 06/27/14 | CLAIMED UNDET |
| 14-10997 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07692 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | 00448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | 03642 | 0.00 CLAIMED UNSECURED | 08/12/14 | CLAIMED UNDET |
| 14-10997 | MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | 02670 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | MILLER, DAVID L.<br>6525 WASHINGTON AVE<br>HOUSTON, TX 77007 | 02240 | 32,500.00 CLAIMED UNSECURED | 06/19/14 | |
| 14-10997 | MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | 00821 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | 00195 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | 02798 | 0.00 CLAIMED UNSECURED | 07/02/14 | CLAIMED UNDET |
| 14-10997 | MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | 08070 | 0.00 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | 01268 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | 01339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLICAN, AMY<br>2038 AUGUSTA ST<br>LANCASTER, TX 75146-1292 | 04511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | 00241 | 0.00 CLAIMED PRIORITY<br>1,200,000.00 CLAIMED SECURED<br>1,200,000.00 TOTAL CLAIMED | 05/27/14 | |
| 14-10997 | MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | 01380 | 2,550.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>5,325.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | 00791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | 04867 | 0.00 CLAIMED UNSECURED | 10/02/14 | CLAIMED UNDET |
| 14-10997 | MITCHELL, JEREMIAH<br>1620 CONKLING DR<br>WICHITA FALLS, TX 76301-8008 | 00935 | 12,475.00 CLAIMED PRIORITY | 06/02/14 | |
| 14-10997 | MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY  APT 117<br>DALLAS, TX 75228-1405 | 04969 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | 02090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | 00358 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | 04013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | 03646 | 0.00 CLAIMED UNSECURED | 08/13/14 | CLAIMED UNDET |
| 14-10997 | MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | 01514 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | 03267 | 0.00 CLAIMED UNSECURED | 07/22/14 | CLAIMED UNDET |
| 14-10997 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05935 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10997 | MOLINAR, ANTONIO<br>403 E MURPHY ST<br>ALPINE, TX 79830-4832 | 01682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | 03521 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOLYNEUX, JOHN<br>418 GIB RD<br>GUN BARREL CITY, TX 75156 | 03452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | 02466 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04300 | 0.00 CLAIMED SECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | 04583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | 01417 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | 05749 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | 01749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | 02547 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | 05277 | 2,650.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,650.00 CLAIMED UNSECURED<br>2,650.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | 04879 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | 02098 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | 01762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | 04181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | 01469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, LORI<br>DBA TOMS SMOKEHOUSE<br>3125 BELLMEAD DR<br>BELLMEAD, TX 76705-3032 | 00597 | 0.00 CLAIMED SECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | 02263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORALES, MARIA<br>108 N AVENUE F<br>BISHOP, TX 78343-2536 | 01420 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,550.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC