CLAIMS REGISTER AS OF 02/19/15

PAGE:    981

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | 04396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | 01407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 514<br>HOUSTON, TX 77067-2531 | 04012 | 250.00 CLAIMED PRIORITY | 09/02/14 | |
| 14-10997 | MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | 02730 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,275.00 TOTAL CLAIMED | 06/30/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | 02363 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | 00801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05304 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-10997 | MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | 01381 | 15,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>15,000.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | 01938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | 01835 | 6.00 CLAIMED UNSECURED | 06/12/14 | |
| 14-10997 | MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | 01185 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | 03084 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MORGAN-ALLEN, ALYCIA<br>5803 MEADOWBREEZE LANE<br>ROSHARON, TX 77583 | 09788 | 0.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | 06174 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-10997 | MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | 02633 | 44.08 CLAIMED UNSECURED | 06/27/14 | CLAIMED UNLIQ |
| 14-10997 | MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | 00790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | 00788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | 01902 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | 02318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03005 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03006 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03004 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | 08076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTLEY, CONNIE<br>PO BOX 613<br>SANDERSON, TX 79848 | 03568 | 75.00 CLAIMED UNSECURED | 08/08/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    983

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | 00376 | 200.00 CLAIMED ADMINISTRATIVE<br>1,900.00 CLAIMED PRIORITY<br>200.00 CLAIMED SECURED<br>1,900.00 CLAIMED UNSECURED<br>2,100.00 TOTAL CLAIMED | 05/27/14 | Claim out of balance |
| 14-10997 | MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | 01214 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | 01445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULCAHY, MICHAEL<br>322 BLUFFVIEW DR APT 722<br>BROWNWOOD, TX 76801-1958 | 00294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | 02773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | 01217 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | 01220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULVILLE, MARTHA<br>445 CROCKETT RD<br>COLUMBIA, SC 29212 | 03741 | 0.00 CLAIMED UNSECURED | 08/20/14 | CLAIMED UNDET |
| 14-10997 | MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | 01309 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | 02622 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | 02623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | 00858 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MUSSLEWHITE JR, CLARENCE<br>24119 LAUREUMONT CT<br>KATY, TX 77494-4536 | 01595 | 1,000.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10997 | MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | 00924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | 02153 | 12,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | 00219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10997 | MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | 09600 | 3,523.01 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10997 | N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | 04669 | 1,986.55 CLAIMED UNSECURED | 09/25/14 | |
| 14-10997 | NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | 03453 | 900.00 CLAIMED UNSECURED | 08/01/14 | CLAIMED UNLIQ |
| 14-10997 | NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03765 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | 09960 | 0.00 CLAIMED UNSECURED | 01/30/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | 02185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NASH, EARLIE<br>4204 ESTERS RD APT 311K<br>IRVING, TX 75038-4770 | 03476 | 3,045.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNLIQ |
| 14-10997 | NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | 02368 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | 09729 | 2,139.00 CLAIMED SECURED | 10/31/14 | ** LATE FILED ** |
| 14-10997 | NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | 00352 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | 02169 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | 01499 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | 02021 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | 00506 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | 01921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEHAMA, ROSALYN<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002 | 01991 | 0.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNDET |
| 14-10997 | NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | 00600 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | 01932 | 90.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-10997 | NELSON, ANDREA<br>101 COBBLESTONE DR<br>WYLIE, TX 75098-7403 | 09693 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | 00372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | NELSON, WINSTON, JR.<br>300 CHILDRESS DR APT 11<br>ROCKDALE, TX 76567-2701 | 03137 | 0.00 CLAIMED SECURED | 07/17/14 | CLAIMED UNDET |
| 14-10997 | NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | 01213 | 0.00 CLAIMED PRIORITY | 06/06/14 | CLAIMED UNDET |
| 14-10997 | NETTERS, IRIS<br>2406 PARKSIDE DR<br>GARLAND, TX 75040-3649 | 00396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | 01893 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | 00978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | 01146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | 00369 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | 01449 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | 02325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | 00843 | 4,000.00 CLAIMED ADMINISTRATIVE<br>4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | 01013 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | 02705 | 8,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | 01452 | 300.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | 01110 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | 00508 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | 00775 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/27/14 | |
| 14-10997 | NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | 02649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | 04958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLSON, KEVIN RAY<br>6631 INWOOD RD<br>DALLAS, TX 75209-5315 | 00279 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | 00922 | 960.75 CLAIMED SECURED | 06/02/14 | |
| 14-10997 | NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | 09708 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | NIKKO, SANDRA LAM<br>2811 TUDOR MNR<br>HOUSTON, TX 77082-7672 | 01327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | 02815 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    988

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | 09986 | 2,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,000.00 TOTAL CLAIMED | 02/17/15 | ** LATE FILED **<br>Claim out of balance |
| 14-10997 | NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | 05822 | 766.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | 07554 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | 02181 | 525.61 CLAIMED UNSECURED | 06/17/14 | |
| 14-10997 | NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | 02126 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | 02116 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | 01084 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | NORRIS, LOWELL T<br>29142 CHAMPIONS DR<br>MAGNOLIA, TX 77355-5643 | 02599 | 500.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 05637 | 7,007.16 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | NORTH, PAULA | 03145 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/17/14 | |
| 14-10997 | NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01726 | 9,844.11 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10997 | NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | 03104 | 808.53 CLAIMED UNSECURED | 07/14/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | 04715 | 437.68 CLAIMED UNSECURED | 09/29/14 | |
| 14-10997 | NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | 00321 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | 00307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | 09803 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | 02548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | 03707 | 5,000.00 CLAIMED SECURED | 08/18/14 | CLAIMED UNLIQ |
| 14-10997 | NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00646 | 53.89 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ |
| 14-10997 | NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | 02999 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | 03094 | 20,000.00 CLAIMED PRIORITY | 07/14/14 | |
| 14-10997 | OBRIAN, ROBERT<br>14511 FOREST LODGE DR<br>HOUSTON, TX 77070-2271 | 04060 | 300.00 CLAIMED PRIORITY | 09/02/14 | |
| 14-10997 | ODESSA MANUFACTURING & SALES<br>PO BOX 14287<br>ODESSA, TX 79768-4287 | 00845 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    990

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | 00934 | 4,000.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | 03068 | 2,775.00 CLAIMED PRIORITY | 07/14/14 | |
| 14-10997 | OKLAHOMA STATE TREASURER<br>ATTN: KEN MILLER<br>2300 N. LINCOLN BLVD., SUITE 217<br>OKLAHOMA CITY, OK 73105-4895 | 04063 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED CONT |
| 14-10997 | OLBRISH, KIMBERLY<br>6100 E RANCIER AVE LOT 285<br>KILLEEN, TX 76543-8603 | 00669 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05145 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10997 | OLIVIERI, MARGARET<br>11504 BRANDON PARKE TRL<br>AUSTIN, TX 78750-1502 | 03405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | 04966 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | 04901 | 2,500.00 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | 01591 | 8,938.13 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | 02890 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | 03714 | 2,700.00 CLAIMED PRIORITY | 08/18/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ORACLE AMERICA, INC. ("ORACLE")<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | 07798 | 13,720.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | 01553 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | 05233 | 1,000.00 CLAIMED UNSECURED | 10/14/14 | |
| 14-10997 | ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | 05234 | 2,000.00 CLAIMED UNSECURED | 10/14/14 | |
| 14-10997 | ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | 01508 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ORTIZ, FELIPE<br>2308 LAS CRUCES LN<br>DALLAS, TX 75227-9211 | 02317 | 3,325.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10997 | OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | 00684 | 1,058.85 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | OSIFESO, VICKIE<br>5914 NW CREEK CIR<br>HOUSTON, TX 77086-3833 | 00315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OTEY, DONNA<br>112 ALLENCREST DR APT D<br>WHITE SETTLEMENT, TX 76108-2302 | 00686 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>150.00 TOTAL CLAIMED | 05/30/14<br>08/19/14 | DOCKET NUMBER: 1875 |
| 14-10997 | OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | 01790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | 01916 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | 01538 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | 01880 | 135,000.00 CLAIMED PRIORITY<br>135,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>270,000.00 TOTAL CLAIMED | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | 00329 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |
| 14-10997 | PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | 07849 | 20,778.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | 01795 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PALLAS REALTY ADVISORS, INC.<br>C/O PRONSKE GOOLSBY & KATHMAN, P.C.<br>ATTN: GERRIT M. PRONSKE<br>2200 ROSS AVE, STE 5350<br>DALLAS, TX 75201 | 09623 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | 01384 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | 04190 | 100.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-10997 | PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | 05736 | 0.00 CLAIMED PRIORITY<br>68,313.72 CLAIMED SECURED<br>14,975.16 CLAIMED UNSECURED<br>83,288.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | 01927 | 0.00 CLAIMED PRIORITY | 06/13/14 | CLAIMED UNDET |
| 14-10997 | PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | 04691 | 0.00 CLAIMED UNSECURED | 09/26/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | 04692 | 0.00 CLAIMED UNSECURED | 09/26/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $1,579.95 PER MONTH |
| 14-10997 | PARKER, BARBARA E<br>1300 STONEWOOD DR<br>CARROLLTON, TX 75006-1519 | 02472 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARKER, CHARLOTTE<br>7510 DECKER DR APT 2110<br>BAYTOWN, TX 77520-1076 | 01942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARKER, LILIAN LENN<br>3048 PHEASANT GLN<br>FORT WORTH, TX 76140-8632 | 03417 | 10,500.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | 00253 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | 03564 | 400.00 CLAIMED PRIORITY | 08/08/14 | CLAIMED UNLIQ |
| 14-10997 | PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | 06170 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10997 | PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | 02159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 02658 | 36,644.84 CLAIMED UNSECURED | 06/27/14 | |
| 14-10997 | PATEL, BALDEV<br>118 SEVA CT<br>IRVING, TX 75061-2613 | 05434 | 200.00 CLAIMED UNSECURED | 10/16/14 | CLAIMED UNLIQ |
| 14-10997 | PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | 05670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | 04175 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>02/06/15 | DOCKET NUMBER: 3468 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | 01017 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | PATRY, DANIEL<br>DBA DALLAS METAPHYSICAL CENTER<br>4601 W LOVERS LN<br>DALLAS, TX 75209-3133 | 02091 | 500.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | 01224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | 02242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | 06300 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-10997 | PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | 04367 | 3,000.00 CLAIMED SECURED | 09/15/14 | |
| 14-10997 | PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | 06142 | 112,783.16 CLAIMED UNSECURED | 10/23/14 | |
| 14-10997 | PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | 00374 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | 00336 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | 03777 | 0.00 CLAIMED SECURED | 08/22/14 | CLAIMED UNDET |
| 14-10997 | PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | 03416 | 0.00 CLAIMED PRIORITY | 07/30/14 | CLAIMED UNDET |
| 14-10997 | PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | 00932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   995

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | 00300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | 02731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | 07528 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | 01662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | 02863 | 240.00 CLAIMED UNSECURED | 07/07/14 | |
| 14-10997 | PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | 02039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | 03518 | 500.00 CLAIMED UNSECURED | 08/04/14 | |
| 14-10997 | PENULIAR, DALE<br>2518 CHEYENNE ST.<br>IRVING, TX 75062 | 03525 | 500.00 CLAIMED UNSECURED | 08/04/14 | |
| 14-10997 | PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | 02795 | 0.00 CLAIMED UNSECURED | 07/02/14 | CLAIMED UNDET |
| 14-10997 | PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | 02796 | 0.00 CLAIMED UNSECURED | 07/02/14 | CLAIMED UNDET |
| 14-10997 | PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | 01540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | 01598 | 10,946.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>10,946.00 CLAIMED UNSECURED<br>10,946.00 TOTAL CLAIMED | 06/10/14 | Claim out of balance |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | 00322 | 0.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | 03685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | 01541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | 02650 | 9,000.00 CLAIMED PRIORITY<br>8,650.00 CLAIMED SECURED<br>8,650.00 TOTAL CLAIMED | 06/27/14 | Claim out of balance |
| 14-10997 | PERKINS, ANDREA N<br>7904 SOUTVIEW DR<br>GRANDVIEW, MO 64030 | 01603 | 237.91 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | 02822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | 03364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | 03720 | 0.00 CLAIMED UNSECURED | 08/18/14 | CLAIMED UNDET |
| 14-10997 | PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | 00257 | 2,500.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | 01149 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | 03454 | 350.00 CLAIMED UNSECURED | 08/01/14 | |
| 14-10997 | PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | 01824 | 50.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | 01152 | 300.00 CLAIMED UNSECURED | 06/05/14 | |
| 14-10997 | PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | 03424 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PETROVA, VALERIA M<br>5301 ALPHA RD APT 352<br>DALLAS, TX 75240-4367 | 01248 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | PETTIWAY, CEDRIC<br>6201 CHARLOTTE LN<br>KILLEEN, TX 76542-5464 | 03415 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | 03746 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | 00278 | 300.00 CLAIMED SECURED | 05/27/14 | |
| 14-10997 | PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | 02226 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | 03028 | 0.00 CLAIMED UNSECURED | 07/11/14 | CLAIMED UNDET |
| 14-10997 | PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | 00844 | 12,475.00 CLAIMED ADMINISTRATIVE<br>12,475.00 CLAIMED PRIORITY<br>12,500.00 CLAIMED SECURED<br>12,475.00 CLAIMED UNSECURED<br>12,475.00 TOTAL CLAIMED | 05/28/14 | Claim out of balance |
| 14-10997 | PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | 02232 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | PICKARD, M F<br>143 COUNTY ROAD 1740<br>CLIFTON, TX 76634-3956 | 02976 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | 01941 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    998

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | 00521 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | 00461 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | 02109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | 04598 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | 08052 | 15,600.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | 02290 | 2,000.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10997 | PLANA, DIANA<br>4406 ROSSER SQ<br>DALLAS, TX 75244-6648 | 02780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | 00731 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | 00220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | 03766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | 03343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | 02059 | 0.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNDET |
| 14-10997 | POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | 02089 | 0.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNDET |
| 14-10997 | POLK, JERRY<br>2717 STRATFORD CT<br>EULESS, TX 76039-4015 | 03192 | 6,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/21/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | 02300 | 100,000.00 CLAIMED SECURED | 06/20/14 | |
| 14-10997 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09290 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | PORTER, ADA<br>1106 DOSSETT ST<br>WACO, TX 76705-2211 | 02512 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | 00926 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | 02261 | 40,264.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>40,264.00 TOTAL CLAIMED | 06/20/14 | |
| 14-10997 | POTHURAJU, VICTOR<br>213 S WOFFORD ST<br>ATHENS, TX 75751-2834 | 02371 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | 00523 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | 01276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | 05221 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | 00446 | 2,775.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | 09775 | 375.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-10997 | POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | 02500 | 8,574.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | 04095 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/03/14<br>09/25/14 | DOCKET NUMBER: 2142 |
| 14-10997 | POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | 00430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | 09691 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | POYNTER, SHERONDA<br>3221 STATLER DR<br>MESQUITE, TX 75150-2260 | 00295 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | 04000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PREMIER TRAILER LEASING INC<br>3600 WILLIAM D TATE AVE, SUITE 300<br>GRAPEVINE, TX 76051-7104 | 03683 | 3,225.38 CLAIMED UNSECURED | 08/15/14 | |
| 14-10997 | PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | 04884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | 05026 | 0.00 CLAIMED UNSECURED | 10/09/14 | CLAIMED UNDET |
| 14-10997 | PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | 04353 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,001

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PREWITT, RAYMOND<br>3908 LOCKE AVE<br>FORT WORTH, TX 76107-5514 | 01249 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | 01261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | 01748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | 01747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | 02782 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | 01674 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | 02634 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | 03680 | 0.00 CLAIMED UNSECURED | 08/15/14 | CLAIMED UNDET |
| 14-10997 | PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | 01175 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED | 06/05/14 | |
| 14-10997 | PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | 05661 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | 01585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | 03090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | PULLEN, ROBERT<br>33 LANA LN<br>HOUSTON, TX 77027-5605 | 00980 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | 01830 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PYLES, W D<br>2204 SHILOH ST<br>DENISON, TX 75020-7216 | 00910 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | QUALLS, CLIFFORD<br>PO BOX 2231<br>BIG SPRING, TX 79721-2231 | 01517 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | 03260 | 800.00 CLAIMED PRIORITY | 07/22/14 | |
| 14-10997 | QUIETT, BRENDA J<br>506 SW 17TH ST<br>GRAND PRAIRIE, TX 75051 | 04182 | 507.00 CLAIMED PRIORITY | 09/08/14 | |
| 14-10997 | QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | 04207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | 01429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | 03240 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | 02216 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | 01433 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | 02981 | 40.00 CLAIMED ADMINISTRATIVE<br>200.00 CLAIMED PRIORITY<br>240.00 TOTAL CLAIMED | 07/10/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | 07637 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | 01209 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | 02989 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |
| 14-10997 | RAMOS, NERISSA<br>2801 N RAINBOW BLVD APT 237<br>LAS VEGAS, NV 89108-4584 | 03052 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RANDALL, MELINDA<br>5308 WESTMINSTER CT N<br>FORT WORTH, TX 76133-4814 | 00702 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | 01980 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | 01919 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | READY, VANCE H<br>106 APRIL WATERS DR W<br>MONTGOMERY, TX 77356 | 02726 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | 02236 | 95,827.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | 03217 | 0.00 CLAIMED SECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | REDIC, CORA<br>1854 JOHN WEST RD APT 260<br>DALLAS, TX 75228-8349 | 09919 | 0.00 CLAIMED SECURED | 12/16/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | 04898 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | 02407 | 350.00 CLAIMED PRIORITY | 06/23/14 | |
| 14-10997 | REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | 02184 | 170.00 CLAIMED PRIORITY | 06/17/14 | |
| 14-10997 | REED, TIM<br>9702 BECKWOOD POST DR<br>HOUSTON, TX 77095-5076 | 01376 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10997 | REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | 02829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | 01072 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | 03583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | 01513 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | 04030 | 117,000.00 CLAIMED SECURED | 09/02/14 | |
| 14-10997 | REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | 04139 | 737.50 SCHEDULED UNSECURED<br>737.50 CLAIMED UNSECURED | 09/05/14 | |
| 14-10997 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08793 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | 03053 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RENFRO,LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | 01313 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04875 | 1,811.70 SCHEDULED UNSECURED<br>146,399.77 CLAIMED UNSECURED | 10/03/14 | |
| 14-10997 | RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | 02648 | 0.00 CLAIMED SECURED | 06/27/14 | CLAIMED UNDET |
| 14-10997 | REYNOLDS, PRUDENCE<br>6424 STARDUST DR S<br>WATAUGA, TX 76148-3640 | 03749 | 850.00 CLAIMED PRIORITY | 08/21/14 | |
| 14-10997 | REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | 05655 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RHODES, ROGER<br>101 LEACH ST<br>LUFKIN, TX 75904-2041 | 00773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | 04369 | 1,200.00 CLAIMED SECURED | 09/15/14 | CLAIMED UNLIQ |
| 14-10997 | RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | 00851 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RICHARDS GROUP, INC., THE<br>ATTN: MICHAEL HEATH<br>8750 N. CENTRAL EXPRESSWAY, # 1200<br>DALLAS, TX 75231 | 07935 | 358,773.49 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01057 | 204.01 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-10997 | RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | 02786 | 391.81 CLAIMED UNSECURED | 07/02/14 | |
| 14-10997 | RIDGE, DAVID<br>200 SHADOW B<br>LA VERNIA, TX 78121-5682 | 05237 | 24,309.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08509 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | 01294 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | RILEY, NIKESHA<br>212 TRELLIS PL<br>RICHARDSON, TX 75081-4737 | 03441 | 0.00 CLAIMED PRIORITY | 08/01/14 | CLAIMED UNDET |
| 14-10997 | RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | 03384 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | 09787 | 0.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | 01037 | 0.00 CLAIMED UNSECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | 02713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | 03237 | 2,546.88 CLAIMED SECURED | 07/16/14 | |
| 14-10997 | ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | 00678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | 07895 | 9,753.71 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>9,753.71 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | 01457 | 500.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 1043<br>HOUSTON, TX 77019-2426 | 03307 | 0.00 CLAIMED UNSECURED | 07/24/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | 02433 | 0.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED SECURED<br>1,000.00 TOTAL CLAIMED | 06/23/14 | |
| 14-10997 | ROBERTSON, CHRISTINA<br>409 ROCHELLE BLVD<br>IRVING, TX 75062-4667 | 01154 | 40.55 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/05/14 | |
| 14-10997 | ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | 04169 | 0.00 CLAIMED UNSECURED | 09/08/14 | CLAIMED UNDET |
| 14-10997 | ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | 01754 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/14 | |
| 14-10997 | ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | 03300 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10997 | ROBINSON, ANTHONY<br>400  17TH  ST  NW  UNIT 2102<br>ATLANTA, GA 30363-1054 | 03618 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | 02866 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, DESIREE<br>2323 BURKE RD APT 211<br>PASADENA, TX 77502-5563 | 01132 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | 02394 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | 04596 | 2,775.00 CLAIMED PRIORITY | 09/22/14 | |
| 14-10997 | ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | 02669 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/27/14 | CLAIMED UNDET |
| 14-10997 | ROBINSON, YOLANDA<br>7916 EMERALD CREST DR APT 253<br>WHITE SETTLEMENT, TX 76108-3487 | 09877 | 0.00 CLAIMED PRIORITY | 11/20/14 | ** LATE FILED **CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03768 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03769 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROCKMORE, LISA A<br>301 N JOE WILSON RD APT 1015<br>CEDAR HILL, TX 75104-2339 | 01629 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | 00418 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | 02343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGEZ, MARIA<br>1243 ROYAL POINT DR<br>EAGLE PASS, TX 78852-3827 | 02108 | 858.81 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | 03588 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | 02187 | 125.00 CLAIMED UNSECURED | 06/17/14 | |
| 14-10997 | RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | 03635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | 01090 | 2,500.00 CLAIMED SECURED | 06/04/14 | |
| 14-10997 | RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | 01236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGUEZ, JAVIER<br>14010 ERIN CT<br>SUGAR LAND, TX 77498-2407 | 03805 | 0.00 CLAIMED UNSECURED | 08/26/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | 00333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGUEZ, MARIA ELENA<br>1422 COZUMEL DR<br>LAREDO, TX 78046-5208 | 02442 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10997 | RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | 03589 | 0.00 CLAIMED SECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | RODRIGUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | 00814 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | 00810 | 2,775.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | ROGALINER, WENDI<br>7615 MASON DELLS DR<br>DALLAS, TX 75230-2413 | 04610 | 12,137.24 CLAIMED PRIORITY | 09/22/14 | |
| 14-10997 | ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | 02932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | 01095 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | 02294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | 00463 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROMACK, TERRELL VAN<br>1005 GREENWAY GLEN DR APT 3424<br>ARLINGTON, TX 76012-2548 | 04160 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 09/08/14 | |
| 14-10997 | ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | 00503 | 375.00 CLAIMED UNSECURED | 05/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | 00986 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | 02585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSE NOVELTY COMPANY<br>15626 VALLEY VIEW<br>FORNEY, TX 75126-5835 | 01564 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSE, ELIZABETH<br>PO BOX 193<br>WEST COLUMBIA, TX 77486 | 00748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | 04800 | 508.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | 03105 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | ROSOFF, NINA<br>4137 SHANANDOAH ST.<br>DALLAS, TX 75205-2021 | 04655 | 0.00 CLAIMED SECURED | 09/24/14 | CLAIMED UNDET |
| 14-10997 | ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | 05975 | 700.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-10997 | ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | 01122 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | ROYALL, JAN M<br>450 ARBOR CREEK DR<br>EULESS, TX 76039-3735 | 04720 | 0.00 CLAIMED PRIORITY | 09/29/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
| 14-10997 | ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | 00542 | 12,475.00 CLAIMED PRIORITY<br>12,724.24 CLAIMED UNSECURED<br>25,199.24 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/27/14<br>06/30/14 | DOCKET NUMBER: 1392 |
| 14-10997 | RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | 03246 | 3,500,000.00 CLAIMED UNSECURED | 07/21/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE: 1,011

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | 02137 | 12,475.00 CLAIMED PRIORITY<br>12,000.00 TOTAL CLAIMED | 06/16/14 | Claim out of balance |
| 14-10997 | RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | 01811 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | 01812 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | 01813 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | 01814 | 0.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | 02348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RUSSELL, JOHN J<br>3614 BORDEAUX CT<br>ARLINGTON, TX 76016-2907 | 01029 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | 02298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | 04501 | 0.00 CLAIMED PRIORITY | 09/18/14 | CLAIMED UNDET |
| 14-10997 | RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | 01512 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | 07803 | 262,259.63 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | RYAN, EVELYN<br>2525 W JOHNSON ST<br>DENISON, TX 75020-1419 | 01405 | 650.00 CLAIMED ADMINISTRATIVE<br>650.00 CLAIMED PRIORITY<br>1,300.00 TOTAL CLAIMED | 06/09/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | RYAN, LESLIE<br>PO BOX 991<br>BANDERA, TX 78003 | 02286 | 200.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10997 | RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | 01246 | 0.00 CLAIMED PRIORITY | 06/06/14 | CLAIMED UNDET |
| 14-10997 | RYLANDER, LAQUITA<br>17030 IMPERIAL VALLEY DR APT 53<br>HOUSTON, TX 77060-2813 | 02832 | 2,775.00 CLAIMED PRIORITY | 07/03/14 | |
| 14-10997 | SACHS, CHRISTINE<br>16510 EVENING STAR CT<br>CROSBY, TX 77532-5029 | 04665 | 120,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | 03433 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 08/01/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | 03434 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 08/01/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | 04985 | 0.00 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNDET |
| 14-10997 | SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | 04238 | 211.74 CLAIMED UNSECURED | 09/09/14 | |
| 14-10997 | SAHITI, PERPARIM<br>201 RABERN CT  APT 1204<br>BELTON, TX 76513-1918 | 01888 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | 00529 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | 03019 | 200.16 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>200.16 CLAIMED UNSECURED<br>200.16 TOTAL CLAIMED | 07/11/14 | Claim out of balance |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SALAZAR, SUE<br>448 POST OAK LN<br>BURLESON, TX 76028-6249 | 03020 | 328.62 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>328.62 CLAIMED UNSECURED<br>328.62 TOTAL CLAIMED | 07/11/14 | Claim out of balance |
| 14-10997 | SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | 02408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | 02939 | 10,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SALERNO, STEPHEN<br>6136 WHEATON DR<br>FORT WORTH, TX 76133-2748 | 00280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALIN, EVELYN<br>2304 SEABREEZE DR<br>MESQUITE, TX 75150-3239 | 02105 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | 02284 | 699.00 CLAIMED SECURED | 06/20/14 | |
| 14-10997 | SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | 01436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | 01937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | 01872 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | 02393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAMS, MARY<br>12516 AÚDELIA RD APT 905<br>DALLAS, TX 75243-2222 | 02111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | 05240 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>2,775.00 TOTAL CLAIMED | 10/14/14 | Claim out of balance |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | 03394 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | 01354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | 01785 | 212.94 CLAIMED UNSECURED | 06/12/14 | |
| 14-10997 | SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | 01810 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | 00441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, RICHARD<br>4900 HOLT ST<br>BELLAIRE, TX 77401-5723 | 01933 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | 05983 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,500.00 TOTAL CLAIMED | 10/22/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | 00798 | 1,000.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | 04973 | 900.00 CLAIMED PRIORITY | 10/06/14 | |
| 14-10997 | SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | 05654 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANTIAGO, KATRINA<br>PO BOX 10571<br>KILLEEN, TX 76547 | 01237 | 330.30 CLAIMED ADMINISTRATIVE<br>330.30 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>330.30 TOTAL CLAIMED | 06/06/14 | Claim out of balance |
| 14-10997 | SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | 02552 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | 02376 | 1,000.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10997 | SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | 01561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | 00819 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | 00951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | 00411 | 2,750.00 CLAIMED SECURED | 05/27/14 | |
| 14-10997 | SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | 03159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | 00726 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | SCHARTZ, MYRNA<br>3400 23RD ST<br>GREAT BEND, KS 67530-7555 | 01820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | 04004 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | 00662 | 400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | 01174 | 150.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED | 06/05/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SCHLESINGER, JAMES ROBERT<br>C/O MARY SCHLESINGER<br>108 CATTAIL COVE<br>HUTTO, TX 78634-5288 | 09628 | 2,000.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | 02231 | 1,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>1415 S ROSELLE ROAD<br>PALATINE, IL 60067 | 03401 | 30,000.00 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | 00451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | 01876 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | 01821 | 75.00 CLAIMED PRIORITY | 06/12/14 | |
| 14-10997 | SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | 00604 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | 00293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | 01401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | 01402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | 03605 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | 02157 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT FREE INVESTMENTS LP<br>10532 COUNTY ROAD 2452<br>ROYSE CITY, TX 75189-7314 | 03421 | 572.90 CLAIMED UNSECURED | 07/30/14 | |
| 14-10997 | SCOTT FREE INVESTMENTS LP<br>10532 COUNTY ROAD 2452<br>ROYSE CITY, TX 75189-7314 | 03422 | 889.35 CLAIMED UNSECURED | 07/30/14 | |
| 14-10997 | SCOTT, CHANCEY ADDISON<br>617 OAKWOOD AVE<br>HURST, TX 76053-5508 | 08062 | 2,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,000.00 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | 04411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | 00960 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | 01105 | 823.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>503.00 TOTAL CLAIMED | 06/05/14 | Claim out of balance |
| 14-10997 | SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | 01353 | 200.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | 00509 | 200.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | 01311 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | 04556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | 00996 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SCOTT, SCHWARZ<br>24026 BRIDGE WAY<br>SPRING, TX 77389-2962 | 03148 | 600.00 CLAIMED UNSECURED | 07/17/14 | |
| 14-10997 | SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | 04793 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | 03701 | 2,632.00 CLAIMED SECURED | 08/18/14 | |
| 14-10997 | SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | 04965 | 182.00 CLAIMED PRIORITY | 10/06/14 | |
| 14-10997 | SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | 02234 | 2,775.00 CLAIMED PRIORITY<br>81,290.68 CLAIMED SECURED<br>84,065.68 TOTAL CLAIMED | 06/13/14 | |
| 14-10997 | SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | 01486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | 01471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | 01686 | 507.00 CLAIMED SECURED | 06/10/14 | |
| 14-10997 | SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | 00707 | 0.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | 03211 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10997 | SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | 02119 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | 02678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01188 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | 01147 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | 03558 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | 02555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | 02775 | 0.00 CLAIMED UNSECURED | 07/01/14 | CLAIMED UNDET |
| 14-10997 | SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | 01202 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | 01363 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | 01750 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | SHEFFIELD, GERALD<br>4836 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02011 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | 01428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | 09603 | 592.60 CLAIMED ADMINISTRATIVE<br>3,367.00 CLAIMED PRIORITY<br>3,367.00 TOTAL CLAIMED | 10/28/14 | Claim out of balance |
| 14-10997 | SHERMAN, DOROTHY L<br>213 W SAUNDERS ST<br>LEAGUE CITY, TX 77573-3831 | 03032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | 05737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | 01828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | 01494 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | 02828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | 01912 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | 01913 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | 01355 | 13,900.34 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>13,900.34 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SHORT, WILLIAM J<br>1531 PINE BLUFF ST<br>PARIS, TX 75460-4580 | 00677 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | 03565 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHUTTLESWORTH, HELEN SUE<br>1220 HERITAGE DR APT 76<br>JACKSONVILLE, TX 75766-5845 | 00421 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | 01898 | 700.00 CLAIMED PRIORITY | 06/13/14 | |
| 14-10997 | SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | 01929 | 64,873.16 CLAIMED PRIORITY | 06/13/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | SILVA, LUPE<br>6704 N 17TH ST<br>MCALLEN, TX 78504-3324 | 06163 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | 09875 | 100,000.00 CLAIMED UNSECURED | 11/20/14 | ** LATE FILED ** |
| 14-10997 | SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | 01907 | 0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | 01908 | 0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | 04307 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | 04690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | 03744 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | 02349 | 200.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNLIQ |
| 14-10997 | SIMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | 05257 | 720.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNLIQ |
| 14-10997 | SIMON, GAIL<br>2330 LEXINGTON AVE S  APT 208<br>SAINT PAUL, MN 55120-1228 | 03140 | 0.00 CLAIMED UNSECURED | 07/17/14 | CLAIMED UNDET |
| 14-10997 | SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | 01089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | 04462 | 0.00 CLAIMED UNSECURED | 09/16/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | 01680 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SIRAGUSA, JILL<br>2524 ROSEBUD CT<br>CARROLLTON, TX 75006-2727 | 02167 | 148.96 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/17/14 | |
| 14-10997 | SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | 00820 | 0.00 CLAIMED PRIORITY<br>28,532.00 CLAIMED UNSECURED<br>28,532.00 TOTAL CLAIMED | 06/02/14 | |
| 14-10997 | SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | 00769 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | 03150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | 01319 | 670.85 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | 04553 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | 02593 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | 03093 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | 09815 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | SLAUGHTER, MICHELLE<br>616 WHISPERING TRL<br>CEDAR HILL, TX 75104-6026 | 02397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | 00475 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | SLOUHA, DONNA<br>291 IL ROUTE 2 LOT 68<br>DIXON, IL 61021-8005 | 02237 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | 04248 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | 08084 | 1,500.00 CLAIMED SECURED | 10/27/14 | |
| 14-10997 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09219 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | 05258 | 450.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNLIQ |
| 14-10997 | SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | 03079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, BILLIE<br>2143 SORBUS WAY<br>ANCHORAGE, AK 99508-4049 | 01676 | 1,682.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,682.00 CLAIMED UNSECURED<br>1,682.00 TOTAL CLAIMED | 06/10/14 | Claim out of balance |
| 14-10997 | SMITH, BILLY M<br>3237 CREIGHTON LN<br>BEDFORD, TX 76021-6511 | 05777 | 24,000.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10997 | SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | 04576 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | 00247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | 01423 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | 03718 | 0.00 CLAIMED UNSECURED | 08/18/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CLAIMS REGISTER AS OF 02/19/15

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | 02710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | 00952 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | 02106 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | 03813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | 03498 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10997 | SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | 02950 | 0.00 CLAIMED UNSECURED | 07/09/14 | |
| 14-10997 | SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | 00737 | 357.56 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | SMITH, JEAN<br>4836 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02010 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | 03258 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, LAURA<br>PO BOX 322<br>CLARENCE, LA 71414-0322 | 03719 | 0.00 CLAIMED UNSECURED | 08/18/14 | |
| 14-10997 | SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | 03266 | 827.00 CLAIMED UNSECURED | 07/22/14 | |
| 14-10997 | SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | 09811 | 0.00 CLAIMED UNSECURED | 11/10/14 | ** LATE FILED **CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | 03496 | 3,000.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNLIQ |
| 14-10997 | SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | 03708 | 0.00 CLAIMED SECURED | 08/18/14 | CLAIMED UNDET |
| 14-10997 | SMITH, MARY ELLEN<br>PO BOX 321<br>STAFFORD, TX 77497-0321 | 02382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | 01489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | 03010 | 600.00 CLAIMED PRIORITY | 07/10/14 | |
| 14-10997 | SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | 02617 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | 05642 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | 05643 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | 03009 | 1,600.00 CLAIMED PRIORITY | 07/10/14 | |
| 14-10997 | SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | 02643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | 03748 | 0.00 CLAIMED SECURED | 08/21/14 | CLAIMED UNDET |
| 14-10997 | SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | 02575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SMITH, WENDY<br>1201 CANDLER DR<br>LANCASTER, TX 75134-4603 | 01437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | 00904 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |
| 14-10997 | SMITHEY, GAIL<br>DBA  WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | 00905 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |
| 14-10997 | SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | 03420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMOTHERS, RAINA<br>PO BOX 1607<br>DESOTO, TX 75123 | 01988 | 1,000.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10997 | SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | 01219 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | 01032 | 0.00 CLAIMED UNSECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | 03419 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOLOMON, LUCY H<br>1646 BELVEDERE PL<br>ROUND ROCK, TX 78665-5630 | 01100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | 02464 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOLUTIONSET LLC<br>2100 GENG RD #105<br>PALO ALTO, CA 94303 | 05216 | 258,156.75 SCHEDULED UNSECURED<br>385,447.92 CLAIMED UNSECURED | 10/07/14 | |
| 14-10997 | SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | 05280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | 02470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOROKWASZ, KRISTINE<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | 03819 | 1,250.00 CLAIMED UNSECURED | 08/26/14 | |
| 14-10997 | SOROKWASZ, MARSHALL<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | 03820 | 1,250.00 CLAIMED UNSECURED | 08/26/14 | |
| 14-10997 | SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | 00428 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | 00412 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | 00599 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/28/14 | CLAIMED UNDET |
| 14-10997 | SOUTH TEXAS COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02919 | 51.06 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | SOUTH TEXAS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02921 | 16.75 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | 00946 | 8,700.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10997 | SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | 00574 | 426.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | 00204 | 0.00 CLAIMED UNSECURED | 05/23/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | 00203 | 0.00 CLAIMED UNSECURED | 05/23/14 | |
| 14-10997 | SOWELL, E J<br>9023 PETERSHAM DR<br>HOUSTON, TX 77031-2719 | 09674 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | 01534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | 00766 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SPENCER, NATASHA<br>10990 WEST RD APT 501<br>HOUSTON, TX 77064-5497 | 01994 | 1,500.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10997 | SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | 03792 | 0.00 CLAIMED UNSECURED | 08/25/14 | CLAIMED UNDET |
| 14-10997 | SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | 01740 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | 00525 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01189 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | 01636 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | 04206 | 0.00 CLAIMED SECURED | 08/14/14 | CLAIMED UNDET |
| 14-10997 | STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | 05232 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | 01487 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | 00805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07194 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | 02459 | 100.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>100.00 TOTAL CLAIMED | 06/23/14 | CLAIMED UNLIQ |
| 14-10997 | STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | 05823 | 4,444.49 SCHEDULED UNSECURED<br>2,587.85 CLAIMED ADMINISTRATIVE<br>1,430.40 CLAIMED UNSECURED<br>4,018.25 TOTAL CLAIMED | 10/21/14 | |
| 14-10997 | STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | 03726 | 200.00 CLAIMED UNSECURED | 08/18/14 | |
| 14-10997 | STECK, JODIE<br>13459 CLIFTON DR<br>FRISCO, TX 75035-6206 | 02885 | 2,400.00 CLAIMED PRIORITY | 07/07/14 | |
| 14-10997 | STEER, COLLEEN M<br>1924 OLD YORK DR<br>KELLER, TX 76248-5493 | 00786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | 02334 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | STEIN, SOLOMON<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | 01361 | 1,016.20 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | 01827 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | STEPHENS, DAVID<br>6512 OLD GATE RD<br>PLANO, TX 75024-7406 | 09687 | 0.00 CLAIMED SECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,030

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | STEPHENS, JAMES<br>4425 GILBERT AVE  APT 111<br>DALLAS, TX 75219-2118 | 02138 | 250.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>250.00 TOTAL CLAIMED | 06/16/14 | |
| 14-10997 | STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | 03519 | 0.00 CLAIMED SECURED | 08/05/14 | CLAIMED UNDET |
| 14-10997 | STEPHENSON, LARRY<br>2300 S GESSNER RD APT 116<br>HOUSTON, TX 77063-2030 | 03742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | 01328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | 00365 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | 01668 | 25,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | 01939 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | 02051 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | 00343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | 00347 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | 01474 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | 02992 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | 01752 | 0.00 CLAIMED UNSECURED | 06/04/14 | CLAIMED UNDET |
| 14-10997 | STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | 04389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIGALL, GLORIA<br>1207 WILLOW WOOD CT<br>IRVING, TX 75060-4926 | 02949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | 04507 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | 04508 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | 07949 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | STOKES, CYNTHIA<br>119 CORT LN<br>TAVERNIER, FL 33070-3002 | 07750 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | 02870 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | 02532 | 0.00 UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | 02471 | 0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |
| 14-10997 | STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | 01734 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | 02668 | 1,000.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | 01197 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | 02755 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | 02063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | 02064 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | 00796 | 11,166.60 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | 04355 | 6,100.00 SCHEDULED UNSECURED<br>11,277.50 CLAIMED UNSECURED | 09/12/14 | |
| 14-10997 | STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | 03303 | 75.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/24/14 | |
| 14-10997 | SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | 02871 | 0.00 CLAIMED SECURED | 07/07/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | 04883 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | 02637 | 2,500.00 CLAIMED UNSECURED | 06/27/14 | |
| 14-10997 | SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | 02638 | 2,500.00 CLAIMED UNSECURED | 06/27/14 | |
| 14-10997 | SUMMERS, DIANNA<br>2824 W WASHINGTON ST<br>DENISON, TX 75020-1330 | 02113 | 600.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNLIQ |
| 14-10997 | SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | 01148 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | 02864 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | 05441 | 2,851.07 SCHEDULED UNSECURED<br>2,851.07 CLAIMED UNSECURED | 10/16/14 | |
| 14-10997 | SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | 00809 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08253 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | 01570 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | 04654 | 250.00 CLAIMED PRIORITY | 09/24/14 | |
| 14-10997 | TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | 03677 | 250.00 CLAIMED UNSECURED | 08/15/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | 01588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | 01633 | 1,463.50 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | 03957 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | 00725 | 85.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>85.00 CLAIMED UNSECURED<br>85.00 TOTAL CLAIMED | 05/30/14 | Claim out of balance |
| 14-10997 | TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | 01670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01730 | 18,400.93 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10997 | TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | 01905 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | 00834 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | 09711 | 200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>200.00 TOTAL CLAIMED | 10/31/14 | ** LATE FILED ** |
| 14-10997 | TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | 01203 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | 02476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | 06168 | 0.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNDET |
| 14-10997 | TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | 01575 | 100.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | 03101 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | 05032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | 04076 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | 00231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TERRY, LORRIE<br>PO BOX 305<br>PEASTER, TX 76485 | 02584 | 721.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | TERRY, TRACIE<br>1705 SPRING ROSE CIR APT C<br>KILLEEN, TX 76543-8821 | 01661 | 100.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06013 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>47,975,391.80 TOTAL CLAIMED | 10/22/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06021 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>17,739,346.32 TOTAL CLAIMED | 10/22/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06028 | 0.00 CLAIMED PRIORITY<br>9,815,025.25 CLAIMED SECURED<br>9,815,025.25 TOTAL CLAIMED | 10/22/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07412 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08088 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>47,975,391.80 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9926, 9939 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08089 | 0.00 CLAIMED PRIORITY<br>9,815,025.25 CLAIMED SECURED<br>9,815,025.25 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9936 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08095 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>17,739,346.32 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9927, 9940 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08341 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09926 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>47,975,391.80 TOTAL CLAIMED | 12/22/14 | amends claim # 8088 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09927 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>17,739,346.32 TOTAL CLAIMED | 12/22/14 | amends claim # 8095 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 09936 | 0.00 CLAIMED PRIORITY 9,815,025.25 CLAIMED SECURED 9,815,025.25 TOTAL CLAIMED | 01/05/15 | amends claim # 8089 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 09939 | 0.00 CLAIMED PRIORITY 47,975,391.80 CLAIMED SECURED 47,975,391.80 TOTAL CLAIMED | 12/30/14 | AMENDS CLAIM # 8088 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 09940 | 0.00 CLAIMED PRIORITY 17,739,346.32 CLAIMED SECURED 17,739,346.32 TOTAL CLAIMED | 12/30/14 | AMENDS CLAIM # 8095 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07465 | 0.00 CLAIMED PRIORITY 17,739,346.32 CLAIMED SECURED 17,739,346.32 TOTAL CLAIMED | 10/24/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07466 | 0.00 CLAIMED PRIORITY 9,815,025.25 CLAIMED SECURED 9,815,025.25 TOTAL CLAIMED | 10/24/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07467 | 0.00 CLAIMED PRIORITY 47,975,391.80 CLAIMED SECURED 47,975,391.80 TOTAL CLAIMED | 10/24/14 | |
| 14-10997 | TEXAS INSURANCE ADVISORS INC 3585 N BELT LINE RD IRVING, TX 75062-7804 | 01272 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION ATTN: PAUL D CARMONA 101 E 15TH ST, ROOM 556 AUSTIN, TX 78778-0001 | 00037 | 432.34 CLAIMED PRIORITY | 05/12/14 | |
| 14-10997 | THEIMER, KENNETH 5351 FM 1954 WICHITA FALLS, TX 76310-8342 | 02508 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/13/14 01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | 01216 | 0.00 CLAIMED SECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED | 06/06/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | THIBODEAUX, ROLAND P<br>2148 PEARSON WAY<br>ROUND ROCK, TX 78665-4008 | 00494 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | THOMAS, BELINDA SUE<br>2332 ANNABELLE LN<br>FORT WORTH, TX 76119-4502 | 01943 | 1,057.31 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,057.31 CLAIMED UNSECURED<br>1,057.31 TOTAL CLAIMED | 06/13/14 | Claim out of balance |
| 14-10997 | THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | 01928 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | 03238 | 0.00 CLAIMED PRIORITY | 07/21/14 | CLAIMED UNDET |
| 14-10997 | THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | 03033 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMAS, JO ANN<br>3808 BOOTH CALLOWAY RD APT 707<br>RICHLAND HILLS, TX 76118-5335 | 00795 | 0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | 03013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | 02694 | 32.10 CLAIMED PRIORITY | 06/30/14 | |
| 14-10997 | THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | 04303 | 530.10 CLAIMED ADMINISTRATIVE | 09/11/14 | |
| 14-10997 | THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | 03626 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | THOMAS, SHARON<br>11201 VETERANS MEMORIAL DR APT 10114<br>HOUSTON, TX 77067-3868 | 04895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | 03949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | 03398 | 135,000.00 CLAIMED SECURED<br>135,000.00 CLAIMED UNSECURED<br>177,371.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | 03524 | 135,000.00 CLAIMED SECURED<br>135,000.00 CLAIMED UNSECURED<br>177,371.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | 00778 | 0.00 CLAIMED PRIORITY<br>12,475.00 CLAIMED SECURED<br>12,475.00 TOTAL CLAIMED | 05/30/14 | |
| 14-10997 | THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | 01903 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | 09695 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>52,425.00 CLAIMED UNSECURED<br>55,200.00 TOTAL CLAIMED | 10/30/14 | ** LATE FILED ** |
| 14-10997 | THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | 00407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | 05750 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, MICHAEL<br>10100 BELL ROCK RD<br>FRISCO, TX 75035-9200 | 03699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | 02128 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>20,000.00 TOTAL CLAIMED | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | 01439 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | 00806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THORPE, RICHARD<br>7902 NIMROD TRL<br>DALLAS, TX 75238-4137 | 02012 | 4,304.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | 01462 | 262.88 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | TIEDT, MARK<br>26211 MISTY MANOR LN<br>MONTGOMERY, TX 77316 | 01232 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | 02375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | 03634 | 12,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 08/11/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | 00954 | 19,163.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | TIPPIT, EMILY R<br>2423 HULDY ST<br>HOUSTON, TX 77019 | 09714 | 2,000.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10997 | TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | 01733 | 2,622.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | TISDALE, HERB<br>PO BOX 1544<br>BROWNWOOD, TX 76804-1544 | 03778 | 75.00 CLAIMED UNSECURED | 08/22/14 | |
| 14-10997 | TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | 01200 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | 01483 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,041

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | 04354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TOMPKINS, BRIAN<br>3800 CRESTRIDGE DR<br>BROWNWOOD, TX 76801-7609 | 09906 | 860.55 CLAIMED PRIORITY | 12/10/14 | ** LATE FILED ** |
| 14-10997 | TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | 05633 | 0.00 CLAIMED SECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | 03085 | 1,663.86 CLAIMED PRIORITY | 07/14/14 | |
| 14-10997 | TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | 01299 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | 04011 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNDET |
| 14-10997 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08722 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | TRACEY, MIKE<br>PO BOX 539<br>IOWA PARK, TX 76367 | 03050 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | 02839 | 23,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | 04306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | 04653 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | 03789 | 0.00 CLAIMED UNSECURED | 08/25/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | 04987 | 0.00 CLAIMED SECURED | 09/25/14 | CLAIMED UNDET |
| 14-10997 | TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | 02074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | 02583 | 2,775.00 CLAIMED PRIORITY | 06/26/14 | |
| 14-10997 | TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | 02857 | 0.00 CLAIMED PRIORITY | 07/07/14 | CLAIMED UNDET |
| 14-10997 | TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | 02868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | 04499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | 00728 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | 07513 | 181,161.10 CLAIMED UNSECURED | 10/24/14 | |
| 14-10997 | TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | 03265 | 1,000.00 CLAIMED UNSECURED | 07/22/14 | |
| 14-10997 | TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | 02923 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | 04663 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | 04664 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | 03200 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10997 | TST<br>ATTN: LEGAL<br>PO BOX 506<br>COPPELL, TX 75019 | 03929 | 1,250.00 CLAIMED UNSECURED | 08/28/14 | |
| 14-10997 | TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | 03245 | 270.00 CLAIMED UNSECURED | 07/21/14 | |
| 14-10997 | TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | 03244 | 135.00 CLAIMED UNSECURED | 07/21/14 | |
| 14-10997 | TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | 02023 | 2,000.00 CLAIMED PRIORITY<br>20,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED | 06/16/14 | Claim out of balance |
| 14-10997 | TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | 00410 | 12,636.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | 02503 | 430.00 CLAIMED SECURED | 06/23/14 | |
| 14-10997 | TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | 01647 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | 01738 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | 02542 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03527 | 4,521.34 CLAIMED UNSECURED | 08/04/14 | |
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03548 | 4,521.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03601 | 4,521.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | 03471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | 00299 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | 02673 | 2,775.00 CLAIMED PRIORITY | 06/30/14 | |
| 14-10997 | TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | 02135 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | 02440 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | 04512 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | 03584 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | UNION MERCANTILE CORP.<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02852 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02849 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02850 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | 00357 | 0.00 CLAIMED UNSECURED | 05/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | UNITED PARCEL SERVICE (FREIGHT)<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | 03158 | 296.30 CLAIMED UNSECURED | 07/17/14 | |
| 14-10997 | UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | 00438 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | 00505 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | 04888 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | 01349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | 01511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | 02769 | 6,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | 01400 | 0.00 CLAIMED PRIORITY<br>500.00 CLAIMED SECURED<br>500.00 TOTAL CLAIMED | 06/09/14 | |
| 14-10997 | VALVE, PETRO<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | 00761 | 8,629.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | VAN AMBURGH, RUTH E<br>4505 BISCAYNE DR<br>HALTOM CITY, TX 76117-2112 | 01038 | 0.00 CLAIMED SECURED | 06/03/14 | CLAIMED UNDET |
| 14-10997 | VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | 03807 | 0.00 CLAIMED SECURED | 08/26/14 | CLAIMED UNDET |
| 14-10997 | VANCE, ALFRED<br>706 HAWTHORN PL.<br>MISSOURI CITY, TX 77459-5704 | 02288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | VANCE, THEO<br>4630 MAGNOLIA COVE DR APT 1017<br>KINGWOOD, TX 77345-2152 | 00774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | 00758 | 5,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>5,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | DOCKET NUMBER: 3471 |
| 14-10997 | VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | 05017 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | 05282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | 03352 | 50.26 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | 02535 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | 02536 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | 02537 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | 02539 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | 01579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | 03986 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | 03987 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | VASQUEZ, SYLVIA<br>9918 ROCKY HOLLOW RD<br>LA PORTE, TX 77571-4130 | 02574 | 0.00 CLAIMED SECURED | 06/26/14 | CLAIMED UNDET |
| 14-10997 | VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | 02510 | 0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |
| 14-10997 | VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | 02129 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | VAUGHN, RONALD<br>511 COUNTY ROAD 544<br>EASTLAND, TX 76448-6706 | 00398 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNLIQ<br>Claim amount is $523/month. |
| 14-10997 | VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | 01887 | 1,438.49 CLAIMED SECURED | 06/13/14 | |
| 14-10997 | VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | 00812 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | 02396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | 02054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | 03578 | 0.00 CLAIMED SECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | 03082 | 380.00 CLAIMED PRIORITY<br>380.00 CLAIMED UNSECURED<br>380.00 TOTAL CLAIMED | 07/14/14 | Claim out of balance |
| 14-10997 | VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | 02411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | 09724 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | 09726 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | VIGIL, Y. LETICIA SANCHEZ<br>1323 LEE AVE<br>FORT WORTH, TX 76164-9151 | 09725 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | 08100 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | 08099 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | 00553 | 97.20 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | 01108 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | 01168 | 360.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | 03056 | 0.00 CLAIMED SECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | 02324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARJU<br>635 FRITZ DR.<br>SUITE 220<br>COPPELL, TX 75019 | 07785 | 0.00 SCHEDULED<br>50,643.18 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | 02114 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10997 | VU, TRANG<br>9226 SANDSTONE ST<br>HOUSTON, TX 77036-6042 | 01518 | 3,750.00 CLAIMED UNSECURED | 06/09/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05617 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ |
| 14-10997 | WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | 02904 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | 01492 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | 02814 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10997 | WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | 02884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | 00478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALDROP, PAULA<br>3901 SPRINGDALE DR<br>ODESSA, TX 79762-7094 | 07524 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10997 | WALKER, ALEXANDER<br>4222 LUCKENBACH RD<br>SAN ANTONIO, TX 78251-4306 | 02933 | 500.00 CLAIMED UNSECURED | 06/26/14 | |
| 14-10997 | WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | 05673 | 0.00 CLAIMED SECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED | 10/20/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | 03504 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | 00207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE: 1,050

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | 07734 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, GINA<br>3653 JENNY SLIPPER DR<br>BELTON, TX 76513-4701 | 02080 | 0.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNDET |
| 14-10997 | WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | 05274 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | 02410 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, ROBERT<br>111 N MAIN ST APT 801<br>TEMPLE, TX 76501-7654 | 03557 | 0.00 CLAIMED SECURED | 08/08/14 | CLAIMED UNDET |
| 14-10997 | WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | 05659 | 500.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | WALL, JAMES L<br>3308 SW SKYLINE PKWY<br>TOPEKA, KS 66614-3820 | 01211 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | 03611 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | 04903 | 307.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | 01127 | 0.00 CLAIMED PRIORITY | 06/05/14 | CLAIMED UNDET |
| 14-10997 | WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | 01331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WALTON, CINDY<br>1603 N. MIDKIFF RD. APT 241<br>MIDLAND, TX 79701-3127 | 03174 | 30,860.00 CLAIMED ADMINISTRATIVE<br>46,021.00 CLAIMED PRIORITY<br>8,271.00 CLAIMED SECURED<br>3,764.00 CLAIMED UNSECURED<br>3,764.00 TOTAL CLAIMED | 07/18/14 | Claim out of balance |
| 14-10997 | WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | 04689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | 00893 | 0.00 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ<br>claim amount is $1240/month. |
| 14-10997 | WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | 04205 | 0.00 CLAIMED UNSECURED | 08/14/14 | CLAIMED UNDET |
| 14-10997 | WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | 04886 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNDET |
| 14-10997 | WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | 00931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WARREN, DELORES<br>1909 E SEMINARY DR UNIT 3334<br>FORT WORTH, TX 76119-8414 | 00468 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WARREN, DOROTHY<br>1707 BEAR CREEK DRIVE<br>ALLEN, TX 75013-4895 | 04609 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10997 | WARREN, LINDA A<br>3009 HELMET ST<br>IRVING, TX 75060-3443 | 08083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | 04266 | 0.00 CLAIMED UNSECURED | 09/09/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $2325.75 PER MONTH |
| 14-10997 | WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | 00569 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | 04980 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY | 09/15/14 | CLAIMED UNDET |
| 14-10997 | WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | 04981 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY | 09/15/14 | CLAIMED UNDET |
| 14-10997 | WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | 01075 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | 00765 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | 06162 | 425.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-10997 | WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | 02906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | 02429 | 0.00 CLAIMED PRIORITY | 06/23/14 | CLAIMED UNDET |
| 14-10997 | WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | 02175 | 0.00 CLAIMED PRIORITY<br>23,591.00 CLAIMED SECURED<br>23,591.00 TOTAL CLAIMED | 06/17/14 | CLAIMED UNLIQ<br>ADDITIONAL AMOUNT : $354.00 MONTHLY |
| 14-10997 | WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | 05273 | 1,500.00 CLAIMED PRIORITY | 10/15/14 | |
| 14-10997 | WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | 00427 | 2,775.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | 01528 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | 00993 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | 01131 | 250.00 CLAIMED UNSECURED | 06/05/14 | |
| 14-10997 | WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | 01350 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | WEATHERFORD, JIMMY<br>5268 FM 2874<br>COMMERCE, TX 75428-6700 | 05652 | 45.67 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | 01413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | 02946 | 0.00 CLAIMED PRIORITY | 07/08/14 | CLAIMED UNDET |
| 14-10997 | WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | 00732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | 04952 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | 00249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WELCH, BRIAN<br>PO BOX 4793<br>HORSESHOE BAY, TX 78657-4793 | 03081 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10997 | WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | 04729 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WELLS, DOROTHY<br>1095 CONKLIN RD  APT 11<br>CONKLIN, NY 13748-1146 | 02952 | 0.00 CLAIMED SECURED | 07/09/14 | CLAIMED UNDET |
| 14-10997 | WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | 00433 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON, WV 25311 | 04659 | 2,373.84 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-10997 | WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | 03924 | 0.00 CLAIMED UNSECURED | 08/28/14 | CLAIMED UNDET |
| 14-10997 | WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | 03167 | 500.00 CLAIMED UNSECURED | 07/18/14 | |
| 14-10997 | WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | 03310 | 449.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10997 | WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | 01201 | 974.23 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | 00571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | 01393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | 01792 | 0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10997 | WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | 09779 | 0.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | 02895 | 1,400.00 CLAIMED SECURED | 07/07/14 | |
| 14-10997 | WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | 00554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | 02855 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/19/15                                                                         PAGE:  1,055

CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | 02100 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 06/05/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | 01628 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | 00313 | 0.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | 01343 | 3,650.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | 02806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | 02805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | 03816 | 0.00 CLAIMED UNSECURED | 08/26/14 | CLAIMED UNDET |
| 14-10997 | WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | 00324 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | 03382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | 03559 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | 03575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | 04688 | 0.00 CLAIMED UNSECURED | 09/26/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | 03035 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | 02329 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | WICHITA FALLS FAITH REFUGE<br>710 EAST HATTON ROAD<br>WICHITA FALLS, TX 76302 | 07474 | 2,736.75 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | 02413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | 02414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | 00236 | 39,804.75 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | 02009 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | 05635 | 75.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | 04646 | 900.00 CLAIMED PRIORITY | 09/24/14 | |
| 14-10997 | WILKINS, JOYCE L<br>9901 SCYENE RD APT 12104<br>DALLAS, TX 75227-5149 | 00206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | 00997 | 500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | 00388 | 0.00 CLAIMED PRIORITY | 05/27/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,057

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | 00378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | 00608 | 300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>300.00 TOTAL CLAIMED | 05/28/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10997 | WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | 05279 | 0.00 CLAIMED SECURED | 10/15/14 | CLAIMED UNDET |
| 14-10997 | WILLIAMS, CHERI<br>3013 TERN DR<br>GALVESTON, TX 77551-5861 | 05135 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | 02056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | 04305 | 0.00 CLAIMED UNSECURED | 09/11/14 | CLAIMED UNDET |
| 14-10997 | WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | 03067 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | 02451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, JOHN<br>2821 LAS VEGAS TRL APT 115<br>FORT WORTH, TX 76116-3141 | 00243 | 126.88 CLAIMED SECURED<br>150.12 CLAIMED UNSECURED<br>277.00 TOTAL CLAIMED | 05/27/14 | |
| 14-10997 | WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | 00703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | 02725 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | 03331 | 48,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:  1,058

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | 02940 | 800.00 CLAIMED ADMINISTRATIVE<br>800.00 CLAIMED PRIORITY<br>800.00 CLAIMED SECURED<br>800.00 TOTAL CLAIMED | 07/01/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10997 | WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | 00406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | 01583 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | 04578 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | 02307 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | 02516 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/19/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | 04317 | 0.00 CLAIMED PRIORITY | 09/11/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $68.03 PER MONTH |
| 14-10997 | WILLIAMS, RENEE<br>1807 BENT OAK DR<br>MISSOURI CITY, TX 77489-2138 | 02764 | 117.25 CLAIMED UNSECURED | 07/01/14 | |
| 14-10997 | WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | 01266 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | 01260 | 0.00 CLAIMED PRIORITY | 06/06/14 | CLAIMED UNDET |
| 14-10997 | WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | 03152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | 00264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | 03022 | 0.00 CLAIMED UNSECURED | 07/11/14 | CLAIMED UNDET |
| 14-10997 | WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | 03407 | 737.00 CLAIMED UNSECURED | 07/29/14 | |
| 14-10997 | WILLIS, M J<br>#9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430 | 07724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | 01111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07144 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10997 | WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | 00768 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | WILSON, DONNA J.<br>5812 CHADSFORD CT<br>WATAUGA, TX 76148-1923 | 00513 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | 00957 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | 02230 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | 03147 | 0.00 CLAIMED UNSECURED | 07/17/14 | CLAIMED UNDET |
| 14-10997 | WIMBUSH, MONIQUE A<br>1321 ILLINOIS AVE<br>LANCASTER, TX 75134-1691 | 03302 | 788.42 CLAIMED UNSECURED | 07/24/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WINDHAM MANUFACTURING COMPLANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | 00214 | 3,672.40 CLAIMED ADMINISTRATIVE | 05/27/14 | |
| 14-10997 | WINKLER, DWIGHT<br>2254 COUNTY ROAD 291<br>EAST BERNARD, TX 77435-8788 | 02724 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | 04351 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | 00738 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | 03456 | 0.00 CLAIMED SECURED | 08/01/14 | CLAIMED UNDET |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 00696 | 2,775.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 00741 | 2,775.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 04170 | 2,775.00 CLAIMED PRIORITY | 09/08/14 | |
| 14-10997 | WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | 01210 | 15,350.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>15,000.00 TOTAL CLAIMED | 06/06/14 | Claim out of balance |
| 14-10997 | WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | 05762 | 1,000.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10997 | WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | 07748 | 725.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | WOJNOWSKI, VICKI<br>1004 ZACHARY DR<br>ARLINGTON, TX 76002-3047 | 02661 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | 00836 | 70,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | 05675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | 01264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | 02228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | 02177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WONG, N J<br>2101 MIDWAY RD STE  250<br>CARROLLTON, TX 75006-5077 | 02058 | 2,310.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10997 | WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | 00311 | 361.79 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>361.79 TOTAL CLAIMED | 05/27/14 | |
| 14-10997 | WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | 02534 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10997 | WOODLEE, MARTY L<br>301 WINDSOR RD<br>LAREDO, TX 78041-7122 | 00828 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | WOODS, SHANTA<br>3022 LA ESTANCIA LN<br>HOUSTON, TX 77093-5660 | 02899 | 2,000.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>4,775.00 TOTAL CLAIMED | 07/07/14<br>02/05/15 | DOCKET NUMBER: 3453 |
| 14-10997 | WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | 05111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | 01766 | 30,000.00 CLAIMED SECURED | 06/11/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | 01307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | 09728 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | 02887 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/07/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | 02332 | 0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNDET |
| 14-10997 | WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | 01394 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | 00205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | 00495 | 500.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10997 | WRIGHT, GWEN<br>1224 FREDERICK ST<br>WAYNESBORO, VA 22980-5500 | 02987 | 2,775.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>2,775.00 TOTAL CLAIMED | 07/10/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10997 | WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | 03643 | 0.00 CLAIMED UNSECURED | 08/13/14 | CLAIMED UNDET |
| 14-10997 | WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | 03824 | 0.00 CLAIMED UNSECURED | 08/26/14 | CLAIMED UNDET |
| 14-10997 | WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | 00555 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | 01163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WURZBACH, MARY<br>101 E HIGHWAY 67 LOT 33<br>KEENE, TX 76059-1708 | 02579 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/26/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | 02942 | 10,000.00 CLAIMED PRIORITY | 07/08/14 | |
| 14-10997 | XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | 06196 | 34,260.46 SCHEDULED UNSECURED<br>7,995.26 CLAIMED ADMINISTRATIVE<br>33,813.35 CLAIMED UNSECURED<br>41,808.61 TOTAL CLAIMED | 10/23/14 | |
| 14-10997 | XU, BIN<br>11522 LAZY MEADOWS DR<br>HOUSTON, TX 77064-4046 | 04155 | 0.00 CLAIMED PRIORITY<br>28,371.52 CLAIMED SECURED<br>28,371.52 TOTAL CLAIMED | 09/08/14 | |
| 14-10997 | YAITES, LISA<br>3424 CYPRESS POINT LN APT 3004<br>FORT WORTH, TX 76137-7121 | 08039 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10997 | YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | 03349 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | 00900 | 200.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10997 | YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | 00979 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | 03953 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | 02272 | 500.00 CLAIMED PRIORITY | 06/20/14 | CLAIMED UNLIQ |
| 14-10997 | YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | 02998 | 600.00 CLAIMED UNSECURED | 07/10/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | YORK, GEORGE<br>5935 CENTER  COURT DR<br>SPRING, TX 77379-5532 | 01230 | 101.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | 01456 | 1,525.25 CLAIMED UNSECURED | 06/09/14 | |
| 14-10997 | YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | 09767 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | 09766 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10997 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09503 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | 02509 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | 05666 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | YOUNGER, STEPHEN C<br>113 WEDGEWOOD DR<br>GUN BARREL CITY, TX 75156-5380 | 00339 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | YU, HONGTAO<br>14110 ROCK DOVE LN<br>HOUSTON, TX 77044-4420 | 00286 | 150.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | YUHL, LEIGH<br>2829 S LAKELINE BLVD UNIT 426<br>CEDAR PARK, TX 78613-1800 | 02000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | 01450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | 05120 | 0.00 CLAIMED UNSECURED | 10/10/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | 02687 | 0.00 CLAIMED ADMINISTRATIVE | 06/30/14 | CLAIMED UNDET |
| 14-10997 | ZAMARRON, ROGER<br>1422 ROANWOOD DR<br>HOUSTON, TX 77090-2420 | 03209 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | 01559 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | 01460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | 01459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | 01897 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | 02053 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | 00353 | 2,500.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10997 | ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | 01087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | 02152 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED UNDET |
| 14-10997 | ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | 09675 | 9,350.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10997 | ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | 05624 | 0.00 CLAIMED SECURED | 10/20/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | 00673 | 0.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | 01289 | 0.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10997 | ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01191 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10997 | ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01192 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 937,209,881.00 |
|  | - | UNSECURED | 24 | 1,557,218.67 |
| Total Scheduled |  |  | 26 | 938,767,099.67 |
| Claimed | - | ADMINISTRATIVE | 77 | 1,290,812.17 |
|  | - | PRIORITY | 334 | 245,133,077.73 |
|  | - | SECURED | 353 | 3,305,843,860.54 |
|  | - | UNSECURED | 914 | 12,644,585.59 |
| Total Claimed |  |  | 2,639 | 3,564,912,336.03 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 1,175 | 98,861,438.26 |
| Total Withdrawn |  |  | 31 | 8,739,874.86 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10998 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07022 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10998 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07265 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10998 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06432 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06543 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06613 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06683 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06753 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06823 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06893 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,069

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06361 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-10998 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08368 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06494 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10998 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07325 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-10998 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05882 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09078 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08865 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06977 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08936 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10998 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09149 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06950 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05857 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08152 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06097 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07372 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09565 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10998 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07089 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09362 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10998 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08439 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10998 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06216 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10998 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09007 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08581 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09433 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08652 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08213 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07693 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10998 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05959 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05329 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05201 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10998 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09291 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08794 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08510 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09220 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07195 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06324 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10998 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08254 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07428 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-10998 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08301 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10998 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08723 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10998 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05409 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10998 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05561 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5409 |
| 14-10998 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07145 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10998 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09504 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,074

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Scheduled | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 4 | 23,547,411.91 |
|  | - SECURED | 10 | 2,910,537,092.45 |
|  | - UNSECURED | 44 | 2,168,912.87 |
|  | Total Claimed | 52 | 2,936,753,374.31 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Allowed | 0 | 0.00 |
|  | Total Expunged | 1 | 1,771,348.75 |
|  | Total Withdrawn | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10999 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07023 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10999 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07266 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10999 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06433 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06544 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06614 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06684 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06754 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06824 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06894 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,076

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10999 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08369 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05046 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-10999 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09079 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08866 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08937 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09150 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08153 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06112 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10999 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07373 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10999 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07090 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,077

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10999 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09363 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08440 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09008 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08582 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09434 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08653 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05949 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10999 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05190 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10999 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09292 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10999 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08795 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08511 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09221 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07196 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10999 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06328 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-10999 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08255 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08724 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05375 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10999 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05573 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br>Amends claim# 5375 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10999 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09505 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
|  | Total Scheduled |  | 0 | 0.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 2 | 244,200,418.00 |
|  | - | SECURED | 4 | 6,971,537.36 |
|  | - | UNSECURED | 34 | 452,278.85 |
|  |  |  |  |  |
|  | Total Claimed |  | 38 | 252,124,191.29 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
|  | Total Allowed |  | 0 | 0.00 |
|  |  |  |  |  |
|  | Total Expunged |  | 1 | 1,771,348.75 |
|  |  |  |  |  |
|  | Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC