# EXHIBIT A-1

00144587  VOL: 3307  PG:  49

## AFFIDAVIT CLAIMING STATUTORY AND CONSTITUTIONAL LIENS

| | |
|---|---|
| **THE STATE OF TEXAS** | § |
| | § |
| **COUNTY OF RUSK** | § |

BEFORE ME, the undersigned authority, on this day personally appeared Dan Burg, who upon his oath did depose and state as follows:

"My name is Dan Burg and I am a resident of Harris County, Texas. I am the Controller of **RailWorks Track Systems, Inc.**, hereinafter sometimes referred to as 'Claimant.' I am over 18 years of age, have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on Claimant's behalf.

Claimant's mailing and physical address is 1600 West 13th Street, Deer Park, Texas 77536.

Pursuant to a written contract by and between Claimant and **Luminant Mining Company LLC**, the Owner or reputed Owner, Claimant has provided all materials, labor, and/or equipment necessary for the maintenance and repair of the railroad tracks and switches for the project known as the **Martin Lake Mine**.

The real property sought to be charged with such lien by Claimant is described as set out in the legal descriptions collectively attached hereto and incorporated by reference herein as **Exhibit A**.

Claimant is the Original Contractor for the improvements for which a lien is claimed.

The last known addresses of the Owner or reputed Owner, Luminant Mining Company LLC, are 1601 Bryan Street, Dallas, Texas 75201 and/or P.O. Box 1359, Tatum, Texas 75691-1359. The last known address of the Owner or reputed Owner's registered agent, CT Corporation System, is 1999 Bryan St., Ste. 900, Dallas, Texas 75201-3136.

After allowing all just credits, offsets and payments, the amount of **$239,192.31**, remains unpaid and said sum is due and owing to Claimant under said contract with Owner, and Claimant claims a statutory lien on said property and improvements under the provisions of Chapter 53 of the Texas Property Code and a constitutional lien on said property and improvements under the provisions of Article 16, Section 37 of the Texas Constitution to secure payment of the above amount.

3800573v1

The Claimant provided the unpaid labor, material and/or equipment to the Project during the months of February, March and April 2014.

True and correct copies of the invoices reflecting said unpaid amount due and owing to Claimant are attached hereto as **Exhibit B** and incorporated herein by reference.

One (1) copy of this Affidavit is being sent by Certified Mail, Return Receipt Requested to the Owner or reputed Owner described above, addressed to the Owner or reputed Owner's last known addresses as described above; and one (1) copy of this Affidavit is being sent by Certified Mail, Return Receipt Requested to the Owner or reputed Owner's registered agent, addressed to its last known address as described above."

SWORN AND EXECUTED on this the ___11th___ day of July, 2014.

RAILWORKS TRACK SYSTEMS, INC.

By: _____

Name: DAN BURG

Title: CONTROLLER

00144587 VOL: 3307 PG:    51

THE STATE OF TEXAS                §
                                  §
COUNTY OF HARRIS                  §

BEFORE ME, the undersigned Notary Public, on this day personally appeared **Dan Burg**, Controller of RailWorks Track Systems, Inc., known to me to be the person whose name is subscribed to the foregoing instrument, who acknowledged to me that such person executed the same for the purposes and consideration therein expressed and in the capacity therein stated as the act and deed of said company, and further swore that the foregoing was true and correct.

ACKNOWLEDGED, SUBSCRIBED AND SWORN TO on this the ⁄⁄ TH day of July, 2014.



RICHARD H STEPHENS
My Commission Expires
May 5, 2018

_____
Notary Public in and for the State of Texas

My Commission Expires:

*May 5, 2018*

Printed Name:

*Richard H. Stephens*

**After recording, return to:**

**Allison J. Snyder, Esq.**
**Porter Hedges LLP**
**1000 Main Street, 36ᵗʰ Floor**
**Houston, Texas 77002**
**(713) 226-6622**

00144587 VOL: 3307 PG:    52

# EXHIBIT A

The following pages are legal descriptions of properties owned by Luminant Mining Company LLC in Rusk County, Texas. RailWorks Track Systems, Inc. asserts its lien on all properties on which it provided labor and materials for the repair and maintenance of the railroad tracks and switches for the Martin Lake Mine located in Rusk County, Texas.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 14915 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-40261-32800-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 328 |
| CLINTON  AND  NANCY HUMPHRIES |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| N FM 782 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HUMPHREYS CLINTON R |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2246 |
|---|---|
| Page: | 678 |
| File Number: | |
| Deed Date: | 3/10/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.881 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                     Go To Previous Page

| Property ID: | 14917 |
|---|---|

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR NO. 361 |
| RONALD R AND CANDACE HEEZEN |
| |

**Property Location:**

| 10183 N CR 246 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| HEEZEN RONALD R & CANDACE L |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00807-40261-36100-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2331 |
|---|---|
| Page: | 594 |
| File Number: | |
| Deed Date: | 6/28/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.687 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 54

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 35016 |
|---|---|

**Account / Geo Number:**

00807-40261-02501-000000

**Property Legal Description:**

AB 807 J WATKINS SUR

TU TR 25A

GENEVA CRIM YATES

**Survey / Sub Division Abstract:**

**Property Location:**

P-42

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

YATES ALLEN MRS

View Previous Owner Information

**Deed Information:**

| Volume: | 2243 |
|---|---|
| Page: | 250 |
| File Number: | |
| Deed Date: | 2/23/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 19.778 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

## Rusk County Appraisal District
**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

**Property ID:**          15140

**Property Legal Description:**
AB 295 G FLETCHER SUR
TU TRACTS 1167, 1148, 1138
AREA 363 - RUSSELL INSTINE

**Property Location:**
6480 N FM 2276
HENDERSON TX 75652 8655

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
INSTINE RUSSELL DOYLE & JACQUELYN L

View Previous Owner Information

**Account / Geo Number:**
00295-21193-01167-000120

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3254 |
|---|---|
| Page: | 1 |
| File Number: | 135647 |
| Deed Date: | 10/21/2013 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 74.580 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 57

---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 15173 |
|---|---|

| Account / Geo Number: |
|---|
| 00457-21193-00036-000000 |

| Property Legal Description: |
|---|
| AB 457 WM JACKSON-J J POE SURS |
| HENDERSON MILL DUMP |
| TU TR NO. 36 |
| RED RIVER NACOGDOCHES TRS |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-9 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TIMBERSTAR NACOGDOCHES II LP |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2872 |
|---|---|
| Page: | 439 |
| File Number: | 070485 |
| Deed Date: | 8/15/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 63.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL# 3307 PG# 58

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker,** RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                     Go To Previous Page

| Property ID: | 35267 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-00542-000015 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| (OAK HILL PLACE) |
| TU TR  NO. 542 |
| GRAHAM AMBROSE JR ET AL TR |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| AB879/P-37 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| GRAHAM CECILIA LOUISE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2904 |
|---|---|
| Page: | 679 |
| File Number: | 076764 |
| Deed Date: | 1/2/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.984 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 35276 |
|---|---|

**Property Legal Description:**

| AB 53 E ALLRED SUR |
| TU TR NO. 1361 AREA 361 |
| GRAHAM AMBROSE W JR ET AL |
| (2000 PLANTED PINE 110.4 ACS) |

**Property Location:**

| P-3X |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| KIRK MARY ANN GRAHAM |

View Previous Owner Information

**Account / Geo Number:**

| 00053-21193-01361-000082 |

**Survey / Sub Division Abstract:**

| |
| |

**Block:**

| |

**Section / Lot:**

| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3106 |
|---|---|
| Page: | 510 |
| File Number: | 110662 |
| Deed Date: | 10/18/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 109.819 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 59

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 35279 |
|---|---|

| Account / Geo Number: |
|---|
| 00053-21193-01367-000080 |

| Property Legal Description: |
|---|
| AB 53 E ALLRED SUR |
| PART OF ORIGINAL 182.2 AC TR |
| TU TR NO. 1367 AREA 361 |
| CARTER BRUCE  AND  SUSAN JONES |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3X |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| CARTER REEVES BRUCE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3046 |
|---|---|
| Page: | 422 |
| File Number: | 100747 |
| Deed Date: | 11/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 68.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 61

---

General Real Estate Property Details

New Property Search | Go To Previous Page

| Property ID: | 35281 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR  NO. 542A |
| JONES SUSAN CARTER  AND |
| CARTER REEVES BRUCE |

| Property Location: |
|---|
| AB879/P-37 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| JONES SUSAN CARTER |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-00542-000010 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |  |
|---|---|
| Volume: | 2903 |
| Page: | 468 |
| File Number: | 076527 |
| Deed Date: | 12/29/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.020 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 35411 |
|---|---|

**Account / Geo Number:**

00662-21193-00122-000000

**Property Legal Description:**

AB 662 J H RUSSELL SUR

TU TR  NO. 122

RICE BETTY RIVES

**Survey / Sub Division Abstract:**

**Property Location:**

7294 S CR 314

HENDERSON TX 75654

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

RICE BETTY RIVES

View Previous Owner Information

**Deed Information:**

| Volume: | 2903 |
|---|---|
| Page: | 493 |
| File Number: | 076529 |
| Deed Date: | 12/29/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 53.688 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 63

---

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 35521 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR 1223 AREA 271 |
| FITZGERALD FAMILY TRUST |
| |

| Property Location: |
|---|
| FM 2658 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FITZGERALD JOHN H JR EST |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01223-000271 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2990 |
|---|---|
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 19.032 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                           Go To Previous Page

| Property ID: | 35881 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| LM TR NO.  362 |
| KENNEY DAN  AND  VICKI |
| AREA 362 |

| Property Location: |
|---|
| 5374 S US 259 |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| KENNEY DAN L & VICKI L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00362-003620 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2888 |
|---|---|
| Page: | 245 |
| File Number: | 073562 |
| Deed Date: | 10/14/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 17.242 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 65

---

**General Real Estate Property Details**

New Property Search

Go To Previous Page

| Property ID: | 15781 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 15 T J JACKSON SUR |
| TU TR  NO. 370 |
| JIMERSON THOMAS R |
| HSE GONE 3/10/2014 |

| Property Location: |
| --- |
| FM 3310 |
| HENDERSON TX 75654 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| JIMERSON THOMAS RALPH |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00015-21193-00370-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2846 |
| --- | --- |
| Page: | 432 |
| File Number: | 065589 |
| Deed Date: | 5/8/2008 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 76.652 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA





**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 15783 |
|---|---|

| Account / Geo Number: |
|---|
| 00329-21193-00397-000000 |

| Property Legal Description: |
|---|
| AB 329 WM GILL SUR |
| TU TR  NO. 397 |
| JIMERSON THOMAS R |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| CR 314 |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| JIMERSON THOMAS RALPH |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2846 |
|---|---|
| Page: | 432 |
| File Number: | 065589 |
| Deed Date: | 5/8/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 21.658 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 66

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 36450 |
| --- | --- |

**Account / Geo Number:**
00258-00011-00000-000000

**Property Legal Description:**

AB 258 K H DOUGLASS SUR

TU TR 12C

JERRY THOMPSON TR

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

THOMPSON JERRY V

View Previous Owner Information

**Deed Information:**

| Volume: | 2166 |
| --- | --- |
| Page: | 680 |
| File Number: | 47044 |
| Deed Date: | 11/29/1999 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 12.615 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 67

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 16075 |
|---|---|

Account / Geo Number:

00298-40261-31300-000000

Property Legal Description:

AB 298 F FARMER SUR

MANSFIELD WALKER

TR 313

Survey / Sub Division Abstract:

Block:

Property Location:

CR 245/OFF OF ON LEASE R

Section / Lot:

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

WALKER MANSFIELD

View Previous Owner Information

Deed Information:

| Volume: | 2267 |
|---|---|
| Page: | 766 |
| File Number: | |
| Deed Date: | 7/2/2001 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.500 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL# 3307 PG# 68

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID: 16433

Account / Geo Number:
00599-21193-00609-000000

Property Legal Description:
AB 599 D MITCHELL SUR
TU TR NO. 609
HUGH A AND SUSAN JONES

Survey / Sub Division Abstract:

Block:

Property Location:
FM 3231       P-4

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
JONES HUGH AUBREY

View Previous Owner Information

Deed Information:

| Volume: | 2374 |
|---|---|
| Page: | 755 |
| File Number: | |
| Deed Date: | 2/28/2003 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.935 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 69

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA




**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 70

## General Real Estate Property Details

New Property Search                                            Go To Previous Page

**Property ID:** 38310

**Property Legal Description:**
AB 231 W T DAVIS SUR
UNDIV INT IN CALLED 7.0 AC.

**Property Location:**
AB231/P-58

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
TEXAS UTILITIES MINING CO

View Previous Owner Information

**Account / Geo Number:**
00231-01012-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/29/1986 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.983 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 71

---

### General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 38316 |
|---|---|

| Account / Geo Number: |
|---|
| 00462-00161-00000-000000 |

| Property Legal Description: |
|---|
| AB 462 A M JEFFREYS SUR    MA |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 2/9/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 239.433 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                           Go To Previous Page

| Property ID: | 38608 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00031-00661-00000-000000 |

| Property Legal Description: |
| --- |
| AB 31 D REEL SUR |
| UND INT IN 50 AC TR |
| GEORGE BARRON ETAL, TR NO. 174 |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.980 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 16822 |
|---|---|

| Account / Geo Number: |
|---|
| 00246-00030-00000-000000 |

| Property Legal Description: |
|---|
| AB 246 J DAUGHERTY SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 57227 |
| Deed Date: | 6/1/1978 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 308.831 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 73



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 16830 |
|---|---|

| Property Legal Description: |
|---|
| AB 452-645 JOHNSON-PENNINGTON |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-5 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00452-00090-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1893 |
|---|---|
| Page: | 274 |
| File Number: | 79.34 AC |
| Deed Date: | 12/7/1994 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 161.400 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 75

1

---

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 16831 |
|---|---|

| Account / Geo Number: |
|---|
| 00466-00150-00000-000000 |

Property Legal Description:

| AB 466 E R JONES SUR |
|---|
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

Property Location:

| P-13 |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:

| |
|---|

Deed Information:

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 6/26/1985 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,373.032 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:            16837

Account / Geo Number:
00504-00020-00000-000000

Property Legal Description:
AB 504 R L LANE SUR
MINING 363

Survey / Sub Division Abstract:

Property Location:
P-2

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

Deed Information:

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | FULL INT |
| Deed Date: | 6/26/1985 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 326.725 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 77

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 16856 |
| --- | --- |

**Account / Geo Number:**

| 00817-00070-00000-000000 |
| --- |

**Property Legal Description:**

| AB 817 H WRIGHT SUR |
| --- |
| MINING 363 |
| |
| |

**Survey / Sub Division Abstract:**

| |
| --- |
| |
| |

**Property Location:**

| P-8 |
| --- |
| |
| |

**Block:**

| |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Section / Lot:**

| |
| --- |
| |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| |
| --- |
| |

View Previous Owner Information

**Deed Information:**

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 201.414 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:            | 39213

Account / Geo Number:
00833-21193-00592-000081

Property Legal Description:
AB 833 T WILLIAMS SUR
TU TR NO. 592 AREA 361
EPPS LOVIA DELOIS

Survey / Sub Division Abstract:

Block:

Property Location:
P-6

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
MENEFEE MELBA JERNIGAN ETAL

Deed Information:

| Volume: | 3097 |
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

View Previous Owner Information

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.319 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587   VOL: 3307 PG: 78

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



0014587 VOL: 3307 PG: 79

---

General Real Estate Property Details

New Property Search

Go To Previous Page

Property ID: 16947

Account / Geo Number:
00280-21193-00770-000000

Property Legal Description:
AB 280 WM FRISBY SUR
TU TR 770
JESSIE C KEE TR
P-2

Survey / Sub Division Abstract:

Property Location:
CR 2111 D

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
KEE J C

Deed Information:

View Previous Owner Information

| Volume: | 2616 |
|---|---|
| Page: | 385 |
| File Number: | 023442 |
| Deed Date: | 1/6/2006 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 121.544 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search

Go To Previous Page

| Property ID: | 61555 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00643-21193-10503-000000 |

| Property Legal Description: |
| --- |
| AB 643 J J POE SUR |
| TU TR 105C |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| 2471 W CR 376 |
| HENDERSON TX 75654 |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| WARD MICHAEL & KELLY |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2764 |
| --- | --- |
| Page: | 428 |
| File Number: | 00051680 |
| Deed Date: | 7/27/2007 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.810 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 80

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 81

---

### General Real Estate Property Details

New Property Search

Go To Previous Page

Property ID:

| 39685 |

Property Legal Description:

| AB 716 E G SPARKS SUR  MA |
| MINING 363 |
| |
| |

Property Location:

| P-7 |
| |

Owner Information:

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| |

View Previous Owner Information

Account / Geo Number:

| 00716-00120-00000-000000 |

Survey / Sub Division Abstract:

| |
| |

Block:

| |

Section / Lot:

| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 1926 |
| Page: | 832 |
| File Number: | 5.99 AC |
| Deed Date: | 8/23/1995 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 183.275 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                     Go To Previous Page

| Property ID: | 39735 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-00270-00000-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P23A |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1883 |
|---|---|
| Page: | 480 |
| File Number: | |
| Deed Date: | 9/20/1994 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 523.579 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

00014587 VOL: 3307 PG: 82

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

---

New Property Search                                  Go To Previous Page

| Property ID: | 17339 |
|---|---|

| Property Legal Description: |
|---|
| AB 810 T J WALLING SUR |
| AREA 361, TR NO. 1255 |
| STEVEN AND LAURY FOUNTAIN |
| 32 13.5829 N, 94 36.8113 W |

| Property Location: |
|---|
| 13727 CR 326 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FOUNTAIN STEVEN & LAURY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00810-21193-01255-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3096 |
|---|---|
| Page: | 704 |
| File Number: | 108999 |
| Deed Date: | 8/17/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.706 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 83



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search

Go To Previous Page

Property ID: 40294

Account / Geo Number:
00873-00121-00000-000000

Property Legal Description:
AB 873 J C WALLING SURVEY   UI
UND INT LON DIXON EST 49.93 AC

Survey / Sub Division Abstract:

Property Location:

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
TEXAS UTILITIES MINING CO

View Previous Owner Information

Deed Information:

| Volume: | 1325 |
|---|---|
| Page: | 471 |
| File Number: | 39073 |
| Deed Date: | 6/17/1983 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 55.490 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 84

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 85

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 40373 |
|---|---|

**Property Legal Description:**

| AB 298 F FARMER SURVEY |
|---|
| TU TR 355A  BECKWORTH ETAL |
| ALL INT IN N/2 23.3 AC |
| |

**Property Location:**

| P-8 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| BECKWORTH GARY L JR |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 11.650 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00298-21193-00071-003555 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2928 |
|---|---|
| Page: | 222 |
| File Number: | 081221 |
| Deed Date: | 4/28/2009 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 86

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 40493 |
| --- | --- |

Property Legal Description:

| AB 807 J WATKINS SUR |
| --- |
| TU TR NO. 367 |
| LARRY G AND ANA NORTH |
| |

Property Location:

| CR 246 |
| --- |
| |

Owner Information:

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| NORTH FARMS INC |
| --- |

View Previous Owner Information

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.482 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00807-40261-36700-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2271 |
| --- | --- |
| Page: | 773 |
| File Number: | |
| Deed Date: | 7/24/2002 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 87



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 62777 |
|---|---|

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR. NO. 28 NORTH |
| JOHN GIBSON BRYAN |
|  |

| Property Location: |
|---|
| CR 240      P-21 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| BRYAN JOHN GIBSON |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00807-21193-00028-000001 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2522 |
|---|---|
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 139.473 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 62785 |
|---|---|

**Account / Geo Number:**

| 00807-21193-00034-000004 |
|---|

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR 34 W |
| JOHN GIBSON BRYAN |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Property Location:**

| CR 240      P-21 |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| BRYAN JOHN GIBSON |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2522 |
|---|---|
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/10/2005 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.791 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 88

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 89

| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 40630 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 15 T J JACKSON SUR |
| TU TR  NO. 368 |
| ANDERSON JAMES G DR |
|  |

| Property Location: |
| --- |
| S US 259 |
| HENDERSON TX 75654 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| ANDERSON JAMES G DR |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 133.879 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00015-21193-00614-000368 |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2901 |
| --- | --- |
| Page: | 313 |
| File Number: | 076113 |
| Deed Date: | 12/17/2008 |

[          View GIS Map          ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[        Printer Friendly Version        ]
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 63061

**Account / Geo Number:**
00032-01999-00015-000000

**Property Legal Description:**
AB 32-107 H REEL ETAL SURS

**Survey / Sub Division Abstract:**

**Property Location:**
CR 382 E

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
ENERGY TRANSFER FUEL LP

**Deed Information:**

View Previous Owner Information

| Volume: | 2752 |
| --- | --- |
| Page: | 493 |
| File Number: | 00049412 |
| Deed Date: | 6/13/2007 |

**Property Detail:**

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | C3 |
| Total Acres: | 12.537 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 90

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

0014.4587 VOL: 3307 PG: 91

| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 63478 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00879-21193-74401-000000 |

| Property Legal Description: |
| --- |
| AB 879 E C YOUNG SUR |
| TU TR 744A |
| NELDA AND RICHARD THORNTON |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| CR 2134 D |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| THORNTON NELDA PRICE |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2564 |
| --- | --- |
| Page: | 838 |
| File Number: | |
| Deed Date: | 6/30/2005 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 36.331 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 63479 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-00747-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| BLK 7 C C PRICE 129 AC |
| TU TR 747 |
| PHILIP THORNTON  AND    LAURA EATON |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| EATON LAURA LEIGH & PHILLIP LEE |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 2616 |
|---|---|
| Page: | 352 |
| File Number: | 023438 |
| Deed Date: | 1/6/2006 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 26.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 92

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 63483 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 307A |
| NELDA  AND  RICHARD THORNTON |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-30701-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: | |
| Deed Date: | 6/30/2005 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 27.076 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



---

### General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 63505 |
|---|---|

| Account / Geo Number: |
|---|
| 00258-21193-00850-000000 |

| Property Legal Description: |
|---|
| AB 258 K H DOUGLAS ETAL |
| SURVEYS |
| FM 850 ROW |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TEXAS TRANSPORTION COMMISSION |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2570 |
|---|---|
| Page: | 78 |
| File Number: | |
| Deed Date: | 7/6/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.740 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 94

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 95

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 18840 |
|---|---|

| Property Legal Description: |
|---|
| AB 452 J JOHNSON SUR |
| TU TR 2A |
| JAMES E  AND  ELIZABETH LOCKHART |
| |

| Property Location: |
|---|
| P-9X |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| LOCKHART JAMES E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00452-40261-00201-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2237 |
|---|---|
| Page: | 160 |
| File Number: | |
| Deed Date: | 1/4/2001 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.335 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

Property ID:            43325

Account / Geo Number:
00169-00221-00000-000000

Property Legal Description:
AB 169 P CHISM SUR    UI
UNDIV INT 28.0 AC
363/244

Survey / Sub Division Abstract:

Block:

Property Location:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
TEXAS UTILITIES MINING CO

Deed Information:

View Previous Owner Information

| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.564 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 96

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 97

General Real Estate Property Details

New Property Search

Go To Previous Page

Property ID: 43326

Account / Geo Number:
00169-00222-00000-000000

Property Legal Description:
AB 169 P CHISM SUR    UI
UNDIV IN IN 30.0 AC
363/245

Survey / Sub Division Abstract:

Block:

Property Location:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
TEXAS UTILITIES MINING CO

View Previous Owner Information

Deed Information:

| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.251 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** | 43446

**Account / Geo Number:**
00621-40261-60102-000000

**Property Legal Description:**
AB 621 J PRADO SUR
TU TR 601B
JANET SUE ANDERSON

**Survey / Sub Division Abstract:**

**Property Location:**
P-7

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
ANDERSON JANET SUE

View Previous Owner Information

**Deed Information:**

| Volume: | 2256 |
| Page: | 280 |
| File Number: | |
| Deed Date: | 4/24/2001 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.075 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 98

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 99

---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| | |
|---|---|
| Property ID: | 19430 |

**Property Legal Description:**

AB 739 W S SCARBOROUGH SUR

TR 1234 AREA 363

BLK 5 RAMSOUR PARTITION

GIBSON ALLEN ET AL

**Property Location:**

P-1A

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

GIBSON IDA LEEN ESTATE

View Previous Owner Information

Account / Geo Number:

00739-21193-01234-000260

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 305 |
| File Number: | 112510 |
| Deed Date: | 12/27/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.862 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 100

---

General Real Estate Property Details

---

New Property Search                          Go To Previous Page

| Property ID: | 19432 |
|---|---|

**Property Legal Description:**
| AB 879 E C YOUNG SUR |
|---|
| HOMESITE |
| TR 731 AREA 363 |
| GIBSON ALLEN ET AL |

**Property Location:**
| 10079 N FM 782 |
|---|
| HENDERSON TX 75652 |

**Owner Information:**
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**
| GIBSON IDA LEEN ESTATE |
|---|

View Previous Owner Information

**Account / Geo Number:**
| 00879-21193-00731-000210 |
|---|

**Survey / Sub Division Abstract:**
| |
|---|
| |

**Block:**
| |
|---|

**Section / Lot:**
| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 305 |
| File Number: | 112510 |
| Deed Date: | 12/27/2011 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 100.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 101



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 43668 |
|---|---|

Account / Geo Number:

00545-00131-00000-000000

Property Legal Description:

AB 545 MAGEE SUR

MINING 363

Survey / Sub Division Abstract:

Property Location:

Block:

Section / Lot:

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

Deed Information:

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 11/5/1985 |

Property Detail:

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 121.677 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 102

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 

Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 43711 |
| --- | --- |

**Property Legal Description:**

| AB 457 WM JACKSON-J J POE SURS |
| --- |
| TU TR  NO. 36 |
| RED RIVER NACOGDOCHES TRS |
|  |

**Property Location:**

|  |
| --- |
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

| TIMBERSTAR NACOGDOCHES II LP |
| --- |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 166.320 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00457-21193-00036-000010 |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2872 |
| --- | --- |
| Page: | 439 |
| File Number: | 070485 |
| Deed Date: | 8/15/2008 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.

| General Real Estate Property Details |
| --- |

New Property Search           Go To Previous Page

| Property ID: | 19607 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00599-00130-00000-000000 |

| Property Legal Description: |
| --- |
| AB 599 D MITCHELL SUR |
| MINING 271 |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| P-6 |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 1528 |
| --- | --- |
| Page: | 538 |
| File Number: | |
| Deed Date: | 1/16/1987 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 140.554 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00918-40261-25502-000000

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 44109 |
|---|---|

**Account / Geo Number:**

00918-40261-25502-000000

**Property Legal Description:**

AB 918 C WELDON SUR

TU TR 255B

PEAK ENERGY CORP

**Survey / Sub Division Abstract:**

**Property Location:**

P-1A

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

PEAK ENERGY CORP

View Previous Owner Information

**Deed Information:**

| Volume: | 2283 |
|---|---|
| Page: | 739 |
| File Number: | |
| Deed Date: | 9/26/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.835 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 104

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 105

---

### General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 44228 |
|---|---|

| Account / Geo Number: |
|---|
| 00098-00010-00010-000000 |

| Property Legal Description: |
|---|
| AB 98 J M BRADSHAW SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 2.195 AC |
| Deed Date: | 11/29/1988 |

| Property Detail: |
|---|

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 111.651 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 65761 |
|---|---|

| Account / Geo Number: |
|---|
| 00033-21193-00030-000206 |

| Property Legal Description: |
|---|
| AB 33 J REEL SUR |
| 20.293 AC  13.591 AC  AND  10.486 A |
| TU TR  NO. 206 |
| CRAVEY DARYL  AND  REBECCA |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-4 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| CRAVEY DARYL P & REBECCA |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 2913 |
|---|---|
| Page: | 620 |
| File Number: | 078458 |
| Deed Date: | 2/20/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 44.233 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:        45232

Account / Geo Number:
00053-21193-00572-000160

Property Legal Description:
AB 53 E ALLRED SURVEY
TU TR NO. 572 AREA 361
SUTTON GEORGE H  AND  SHANNON

Survey / Sub Division Abstract:



Block:


Property Location:
14359 E CR 392
HENDERSON TX 75652

Section / Lot:


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
SUTTON GEORGE H

View Previous Owner Information

Deed Information:

| Volume: | 3092 |
| Page: | 405 |
| File Number: | 108186 |
| Deed Date: | 7/21/2011 |

Property Detail:

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.756 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website

Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search

Go To Previous Page

| Property ID: | 550 |
|---|---|

| Account / Geo Number: |
|---|
| 00643-21193-00408-000000 |

| Property Legal Description: |
|---|
| AB 643 J J POE SUR |
| TU TR  NO. 408 |
| ALLEN JAMES RAY ET AL |
| BENNETT JESSIE MAE |

| Survey / Sub Division Abstract: |
|---|
| |

| Property Location: |
|---|
| CR 314 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| BENNETT JESSIE MAE ETAL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2851 |
|---|---|
| Page: | 326 |
| File Number: | 066473 |
| Deed Date: | 5/30/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 27.668 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 45707 |
|---|---|

**Property Legal Description:**

AB 160 D CORTINAS SURVEY
TR 1224/AREA 271
FITZGERALD FAMILY TRUST
P-48

**Property Location:**

**Owner Information:**

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

**Previous Owner:**

FITZGERALD FAMILY TRUST

View Previous Owner Information

**Account / Geo Number:**

00160-21193-01224-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2990 |
|---|---|
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 26.618 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 630 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-77100-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TU TR NO. 771 |
| DORIS AND WM L THRASHER TRUST |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| THRASHER WILLIAM L EST |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2302 |
|---|---|
| Page: | 137 |
| File Number: | |
| Deed Date: | 1/18/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 59.569 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 110

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 111

---

### General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 769 |
|---|---|

| Account / Geo Number: |
|---|
| 00015-21193-00365-000000 |

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR  NO. 365 |
| WILLIAMS CHARLES W  AND  PATTI C |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| 5052 S US 259 |
| HENDERSON TX 75654 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WILLIAMS CHARLES W & PATTI C |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2904 |
|---|---|
| Page: | 80 |
| File Number: | 076628 |
| Deed Date: | 12/30/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.643 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 20901 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00053-21193-00572-000170 |

| Property Legal Description: |
| --- |
| AB 53 E ALLRED SURVEY |
| TU TR NO. 572 B AREA 361 |
| WEATHERFORD BOBBY |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| 14352 CR 392 |
| HENDERSON TX 75652 |

| Block: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| WEATHERFORD BOBBY |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 3054 |
| --- | --- |
| Page: | 179 |
| File Number: | 102158 |
| Deed Date: | 12/20/2010 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.010 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

VOL: 3307 PG: 112

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 113

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 66776 |
|---|---|

| Account / Geo Number: |
|---|
| 00457-21193-00118-000000 |

| Property Legal Description: |
|---|
| AB 457 WM JACKSON SUR |
| LUM TR NO. 118 |
| JUDY LUCY COOK |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-6 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| COOK JUDY LUCY |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 2903 |
|---|---|
| Page: | 475 |
| File Number: | |
| Deed Date: | 12/17/2008 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 45.148 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 66777 |
|---|---|

**Property Legal Description:**

| AB 457 WM JACKSON SUR |
|---|
| LUM TR NO. 103A |
| JUDY LUCY COOK |
| |

**Property Location:**

| P-6 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| COOK JUDY LUCY |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00457-21193-00119-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2903 |
|---|---|
| Page: | 475 |
| File Number: | |
| Deed Date: | 12/17/2009 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 29.262 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 114

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search         Go To Previous Page

**Property ID:** | 1006

**Account / Geo Number:**
00298-21193-35600-000000

**Property Legal Description:**
AB 298-370 F FARMER-N HARLAND
TU TR NO. 356
VIVIAN FLANAGAN

**Survey / Sub Division Abstract:**

**Property Location:**
P-9

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
FLANAGAN VIVIAN A ARMSTRONG

**Deed Information:**

View Previous Owner Information

| Volume: | 2437 |
| Page: | 361 |
| File Number: | |
| Deed Date: | 12/18/2003 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.428 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search        Go To Previous Page

| Property ID: | 66891 |
|---|---|

| Account / Geo Number: |
|---|
| 00015-21193-00127-000359 |

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR NO. 359 |
| HAMMETT JOEL E  AND  JIMMIE |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| 5550 S US 259 |
| HENDERSON TX 75654 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HAMMETT JOEL E |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C3 |
| Total Acres: | 11.498 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 117

---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 21048 |
|---|---|

**Property Legal Description:**
AB 833 T WILLIAMS SUR
TU TR NO. 596 AREA 361
EPPS LOVIA DELOIS
HSE NTV

**Property Location:**
CR 326
TATUM TX 75691

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
MENEFEE MELBA JERNIGAN ETAL

View Previous Owner Information

**Account / Geo Number:**
00833-21193-00596-000050

**Survey / Sub Division Abstract:**



**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3097 |
|---|---|
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 23.441 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                     Go To Previous Page

**Property ID:** 21049

**Account / Geo Number:**
00810-21193-00590-001100

**Property Legal Description:**
AB 810 T J WALLING SUR
TU TR NO. 590 AREA 361
EPPS LOVIA DELOIS

**Survey / Sub Division Abstract:**

**Property Location:**
P-38

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
MENEFEE MELBA JERNIGAN ETAL

View Previous Owner Information

**Deed Information:**

| | |
|---|---|
| Volume: | 3097 |
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 30.196 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 118

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 21442 |
|---|---|

**Account / Geo Number:**

| 00176-00010-00000-000000 |
|---|

**Property Legal Description:**

| AB 176 I CHISUM SUR |
|---|
| MINING 363 |
| |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Property Location:**

| P-1 |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| |
|---|
| |

**Deed Information:**

View Previous Owner Information

| Volume: | 1522 |
|---|---|
| Page: | 16 |
| File Number: | |
| Deed Date: | 12/4/1986 |

**Property Detail:**

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 620.932 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 1545 |
|---|---|

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TU TR 772 |
| JOHN E  AND  NANCY WILLIAMS |
| |

| Property Location: |
|---|
| P-1 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WILLIAMS JOHN E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00280-40261-77200-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2237 |
|---|---|
| Page: | 128 |
| File Number: | |
| Deed Date: | 1/10/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 64.674 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587  VOL: 3307  PG: 120

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| | |
|---|---|
| Property ID: | 1597 |

Property Legal Description:

| |
|---|
| AB 850 P M WALLING SUR |
| MINING 363 |
| |
| |

Property Location:

| |
|---|
| P-1 |

Owner Information:

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| |
|---|
| |

View Previous Owner Information

Account / Geo Number:

| |
|---|
| 00850-00010-00000-000000 |

Survey / Sub Division Abstract:

| |
|---|
| |
| |

Block:

| |
|---|
| |

Section / Lot:

| |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 243.469 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 121



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 67552 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01211-000000 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1211 A AREA 361 |
| ROBERTS MICHAEL AND FELICIA |
| P-31 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| ROBERTS MICHAEL D & FELICIA G |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3057 |
|---|---|
| Page: | 363 |
| File Number: | 102607 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
|---|

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.941 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 122

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 123

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 67554 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01220-000400 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO.  1220 AREA 361 |
| FITZGERALD JIM HAROALD ET AL |
| JANE O BYRANT  AND  KAREN LOUGH |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-47 |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| FITZGERALD JIM HAROLD ETAL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3057 |
|---|---|
| Page: | 377 |
| File Number: | 102610 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 42.520 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                Go To Previous Page

**Property ID:** 67719

**Account / Geo Number:**
00457-21193-00104-006020

**Property Legal Description:**
AB 457 WM JACKSON SUR
TU TR NO. 104 AREA 362
SHELDON RICHARD
FROM 457-60-20

**Survey / Sub Division Abstract:**

**Property Location:**
CR 376

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
SHELDON RICHARD

View Previous Owner Information

**Deed Information:**

| Volume: | 3175 |
|---|---|
| Page: | 90 |
| File Number: | 122656 |
| Deed Date: | 11/5/2012 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.996 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 124

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 125

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 1834 |
|---|---|

**Account / Geo Number:**
00160-21193-01262-000520

**Property Legal Description:**
AB 160 D CORTINAS SUR
TU TR NO. 1262 AREA 361
BARR BESSIE ET AL

**Survey / Sub Division Abstract:**

**Property Location:**
CR 326

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
BARR BESSIE

View Previous Owner Information

**Deed Information:**

| Volume: | 3054 |
|---|---|
| Page: | 395 |
| File Number: | 102200 |
| Deed Date: | 12/21/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.326 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



★ Official Website
Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 49312 |
| --- | --- |

**Property Legal Description:**

| |
| --- |
| AB 810 T J WALLING SUR |
| TU TR NO. 545C AREA 361 |
| CATO JOHNNIE MAE |
| P-8A |

**Property Location:**

| |
| --- |
| |
| |

**Owner Information:**

| |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
| --- |
| CATO JOHNNIE MAE |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.023 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| |
| --- |
| 00810-21193-00545-000361 |

**Survey / Sub Division Abstract:**

| |
| --- |
| |
| |

**Block:**

| |
| --- |
| |

**Section / Lot:**

| |
| --- |
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3047 |
| --- | --- |
| Page: | 626 |
| File Number: | 100976 |
| Deed Date: | 11/9/2010 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587  VOL: 3307  PG: 126

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 127

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 49363 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01236-000105 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SURVEY |
| TU TR NO. 1236 AREA 361 |
| SKAGGS LINDA KAY |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-7 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SKAGGS LINDA KAY |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 3046 |
|---|---|
| Page: | 413 |
| File Number: | 100746 |
| Deed Date: | 11/2/2010 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.131 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 128

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                   Go To Previous Page

| Property ID: | 49366 |
|---|---|

| Account / Geo Number: |
|---|
| 00810-21193-01349-000933 |

| Property Legal Description: |
|---|
| AB 810 T J WALLING SURVEY |
| TU TR NO. 1349 AREA 361 |
| LOVE GAIL ANN |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-A810-25 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| LOVE GAIL ANN |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3049 |
|---|---|
| Page: | 336 |
| File Number: | 101299 |
| Deed Date: | 11/18/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 15.844 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 1992 |
|---|---|

| Property Legal Description: |
|---|
| AB 57 S A ASKEW SUR |
| |
| |
| |

| Property Location: |
|---|
| P-5 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| BASSETT JOHN L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00057-21193-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1821 |
|---|---|
| Page: | 455 |
| File Number: | |
| Deed Date: | 5/21/1993 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 34.576 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 129

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 2326 |
|---|---|

Property Legal Description:

| AB 298 F FARMER SUR |
|---|
| LOT 4 |
| SOUTH HALF OF 23.3 ACS |
| TU TR 355 /GARY BECKWORTH |

Property Location:

| P-8 |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| BECKWORTH GARY |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00298-21193-00070-000355 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2928 |
|---|---|
| Page: | 222 |
| File Number: | 081221 |
| Deed Date: | 4/28/2009 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.838 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

00144587 VOL: 3307 PG: 130

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 50520 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-71800-000000 |

| Property Legal Description: |
|---|
| AB 280 W FRISBY SUR |
| TU TR NO. 718 |
| THOMAS D  AND  ANNA FAYE ATWELL |
| P-49 HSE GONE 9/19/2013 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 240 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| ATWELL ANNA FAYE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2290 |
|---|---|
| Page: | 443 |
| File Number: | |
| Deed Date: | 10/18/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.169 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 22569 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00879-00190-00000-000000 |

| Property Legal Description: |
| --- |
| AB 879 E C YOUNG SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| FM 1716 |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 1,263.481 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

**Property ID:** 50802

**Account / Geo Number:**
00505-00050-00000-000000

**Property Legal Description:**
AB 505 J C LANE SUR
MINING 263

**Survey / Sub Division Abstract:**

**Property Location:**

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 1887 |
|---|---|
| Page: | 494 |
| File Number: | 54.247) |
| Deed Date: | 10/24/1994 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 308.905 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 133

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 134

---

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 2672 |
|---|---|

| Account / Geo Number: |
|---|
| 00107-21193-00225-000000 |

| Property Legal Description: |
|---|
| AB 107 A BIRDWELL SUR |
| TU TR  NO. 225 |
| BIRDWELL GERALD W TRUST |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| CR 382      P-11X |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| BIRDWELL GERALD W TRUSTEE/DECEASED |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2904 |
|---|---|
| Page: | 59 |
| File Number: | 076624 |
| Deed Date: | 12/30/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.510 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 135

---

General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 2694 |
|---|---|

Account / Geo Number:

| 00155-21193-00949-000000 |
|---|

Property Legal Description:

| AB 155 R BROWN SUR |
|---|
| TU TR NO.  949 |
| REUBEN AND DOVIE LEE POOL |
| |

Survey / Sub Division Abstract:

| |
|---|
| |

Property Location:

| CR 3105 |
|---|

Block:

| |
|---|

Section / Lot:

| |
|---|

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:

| BIRDWELL BAKER ETAL |
|---|

View Previous Owner Information

Deed Information:

| Volume: | 2517 |
|---|---|
| Page: | 523 |
| File Number: | |
| Deed Date: | 12/15/2004 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.750 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

Property ID: | 22786
---|---

Account / Geo Number:
| 00136-21193-00030-000071 |

Property Legal Description:
| AB 136 S P BURKS SUR |
| TU TR  NO. 71 |
| NICHOLAS LYNDON  AND  TRUMAN |
| |

Survey / Sub Division Abstract:
| |
| |
| |

Property Location:
| 5001 S FM 225 |
| |

Block:
| |
| |

Section / Lot:
| |
| |

Owner Information:
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:
| NICHOLAS LYNDON L & TRUMAN; |

View Previous Owner Information

Deed Information:

| Volume: | 2912 |
|---|---|
| Page: | 652 |
| File Number: | 078269 |
| Deed Date: | 2/17/2009 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.724 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 136

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 137

---

## General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 22888 |
|---|---|

| Account / Geo Number: |
|---|
| 00195-40261-73300-000000 |

| Property Legal Description: |
|---|
| AB 195 J CORBETT SUR |
| ROZELLA MANSINGER  AND  J JAMERSON |
| TR 733, 733A |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Property Location: |
|---|
| CR 238 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| MANSINGER ROZELLA |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2268 |
|---|---|
| Page: | 532 |
| File Number: | |
| Deed Date: | 7/10/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.785 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 22893 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00195-40261-73400-000000 |

| Property Legal Description: |
| --- |
| AB 195 J CORBETT SUR |
| TU TR NO. 734 |
| MAY PEARL NIX |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| 3508 E CR 238 |
| HENDERSON TX 75652 |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| NIX PEARL & MARY & WAYNE |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2304 |
| --- | --- |
| Page: | 241 |
| File Number: | |
| Deed Date: | 1/31/2002 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 13.796 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 138

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 22946 |
|---|---|

Account / Geo Number:
00028-21193-00021-000000

Property Legal Description:
AB 28 J PIBURN SUR
TU TR  NO. 21
NORMAN JERRY L  AND  FREDA
5.098 AC/7.67 AC/1.066/2.467

Survey / Sub Division Abstract:

Property Location:
5871 S FM 225
HENDERSON TX 75654

Block:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Section / Lot:

View Building Detail Information

View Land Detail Information

Previous Owner:
NORMAN JERRY & FREDA

View Previous Owner Information

Deed Information:

| Volume: | 2906 |
|---|---|
| Page: | 632 |
| File Number: | 077135 |
| Deed Date: | 1/14/2009 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.301 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 22968 |
|---|---|

**Account / Geo Number:**

| 00053-21193-01360-000130 |
|---|

**Property Legal Description:**

| AB 53 E ALLRED SUR |
|---|
| TU TR NO. 1360 AREA 361 |
| KING SHANNON/JOHN/KATHLEEN |
| GRANT |

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Property Location:**

| FM 2658 |
|---|
| |

**Section / Lot:**

| |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| KING SHANNON MARIE GRANT |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 3044 |
|---|---|
| Page: | 83 |
| File Number: | 100373 |
| Deed Date: | 10/21/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 49.951 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 141

---

### General Real Estate Property Details

New Property Search

Go To Previous Page

**Property ID:**  22984

**Account / Geo Number:**
00807-40261-70500-000000

**Property Legal Description:**
AB 807 J WATKINS SUR
TU TR 705
JOHN WESLEY NORTH ETUX VERDELL

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-5

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
NORTH JOHN WESLEY ETUX JOYCE

View Previous Owner Information

**Deed Information:**

| | |
|---|---|
| Volume: | 2263 |
| Page: | 364 |
| File Number: | |
| Deed Date: | 6/5/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 67.283 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 68981 |
|---|---|

**Account / Geo Number:**

| 00160-21193-01217-000361 |
|---|

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR NO.  1217 A AREA 361 |
| HOWSER VIRGINIA P |
| P-39 |

**Survey / Sub Division Abstract:**

|  |
|---|
|  |
|  |

**Block:**

|  |
|---|

**Property Location:**

|  |
|---|
|  |
|  |

**Section / Lot:**

|  |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| HOWSER VIRGINIA P |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 3160 |
|---|---|
| Page: | 861 |
| File Number: | 120322 |
| Deed Date: | 8/30/2012 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 142

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 143

### General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 23040 |
|---|---|

| Account / Geo Number: |
|---|
| 00818-21193-00502-000000 |

**Property Legal Description:**

| AB 818 G H WRIGHT SUR |
|---|
| TU TR 502 |
| SCHERRY ONEAL WALLACE |
| TR 7 A W ONEAL PARTITION |

| Survey / Sub Division Abstract: |
|---|
| |
| |

**Property Location:**

| CR 271 |
|---|
| HENDERSON TX 75652 |

| Block: |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

**Previous Owner:**

| WALLACE SCHERRY O NEAL REED |
|---|

View Previous Owner Information

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2621 |
|---|---|
| Page: | 185 |
| File Number: | |
| Deed Date: | 1/24/2006 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 29.223 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 144

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                           Go To Previous Page

| Property ID: | 3104 |
|---|---|

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR 366 |
| EDWARD  AND  BETTY BOSTICK |
| P-35 |

**Property Location:**

| 10004 N CR 246 |
|---|
| HENDERSON TX 75652 1627 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| BOSTICK EDWARD E & BETTY B |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00807-21193-00366-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2616 |
|---|---|
| Page: | 370 |
| File Number: | 023440 |
| Deed Date: | 1/6/2006 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.155 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



0014587 VOL: 3307 PG: 145

### General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 23150 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-72200-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TU TR 722 |
| JAMES E OLIVER |
| GREGG CAD  NO. R17100 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
| P-62SX |
|  |

| Block: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| OLIVER J E |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2263 |
|---|---|
| Page: | 377 |
| File Number: |  |
| Deed Date: | 6/11/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 102.800 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.

| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 23151 |
|---|---|

| Account / Geo Number: |
|---|
| 00775-40261-78800-000000 |

| Property Legal Description: |
|---|
| AB 775 J TAYLOR SUR |
| TU TR 788 |
| JAMES E OLIVER |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-2 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| OLIVER J E |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2263 |
|---|---|
| Page: | 377 |
| File Number: | |
| Deed Date: | 6/11/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.540 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL # 3307 PG # 146



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 51907 |
|---|---|

| Account / Geo Number: |
|---|
| 00545-01000-00000-000000 |

| Property Legal Description: |
|---|
| AB 545 R MAGEE ETAL SURVEYS |
| OLD FM 782 ROW |
|  |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
|  |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1777 |
|---|---|
| Page: | 282 |
| File Number: | 39446 |
| Deed Date: | 5/20/1992 |

| Property Detail: |
|---|

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 24.490 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 3157 |
|---|---|

| Property Legal Description: |
|---|
| AB 114 M BIRDWELL-AB 884 R |
| YARBROUGH SURVEYS |
| LMC TR NO. 149A |
| DALE TERRY HUE/BAGGETT KRISTAL |

| Property Location: |
|---|
| P-4 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| DALE TERRY HUE EST  & WILMER ERNEST |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00114-21193-00149-000001 |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2894 |
|---|---|
| Page: | 523 |
| File Number: | 074780 |
| Deed Date: | 11/12/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 46.989 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 3173 |
|---|---|

**Property Legal Description:**

| AB 330 J P GRIGSBY SUR |
| TU TR NO. 249 |
| MARIE  AND  C D BOYD |
| |

**Property Location:**

| P-2X |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| TXU MINING CO LP (1/01/02) |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 65.699 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00330-40261-24900-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2569 |
|---|---|
| Page: | 643 |
| File Number: | <.6925 AC> |
| Deed Date: | 6/23/2005 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

0014458Y VOL: 3307 PG: 149

00144587 VOL: 3307 PG: 150

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 23436 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-40261-72700-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| WILDHORSE/TEXAS CO |
| TR 727 |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| AB879/P-21A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WILDHORSE/TEXAS CO |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2279 |
|---|---|
| Page: | 689 |
| File Number: | |
| Deed Date: | 8/2/2001 |

| Property Detail: |
|---|

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 123.681 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA





**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 151

---

**General Real Estate Property Details**

New Property Search                    Go To Previous Page

| Property ID: | 52586 |
|---|---|

| Account / Geo Number: |
|---|
| 00114-21193-00149-000000 |

| Property Legal Description: |
|---|
| AB 114 M BIRDWELL  AND  AB 884 R |
| YARBROUGH SURVEYS |
| TU TR  NO. 149 |
| ROGERS NORMA JEAN |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-4 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| ROGERS NORMA JEAN TRUSTEE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2891 |
|---|---|
| Page: | 220 |
| File Number: | 074159 |
| Deed Date: | 10/27/2008 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.643 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

---

*00144587 VOL: 3307 PG: 152*

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 52857 |
|---|---|

| Account / Geo Number: |
|---|
| 00898-21193-00000-000000 |

| Property Legal Description: |
|---|
| AB 898 T O BAKER SUR |
| MINING |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | |
|---|---|
| Page: | |
| File Number: | |
| Deed Date: | |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 54.605 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search        Go To Previous Page

| Property ID: | 3648 |
|---|---|

| Property Legal Description: |
|---|
| AB 53  AND  621 E ALLRED  AND  J PRADO |
| TU TR NO.  572G AREA 361 |
| WEATHERFORD SABRENA |
| |

| Property Location: |
|---|
| 14541 E CR 392 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEATHERFORD SABRENA SUE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-00572-000154 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3095 |
|---|---|
| Page: | 322 |
| File Number: | 108743 |
| Deed Date: | 8/9/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 18.284 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587  VOL: 3307  PG: 153

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

Property ID:        3684

Property Legal Description:
AB 160 D CORTINAS SUR
LMT  NO. 1251
R J AND HELEN BROOKS


Property Location:
6963 N FM 2658
TATUM TX 75691

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BROOKS R J

View Previous Owner Information


Account / Geo Number:
00160-21193-01251-000000

Survey / Sub Division Abstract:



Block:


Section / Lot:



View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 3028 |
| Page: | 184 |
| File Number: | |
| Deed Date: | 8/2/2010 |


Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 29.257 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 154

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 155

---

General Real Estate Property Details

New Property Search     Go To Previous Page

**Property ID:** 3687

**Account / Geo Number:**
00053-21193-00594-000100

**Property Legal Description:**
AB 53 E ALLRED SUR
TU TR NO. 594 AREA 361
TRIMBLE BARRY D  AND  ROXANNA M
2.29 AC IN ROW

**Survey / Sub Division Abstract:**

**Property Location:**
4435 N FM 2658
HENDERSON TX 75652

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
TRIMBLE BARRY & ROXANNE

View Previous Owner Information

**Deed Information:**

| Volume: | 3133 |
|---|---|
| Page: | 12 |
| File Number: | 115166 |
| Deed Date: | 3/26/2012 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.756 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker,** RPA, RTA





**Official Website**

Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 53077 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-22001-000000 |

| Property Legal Description: |
|---|
| AB 280 W FRISBY SUR |
| TU TR 220A |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|
| Volume: | 2252 |
| Page: | 495 |
| File Number: | IDT INT |
| Deed Date: | 3/30/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 38.430 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 156

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 157

---

### General Real Estate Property Details

New Property Search                               Go To Previous Page

| Property ID: | 4073 |
|---|---|

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR 34 EAST |
| JOHN GIBSON BRYAN |
| |

**Property Location:**

| CR 240      P-21 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| BRYAN JOHN GIBSON |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 75.397 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00807-21193-00034-000003 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2522 |
|---|---|
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/10/2005 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                     Go To Previous Page

| Property ID: | 24103 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00807-40261-36400-000000 |

| Property Legal Description: |
| --- |
| AB 807 J WATKINS SUR |
| TU TR NO. 364 |
| PATSY BARTON PHILLIPS P-7 |
| RES OF 16.5885 AC |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Property Location: |
| --- |
| CR 246 |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| PHILLIPS PATSY BARTON |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2299 |
| --- | --- |
| Page: | 745 |
| File Number: |  |
| Deed Date: | 1/4/2002 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.299 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 158

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 159

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24322 |
|---|---|

**Property Legal Description:**

AB 195 J CORBETT SUR
PT TU TR 738 N OF FM 850
WILLIAM J PLUNKETT
P-19

**Property Location:**

FM 850

**Owner Information:**

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

PLUNKETT WILLIAM J

View Previous Owner Information

**Account / Geo Number:**

00195-40261-73800-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2302 |
|---|---|
| Page: | 124 |
| File Number: | |
| Deed Date: | 1/11/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 41.038 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 54169 |
|---|---|

| Account / Geo Number: |
|---|
| 00053-21193-00594-000090 |

| Property Legal Description: |
|---|
| AB 53 E K ALLRED SUR |
| 2.437 AC  AND  2.615 AC  AND  9.62 |
| TU TR NO. 594B AREA 361 |
| HEIM VELMER  AND  RUBY |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| 4232 N FM 2658 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HEIM VELMER & RUBY |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3059 |
|---|---|
| Page: | 553 |
| File Number: | 102895 |
| Deed Date: | 1/14/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 14.674 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL# 3307 PG# 160

Rusk County Appraisal District - Account # 00833-21193-01343-000010

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 161

---

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 24372 |
|---|---|

**Property Legal Description:**

| AB 833 T WILLIAMS SUR |
|---|
| TU TR NO. 1343 AREA 361 |
| SMITH EMMA JEAN TRIMBLE |
| |

**Property Location:**

| 5339 N FM 2658 |
|---|
| TATUM TX 75691 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| POLLARD EMMA MRS ESTATE |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00833-21193-01343-000010 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3053 |
|---|---|
| Page: | 622 |
| File Number: | 102067 |
| Deed Date: | 12/16/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 33.094 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 24379 |
|---|---|

**Account / Geo Number:**
00819-21193-01331-000040

**Property Legal Description:**
AB 819 S C WRIGHT SUR
TU TR NO. 1331 AREA 361
POLLARD ROLAND SR

**Survey / Sub Division Abstract:**

**Property Location:**
P-3A

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
POLLARD ROLAND SR

View Previous Owner Information

**Deed Information:**

| Volume: | 3092 |
|---|---|
| Page: | 630 |
| File Number: | 108228 |
| Deed Date: | 7/22/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.594 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.