# EXHIBIT A-2

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search          Go To Previous Page

| Property ID: | 24395 |
|---|---|

**Account / Geo Number:**
00833-21193-01344-000090

**Property Legal Description:**

AB 833 T WILLIAMS SUR

TU TR NO. 1344 AREA 361

SMITH EMMA JEAN TRIMBLE

**Survey / Sub Division Abstract:**

**Property Location:**

P-7

**Block:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Previous Owner:**

POLLARD W M

View Previous Owner Information

**Deed Information:**

| Volume: | 3053 |
|---|---|
| Page: | 622 |
| File Number: | 102067 |
| Deed Date: | 12/16/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 64.736 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 4396 |
|---|---|

| Account / Geo Number: |
|---|
| 00817-21193-00477-000000 |

| Property Legal Description: |
|---|
| AB 817 H WRIGHT SUR |
| TU TR 477 |
| THELMA BURNETT TR |
| P-18 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| CR 268 |
| HENDERSON TX 75652 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| BURNETT THELMA MRS(FREDDIE)EST |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2678 |
|---|---|
| Page: | 513 |
| File Number: | 035206 |
| Deed Date: | 8/30/2006 |

| Property Detail: |
|---|

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 53.540 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 164

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                           Go To Previous Page

| Property ID: | 24499 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-71500-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR 715 |
| JOHN WYLIE ETAL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-19 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| POOL REUBEN AND DOVIE LEE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2374 |
|---|---|
| Page: | 778 |
| File Number: | |
| Deed Date: | 2/27/2003 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 13.820 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 54445

**Property Legal Description:**
AB 160 D CORTINAS SUR
TU TR NO. 1214 AREA 361
SMITH PAUL

**Property Location:**
CR 2145
TATUM TX 75691

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
SMITH PAUL

View Previous Owner Information

**Account / Geo Number:**
00160-21193-01214-000371

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3054 |
|---|---|
| Page: | 211 |
| File Number: | 102162 |
| Deed Date: | 12/20/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 100.419 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 166

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 167

---

**General Real Estate Property Details**

New Property Search                                        Go To Previous Page

| Property ID: | 55027 |
|---|---|

**Property Legal Description:**

| AB 716 E G SPARKS SUR |
|---|
| TR 247B |
| CAROLYN JEAN ENGLE STOKES ETAL |
| |

**Property Location:**

| P-17 |
|---|
| HENDERSON TX 75652 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| STOKES CAROLYN JEAN ENGLE |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00716-40261-24702-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2213 |
|---|---|
| Page: | 318 |
| File Number: | |
| Deed Date: | 8/9/2000 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 94.119 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24749 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-74800-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 748 |
| BLK 8 C C PRICE 129 AC |
| NELDA  AND  RICHARD THORNTON |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| AB879/P-15 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

Deed Information:

View Previous Owner Information

| Volume: | 2567 |
|---|---|
| Page: | 521 |
| File Number: | |
| Deed Date: | 5/31/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 26.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 168

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

---

New Property Search                                    Go To Previous Page

| Property ID: | 24757 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-00744-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| BLK 3 C C PRICE 200 AC |
| TU TR 744 |
| PHILIP THORNTON  AND  LAURA EATON |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| EATON LAURA LEIGH & PHILLIP LEE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2616 |
|---|---|
| Page: | 352 |
| File Number: | 023438 |
| Deed Date: | 1/4/2006 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 37.435 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 169

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 170

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 24759 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-53300-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 533 |
| NELDA AND RICHARD THORNTON |
| P-54 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: |  |
| Deed Date: | 6/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | C2 |
| Total Acres: | 60.133 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 171

---

### General Real Estate Property Details

New Property Search                                         Go To Previous Page

| Property ID: | 24763 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-34000-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 340 |
| NELDA AND RICHARD THORNTON |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Property Location: |
|---|
| P-61 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: | |
| Deed Date: | 6/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 53.925 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 24770 |
|---|---|

**Account / Geo Number:**

| 00258-40261-01300-000000 |
|---|

**Property Legal Description:**

| AB 258 K H DOUGLASS SUR |
|---|
| TU TR  NO. 13 |
| JIMMIE C AND MARLIN K PRICE |
|  |

**Survey / Sub Division Abstract:**

|  |
|---|
|  |

**Property Location:**

| P-5 |
|---|

**Block:**

|  |
|---|

**Section / Lot:**

|  |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| PRICE MARLIN K & JIMMIE |
|---|

**Deed Information:**

View Previous Owner Information

| Volume: | 2311 |
|---|---|
| Page: | 45 |
| File Number: |  |
| Deed Date: | 3/11/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 27.913 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

[ Printer Friendly Version ]

Click the button above for a printable version of this record with all available details.

*(left margin)* 00144587 VOL: 3307 PG: 172

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 173

## General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 24818 |
|---|---|

**Account / Geo Number:**

| 00807-40261-69500-000000 |
|---|

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR NO.  695 |
| SNOW/GILL/SNOW ENT |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Property Location:**

| P-16B |
|---|
| |

**Block:**

| |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| SNOW BILL & GLENN GILL |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2299 |
|---|---|
| Page: | 733 |
| File Number: | |
| Deed Date: | 1/2/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 57.800 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                         Go To Previous Page

| Property ID: | 24836 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 810  AND  53 WALLING  AND  ALLRED S |
| TU TR NO.  1358 AREA 361 |
| BANE DAVID  AND   MAVOUR |
| P NO. 60741 COMBINED W/THIS PARCEL |

| Property Location: |
| --- |
| P-10A |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| BANE DAVID P & MAVOUR B |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00810-21193-01358-000700 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3054 |
| --- | --- |
| Page: | 172 |
| File Number: | 102157 |
| Deed Date: | 12/20/2010 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 61.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 174

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 175

---

General Real Estate Property Details

New Property Search                           Go To Previous Page

| Property ID: | 24838 |
|---|---|

Property Legal Description:

| AB 160 D CORTINAS SUR |
| TU TR  NO. 1204 AREA 361 |
| TRACT  NO. 1 179.44 TRACT  NO. 2 96.47 |
| BIG FOOT INC |

Property Location:

| |
| |

Owner Information:

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| BIG FOOT INC |

View Previous Owner Information

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 275.856 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Account / Geo Number:

| 00160-21193-00190-001204 |

Survey / Sub Division Abstract:

| |
| |

Block:

| |

Section / Lot:

| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3010 |
|---|---|
| Page: | 756 |
| File Number: | 095037 |
| Deed Date: | 5/19/2010 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

Property ID:          24840

Account / Geo Number:
00053-21193-01366-000120

Property Legal Description:
AB 53 E ALLRED SUR
TU TR  NO. 1366 AREA 361
DALE HOPE  AND  JARED

Survey / Sub Division Abstract:



Block:


Property Location:
FM 2658    P-6S

Section / Lot:


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
DALE HOPE ANN

Deed Information:

View Previous Owner Information

| Volume: | 3074 |
|---|---|
| Page: | 673 |
| File Number: | 106367 |
| Deed Date: | 4/11/2011 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 12.418 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 177

---

### General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 24841 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01264-000530 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1264 AREA 361 |
| PARK SI WAN  AND  MYONG |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 326 |
| TATUM TX 75691 |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| PARK SI WAN & MYONG |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3038 |
|---|---|
| Page: | 186 |
| File Number: | 099396 |
| Deed Date: | 9/21/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 33.082 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                           Go To Previous Page

| Property ID: | 55191 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00716-53199-00010-000000 |

| Property Legal Description: |
| --- |
| AB 716 E G SPARKS SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| |
| HENDERSON TX 75652 |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

| Deed Information: |
| --- |

View Previous Owner Information

| Volume: | 2503 |
| --- | --- |
| Page: | 53 |
| File Number: | 2.9914 AC |
| Deed Date: | 10/22/2004 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 113.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 179

---

| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 55192 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00565-53199-00010-000000 |

| Property Legal Description: |
| --- |
| AB 565 M MCWILLIAMS SUR |
|  |
|  |
|  |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Property Location: |
| --- |
|  |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
|  |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2504 |
| --- | --- |
| Page: | 342 |
| File Number: | <78.7824A> |
| Deed Date: | 10/26/2004 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.630 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 55252 |
|---|---|

**Account / Geo Number:**

00057-53199-00010-000000

**Property Legal Description:**

AB 57 S A ASKEW SUR

**Survey / Sub Division Abstract:**

**Property Location:**

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

View Previous Owner Information

**Deed Information:**

| Volume: | 1985 |
|---|---|
| Page: | 46 |
| File Number: | 45.5266 AC |
| Deed Date: | 11/8/1996 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 45.528 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 181

---

| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 55254 |
|---|---|

| Account / Geo Number: |
|---|
| 00645-53199-00010-000000 |

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2120 |
|---|---|
| Page: | 728 |
| File Number: | 10.5328 |
| Deed Date: | 2/24/1999 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 166.034 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                          Go To Previous Page

| Property ID: | 55365 |
|---|---|

| Account / Geo Number: |
|---|
| 00155-21193-00948-000000 |

| Property Legal Description: |
|---|
| AB 155 R BROWN  AND  AB 599 |
| D MITCHELL SURV |
| TU TR NO.  948 |
| JAMES REAGAN AND MAGGIE JONES |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| 1907 N FM 3231 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| JONES JAMES REAGAN |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2366 |
|---|---|
| Page: | 586 |
| File Number: | |
| Deed Date: | 12/16/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C3 |
| Total Acres: | 49.242 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 183

| General Real Estate Property Details |
|---|

New Property Search

Go To Previous Page

| Property ID: | 55399 |
|---|---|

| Property Legal Description: |
|---|
| AB 452 JOHN JOHNSON SUR |
| |
| |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00452-53199-00010-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2107 |
|---|---|
| Page: | 759 |
| File Number: | 14.3695 AC |
| Deed Date: | 12/9/1998 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.558 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 4961 |
|---|---|

**Account / Geo Number:**
| 00817-40261-46600-000000 |
|---|

**Property Legal Description:**
| AB 817 H WRIGHT SUR |
|---|
| TU TR 466 |
| |
| |

**Survey / Sub Division Abstract:**
| |
|---|
| |
| |

**Block:**
| |
|---|

**Property Location:**
| P-A817-12E |
|---|
| |

**Section / Lot:**
| |
|---|
| |

**Owner Information:**
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**
| HOLT JAMES C JR & CYNTHIA L |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2252 |
|---|---|
| Page: | 516 |
| File Number: | 4/25/10 FD |
| Deed Date: | 4/13/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 20.024 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 184

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 185

General Real Estate Property Details

New Property Search

Go To Previous Page

Property ID: 55824

Property Legal Description:
AB 53 E K ALLRED SUR
TU TR NO. 594 K AREA 361
DOROUGHJ ANGELA M AND JANET A
CONWAY

Property Location:
14661 E CR 382
HENDERSON TX 75652

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
DOROUGH ANGELA & JANET CONWAY

View Previous Owner Information

Account / Geo Number:
00053-00090-00011-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3085 |
|---|---|
| Page: | 714 |
| File Number: | 107146 |
| Deed Date: | 6/14/2011 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 19.678 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 5164 |
|---|---|

Account / Geo Number:
00879-21193-00543-000010

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR NO. 543 |
| MORGAN HENRY FAYE  AND |
| MITCHELL JACQUELYN |

Survey / Sub Division Abstract:

Block:

| Property Location: |
|---|
| CR 272 |

Section / Lot:

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| MORGAN HENRY FAYE & JACQUELYN |

View Previous Owner Information

Deed Information:

| Volume: | 2904 |
|---|---|
| Page: | 692 |
| File Number: | 076766 |
| Deed Date: | 1/2/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 18.873 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-00749-000000



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 187

---

| General Real Estate Property Details |
|---|

New Property Search

Go To Previous Page

| Property ID: | 55989 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-00749-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR  NO. 749 |
| DUNLOP PAT ET AL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 272  LANE NORTH FRM 2 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| DUNLOP PAT ETAL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2906 |
|---|---|
| Page: | 341 |
| File Number: | 077061 |
| Deed Date: | 1/12/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 84.722 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 56087 |
|---|---|

**Account / Geo Number:**
00698-53199-00000-000000

**Property Legal Description:**
AB 698 D SOLIS SUR

**Survey / Sub Division Abstract:**

**Property Location:**

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 2174 |
|---|---|
| Page: | 239 |
| File Number: | 7.730 |
| Deed Date: | 12/18/1999 |

**Property Detail:**

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 239.672 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 188

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                           Go To Previous Page

**Property ID:** 56088

**Account / Geo Number:**
00599-53199-00000-000000

**Property Legal Description:**
AB 599 D MITCHELL SUR

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 2034 |
| --- | --- |
| Page: | 618 |
| File Number: | 7.6571 AC |
| Deed Date: | 9/5/1997 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 70.550 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 56089 |
|---|---|

Account / Geo Number:
00280-53199-00000-000000

Property Legal Description:
AB 280 WM FRISBY SUR

Survey / Sub Division Abstract:

Block:

Property Location:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

View Previous Owner Information

Deed Information:

| Volume: | 2179 |
|---|---|
| Page: | 95 |
| File Number: | 47.7772 |
| Deed Date: | 1/24/2000 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 719.134 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 190

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 25441 |
|---|---|

| Account / Geo Number: |
|---|
| 00457-21193-00092-000000 |

| Property Legal Description: |
|---|
| AB 457 WM JACKSON SUR |
| TU TR  NO. 92 |
| GRADY  AND  SANDY DENSON |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-8 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| DENSON GARY & SANDY |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2816 |
|---|---|
| Page: | 370 |
| File Number: | 060758 |
| Deed Date: | 2/5/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 18.973 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

00144587  VOL: 3307  PG: 191



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 56204 |
| --- | --- |

**Account / Geo Number:**

| 00807-53199-00000-000000 |
| --- |

**Property Legal Description:**

| AB 807 J WATKINS SUR |
| --- |
| |
| |
| |
| |

**Survey / Sub Division Abstract:**

| |
| --- |
| |
| |

**Property Location:**

| |
| --- |
| |

**Block:**

| |
| --- |
| |

**Section / Lot:**

| |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| |
| --- |
| |

View Previous Owner Information

**Deed Information:**

| Volume: | 2167 |
| --- | --- |
| Page: | 435 |
| File Number: | 4.3123 |
| Deed Date: | 12/1/1999 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 70.809 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 192

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA




Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 193

| General Real Estate Property Details |
|---|

New Property Search                         Go To Previous Page

| Property ID: | 56285 |
|---|---|

| Account / Geo Number: |
|---|
| 00053-21193-0594I-000000 |

| Property Legal Description: |
|---|
| AB 53 E ALLRED SURVEY |
| AREA 361, TR 594 I |
| RANDALL PAUL HAMPTON  AND  AUDREY |
| 32 12.6101 N, 94 36.4526 W |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| 4398 N FM 2658 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HAMPTON RANDALL PAUL & AUDREY SUE |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3040 |
|---|---|
| Page: | 671 |
| File Number: | |
| Deed Date: | 9/23/2010 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 15.150 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 25512 |
|---|---|

| Property Legal Description: |
|---|
| AB 833 T WILLIAMS SUR |
| TU TR NO.  1336 AREA 361 |
| REESE DORNELL |
| P-9A |

| Property Location: |
|---|
| FM 2658 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| REESE PRESTON & MERCIE ESTATES |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00833-21193-01336-000110 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3060 |
|---|---|
| Page: | 408 |
| File Number: | 103048 |
| Deed Date: | 1/21/2011 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.504 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                           Go To Previous Page

| Property ID: | 5583 |
|---|---|

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| TR 227 |
| JAMES T AND ARLENE CHRISTIAN |
| |

| Property Location: |
|---|
| CR 245     P-2A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| CHRISTIAN JAMES T JR & ARLENE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00645-40261-22700-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2210 |
|---|---|
| Page: | 822 |
| File Number: | TR 227 |
| Deed Date: | 8/2/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 37.177 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 195

00144587 VOL: 3307 PG: 196

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

**Property ID:** 25751

**Account / Geo Number:**
00031-21193-00188-000000

**Property Legal Description:**
AB 31 D REEL SUR
TU TR  NO.  188
NORMAN L RICE AS IND AND EXEC

**Survey / Sub Division Abstract:**

**Property Location:**
P-9A

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
RICE THOMAS E

View Previous Owner Information

**Deed Information:**

| | |
|---|---|
| Volume: | 2450 |
| Page: | 428 |
| File Number: | |
| Deed Date: | 1/8/2004 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.116 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 197

---

| General Real Estate Property Details |
|---|

New Property Search                         Go To Previous Page

| Property ID: | 25752 |
|---|---|

| Property Legal Description: |
|---|
| AB 31 D REEL SUR |
| TU TR  NO.  175 |
| NORMAN L RICE, IND AND AS EXEC |
|  |

| Property Location: |
|---|
| P-11 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| RICE THOMAS E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00031-21193-00175-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2450 |
|---|---|
| Page: | 428 |
| File Number: |  |
| Deed Date: | 1/8/2004 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 102.198 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 198

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 25753 |
|---|---|

Account / Geo Number:
00031-21193-00190-000001

Property Legal Description:
| AB 31 D REEL SUR |
| TU TR NO.  190A |
| NORMAN L RICE, IND AND AS EXEC |
| SHARE NO. 2 |

Survey / Sub Division Abstract:

Block:

Property Location:
| CR 435 D |

Section / Lot:

Owner Information:
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:
| RICE THOMAS E |

Deed Information:

View Previous Owner Information

| Volume: | 2450 |
|---|---|
| Page: | 428 |
| File Number: | |
| Deed Date: | 1/8/2004 |

Property Detail:

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.093 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 199

| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 56951 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00817-00295-00000-000000 |

| Property Legal Description: |
| --- |
| AB 817 -818 H WRIGHT  AND |
| G H WRIGHT SURVEYS |
| TU TR 502D |
| P-19 (TR 5 A W ONEAL PART) |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Property Location: |
| --- |
| CR 271 |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| O NEAL RODNEY GRAY |

| Deed Information: |
| --- |

View Previous Owner Information

| Volume: | 2567 |
| --- | --- |
| Page: | 527 |
| File Number: |  |
| Deed Date: | 4/30/2005 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 29.239 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00329-21193-00399-000000

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                    Go To Previous Page

**Property ID:**    57011

**Account / Geo Number:**
00329-21193-00399-000000

**Property Legal Description:**
AB 329 WM GILL SURVEY
TU TR  NO. 399
WEATHERFORD BOBBY
TRACT  NO. 3 PARTITION

**Survey / Sub Division Abstract:**



**Property Location:**
CR 317    P-2


**Block:**


**Section / Lot:**


**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
WEATHERFORD BOBBY L

**Deed Information:**

View Previous Owner Information

| Volume: | 2838 |
|---|---|
| Page: | 606 |
| File Number: | 064155 |
| Deed Date: | 4/15/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 47.022 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 200

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 201

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 5807 |
|---|---|

**Property Legal Description:**

| AB 298 F FARMER SUR |
|---|
| TU TR NO. 353 (BLK 6) |
| BONNIE L JAMISON TRUST |
|  |

**Property Location:**

| P-2 |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

| JAMISON GEO N JR TRUSTEE FOR |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 22.270 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00298-21193-35300-000000 |

**Survey / Sub Division Abstract:**

|  |
|---|
|  |

**Block:**

|  |
|---|

**Section / Lot:**

|  |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2437 |
|---|---|
| Page: | 374 |
| File Number: |  |
| Deed Date: | 12/29/2003 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 5808 |
|---|---|

**Account / Geo Number:**

00370-21193-37300-000000

**Property Legal Description:**

| AB 370 N R HARLAND SUR |
|---|
| TU TR NO.  373 (BLK 9) |
| BONNIE L JAMISON TRUST |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Property Location:**

| P-1 |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| JAMISON GEO N JR TRUSTEE FOR |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2437 |
|---|---|
| Page: | 386 |
| File Number: | |
| Deed Date: | 12/29/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.422 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 202

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 57076 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00698-53199-00010-000000 |

| Property Legal Description: |
| --- |
| AB 698 D SOLIS SUR          UI |
| UND INT IN 51.649 AC |
| TU TR NO. 55 |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2091 |
| --- | --- |
| Page: | 691 |
| File Number: | UND INT |
| Deed Date: | 9/1/1998 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 51.649 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 0.667000 |



View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 203

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 5824

**Account / Geo Number:**
00298-21193-35200-000000

**Property Legal Description:**
AB 298-370 F FARMER-N HARLAND
TU TR NO. 352 (BLK 7)
BONNIE L JAMISON TR

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-4

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
JAMISON GEO N JR TRUSTEE FOR

View Previous Owner Information

**Deed Information:**

| Volume: | 2437 |
|---|---|
| Page: | 367 |
| File Number: | |
| Deed Date: | 12/29/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 204

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 205

General Real Estate Property Details

New Property Search                     Go To Previous Page

| | |
|---|---|
| Property ID: | 26027 |

**Property Legal Description:**

AB 662 J H RUSSELL SUR

TU TR  NO. 106  AND    NO. 123

RIVES MARION T  AND  PHYLLIS

**Property Location:**

7390 S CR 378

LANEVILLE TX 75667

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

RIVES MARION TRAVIS

View Previous Owner Information

**Account / Geo Number:**

00662-21193-00106-000123

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2903 |
|---|---|
| Page: | 498 |
| File Number: | 076530 |
| Deed Date: | 12/29/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 94.763 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 26033 |
| --- | --- |

Account / Geo Number:
00457-21193-00100-000000

Property Legal Description:
AB 457 WM JACKSON SUR
TU TR NO.
WEBSTER DANIEL AND CATHY
P-6A-1

Survey / Sub Division Abstract:

Block:

Property Location:
7107 S CR 378
LANEVILLE TX 75667

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
WEBSTER DANIEL M & CATHY

View Previous Owner Information

Deed Information:

| Volume: | 3116 |
| --- | --- |
| Page: | 672 |
| File Number: | 112325 |
| Deed Date: | 12/20/2011 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.534 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 207

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 26076 |
|---|---|

| Property Legal Description: |
|---|
| AB 298 F FARMER SUR |
| MANSFIELD WALKER ETAL |
| TR 317 |
| P-10 X |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00298-40261-31700-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2279 |
|---|---|
| Page: | 686 |
| File Number: | J SANDERS |
| Deed Date: | 8/16/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.763 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 208

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker**, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 58037 |
|---|---|

**Account / Geo Number:**

00817-53199-00000-000000

**Property Legal Description:**

AB 817 H WRIGHT SUR

TR 455

**Survey / Sub Division Abstract:**

**Property Location:**

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

View Previous Owner Information

**Deed Information:**

| Volume: | 2163 |
|---|---|
| Page: | 788 |
| File Number: | 22.0700 |
| Deed Date: | 10/27/1999 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 209

---

**General Real Estate Property Details**

New Property Search                    Go To Previous Page

**Property ID:** | 58062

**Account / Geo Number:**
00463-40261-22900-000000

**Property Legal Description:**
AB 463 J M JOHNSON SUR
CRIMS CHAPEL BAPTIST CHURCH
TR 229

**Survey / Sub Division Abstract:**



**Block:**


**Property Location:**
CR 240

**Section / Lot:**


**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
FIRST BAPTIST CHURCH -

View Previous Owner Information

**Deed Information:**

| Volume: | 2279 |
| Page: | 678 |
| File Number: | |
| Deed Date: | 8/9/2001 |

**Property Detail:**

| | |
| --- | --- |
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.530 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 58127 |
|---|---|

**Property Legal Description:**

| AB 280 WM FRISBY SUR          UI |
|---|
| UND INT IN 97.15 ACS |
| TR 223 |
| D B FORBUS FARM |

**Property Location:**

|  |
|---|
|  |
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

|  |
|---|
|  |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00280-53199-00223-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2237 |
|---|---|
| Page: | 119 |
| File Number: | UI |
| Deed Date: | 1/12/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 97.150 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL# 3307 PG# 210

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

### General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 58128

**Account / Geo Number:**
00280-53199-00224-000000

**Property Legal Description:**

AB 280 WM FRISBY SUR          UI

UND INT IN 79.16 AC

TR 224

D B FORBUS FARM

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

View Previous Owner Information

**Deed Information:**

| Volume: | 2237 |
|---|---|
| Page: | 125 |
| File Number: | UI |
| Deed Date: | 1/12/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 79.160 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 211



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

**Property ID:** | 26604

**Account / Geo Number:**
00280-40261-66600-000000

**Property Legal Description:**

| AB 280 WM FRISBY SUR |
| TU TR 666 |
| SHANNON D  AND  HELEN J ROSS |
| |

**Survey / Sub Division Abstract:**

| |
| |

**Property Location:**

| SH 322 |
| |

**Block:**

| |

**Section / Lot:**

| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| ROSS SHANNON D |

View Previous Owner Information

**Deed Information:**

| Volume: | 2259 |
| Page: | 453 |
| File Number: | |
| Deed Date: | 5/29/2001 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.780 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 213

### General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 26605 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01215-000310 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO.  1215 AREA 361 |
| SMITH PAUL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 2145 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SMITH PAUL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3054 |
|---|---|
| Page: | 211 |
| File Number: | 102162 |
| Deed Date: | 12/20/2010 |

| Property Detail: |
|---|

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.189 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 26661 |
|---|---|

**Account / Geo Number:**
00662-21193-00125-000000

**Property Legal Description:**

AB 662 J H RUSSELL SUR

TU TR  NO. 125

ROUNTREE BENNY  AND  BECKY

**Survey / Sub Division Abstract:**

**Property Location:**

7663 S CR 314

LANEVILLE TX 75667

**Block:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Previous Owner:**

ROUNTREE BENNY

View Previous Owner Information

**Deed Information:**

| Volume: | 2895 |
|---|---|
| Page: | 312 |
| File Number: | 074930 |
| Deed Date: | 11/13/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



0014587 VOL: 3307 PG: 215

---

### General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 58623 |
|---|---|

| Account / Geo Number: |
|---|
| 00819-53199-00000-000000 |

| Property Legal Description: |
|---|
| AB 819 S G WRIGHT SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2193 |
|---|---|
| Page: | 605 |
| File Number: | 68.072 |
| Deed Date: | 5/3/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 68.072 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 58626 |
|---|---|

| Account / Geo Number: |
|---|
| 00141-40261-21400-300000 |

| Property Legal Description: |
|---|
| AB 141 M BROWN SUR |
| KILGORE ISD PT OF SURVEY |
| TR 214 |
| GREGG R182069 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2193 |
|---|---|
| Page: | 627 |
| File Number: | 25.238 |
| Deed Date: | 5/3/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 25.238 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 216

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 58627 |
|---|---|

**Property Legal Description:**

| AB 141 M BROWN SUR |
|---|
| HENDERSON ISD PT OF SURVEY |
| TR 214 |
| |

**Property Location:**

| |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Account / Geo Number:**

| 00141-40261-21400-460000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2193 |
|---|---|
| Page: | 627 |
| File Number: | 114.974 |
| Deed Date: | 5/3/2000 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 114.974 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58630 |
| --- | --- |

**Account / Geo Number:**
00462-40261-23600-000000

**Property Legal Description:**
AB 462 A M JEFFREYS SUR
TR 236

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 2194 |
| --- | --- |
| Page: | 583 |
| File Number: | 66.6641 |
| Deed Date: | 4/27/2000 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 63.664 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 218

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 219

---

### General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 58632 |
|---|---|

| Account / Geo Number: |
|---|
| 00698-40261-05400-000000 |

| Property Legal Description: |
|---|
| AB 698 D SOLIS SUR |
| TR 54 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2205 |
|---|---|
| Page: | 459 |
| File Number: | 76.6417 |
| Deed Date: | 7/5/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 76.642 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 58731 |
|---|---|

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TR 347A |
| |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00280-40261-34701-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2194 |
|---|---|
| Page: | 683 |
| File Number: | |
| Deed Date: | 4/25/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 14.217 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

UU144587 VOL: 3307 PG: 220

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 221

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 58732 |
|---|---|

**Property Legal Description:**

| AB 280 WM FRISBY SUR |
|---|
| TR 313 |
| |
| |

**Property Location:**

| |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 270.303 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00280-40261-31300-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2194 |
|---|---|
| Page: | 683 |
| File Number: | |
| Deed Date: | 4/25/2000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58738 |
|---|---|

Account / Geo Number:
00621-40261-60000-000000

Property Legal Description:
AB 621 J PRADO SUR
TR 600
HUGH A WYATT

Survey / Sub Division Abstract:

Block:

Property Location:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

Deed Information:

View Previous Owner Information

| Volume: | 2196 |
|---|---|
| Page: | 846 |
| File Number: | |
| Deed Date: | 5/17/2000 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.226 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 222

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 223

---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58739 |
|---|---|

**Account / Geo Number:**
| 00621-40261-60200-603000 |
|---|

**Property Legal Description:**
| AB 621 J PRADO SUR |
|---|
| TR 602/603 |
| RUSSELL BROOKS ETAL |
| |

**Survey / Sub Division Abstract:**
| |
|---|
| |
| |

**Property Location:**
| |
|---|
| |
| |

**Block:**
| |
|---|
| |

**Owner Information:**
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Section / Lot:**
| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Previous Owner:**
| |
|---|
| |

View Previous Owner Information

**Deed Information:**

| Volume: | 2192 |
|---|---|
| Page: | 601 |
| File Number: | |
| Deed Date: | 4/24/2000 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 108.337 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 224

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**





Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 58826 |
|---|---|

**Property Legal Description:**

| |
|---|
| AB 643 J J POE SUR |
| TU TR 105A |
| BARRON ROBERT W  AND  DORIS |
| |

**Property Location:**

| |
|---|
| 2151 W CR 376 |
| HENDERSON TX 75654 5027 |

**Owner Information:**

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| BARRON ROBERT WAYNE & DORIS |

View Previous Owner Information

**Account / Geo Number:**

| |
|---|
| 00643-21193-00105-00000A |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2810 |
|---|---|
| Page: | 359 |
| File Number: | 059614 |
| Deed Date: | 1/10/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 17.128 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                Go To Previous Page

| Property ID: | 7047 |
|---|---|

**Property Legal Description:**
AB 716 E G SPARKS SUR
TR 58A
CAROLYN JEAN ENGLE STOKES ETAL

**Property Location:**
P-16A
HENDERSON TX 75652

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
CRIM E F JR

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.399 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00716-40261-05801-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2213 |
|---|---|
| Page: | 318 |
| File Number: | |
| Deed Date: | 8/9/2000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 225

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**

Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 7049 |
|---|---|

**Property Legal Description:**

| AB 716 E G SPARKS SUR |
|---|
| TR 247 |
| CAROLYN JEAN ENGLE STOKES ETAL |
| |

**Property Location:**

| P-17 |
|---|
| HENDERSON TX 75652 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| SUSAN MOORE |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00716-40261-24700-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2359 |
|---|---|
| Page: | 785 |
| File Number: | UI |
| Deed Date: | 8/28/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 86.271 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 227

## General Real Estate Property Details

New Property Search

Go To Previous Page

**Property ID:** 59352

**Account / Geo Number:**
00879-40261-32600-000000

**Property Legal Description:**
AB 879 E C YOUNG SUR
TU TR 326

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

View Previous Owner Information

**Deed Information:**

| Volume: | 2256 |
|---|---|
| Page: | 263 |
| File Number: | 5/15/01 FD |
| Deed Date: | 1/26/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 105.352 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 59355 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-70400-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR 704 |
| JOHN WESLEY NORTH ETUX VERDELL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2263 |
|---|---|
| Page: | 364 |
| File Number: | |
| Deed Date: | 6/5/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 37.084 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 228

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

**Property ID:** 7245

**Account / Geo Number:**
00810-21193-01345-000870

**Property Legal Description:**

| |
|---|
| AB 810 T J WALLING SUR |
| TU TR NO. 1345 AREA 361 |
| CUMMINS FAMILY TRUST |
| P-20 |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |
| |

**Property Location:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |
| |

**Section / Lot:**

| |
|---|
| |
| |

**Owner Information:**

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| |
|---|
| CUMMINS MILBURN E EST & BARBARA P |

View Previous Owner Information

**Deed Information:**

| Volume: | 3051 |
|---|---|
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.451 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 229

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 7246 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01271-000030 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1271 AREA 361 |
| CUMMINS FAMILY TRUST |
| P-2 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| CUMMINS MILBURN E EST & BARBARA P |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3051 |
|---|---|
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.292 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 231



| General Real Estate Property Details |
| --- |

New Property Search                          Go To Previous Page

| Property ID: | 7247 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 810 T J WALLING SUR |
| TU TR NO. 1273 AREA 361 |
| CUMMINS FAMILY TRUST |
| P-26 |

| Property Location: |
| --- |
| |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| CUMMINS MILBURN E EST & BARBARA P |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00810-21193-01273-000940 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3051 |
| --- | --- |
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.130 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker**, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 7542 |
|---|---|

| Account / Geo Number: |
|---|
| 00298-21193-00050-000000 |

| Property Legal Description: |
|---|
| AB 298 F FARMER SUR |
| TRACT 3 |
| FROM CLARENCE DAVIS |
| CAUSE 2009-151 HISD |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-5 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| DAVIS CLARENCE C EST |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3213 |
|---|---|
| Page: | 275 |
| File Number: | 128884 |
| Deed Date: | 4/29/2013 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.500 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 232



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 59829 |
|---|---|

Account / Geo Number:
00879-40261-34600-000000

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR NO. 346
GRAVES H SPIVEY

Survey / Sub Division Abstract:

Property Location:

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
BLC CORP C/O TXU MINING CO LP

View Previous Owner Information

Deed Information:

| Volume: | 2530 |
|---|---|
| Page: | 695 |
| File Number: | |
| Deed Date: | 1/1/1900 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 98.485 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 234

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 7840 |
|---|---|

**Account / Geo Number:**
00879-40261-54100-000000

**Property Legal Description:**

| AB 879 E C YOUNG SUR |
|---|
| TU TR NO.  541 |
| WILLIAM D  AND  DOROTHY DECKER |
| |

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

| 7684 N CR 272 |
|---|
| HENDERSON TX 75652 |

**Section / Lot:**

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| DECKER TERRY W |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2366 |
|---|---|
| Page: | 603 |
| File Number: | UI |
| Deed Date: | 1/15/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.515 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 60625 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-69800-460000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO.  698 |
| HISD PT OF 85.5278 AC |
| CARL STANDARD FARM |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
|  |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2315 |
|---|---|
| Page: | 468 |
| File Number: |  |
| Deed Date: | 4/2/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 80.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

0014 4587 VOL: 3307 PG: 235

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                    Go To Previous Page

Property ID:            60886

Account / Geo Number:
00643-21193-00105-000000

Property Legal Description:
AB 643 J J POE SUR
28.396 AC
TU TR 105
MILLIGAN JERRY SR

Survey / Sub Division Abstract:



Property Location:
2079 W CR 376
HENDERSON TX 75652

Block:


Section / Lot:


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
MILLIGAN JERRY SR

View Previous Owner Information

Deed Information:

| Volume: | 2844 |
| Page: | 430 |
| File Number: | 065206 |
| Deed Date: | 5/5/2008 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 28.396 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 236

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 237

---

General Real Estate Property Details

New Property Search                         Go To Previous Page

| Property ID: | 60914 |
| --- | --- |

Account / Geo Number:
00879-40261-35000-000000

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR NO. 350
GRAVES AND DOLORES SPIVEY

Survey / Sub Division Abstract:

Block:

Property Location:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
SPIVEY DOLORES ETAL

Deed Information:

| Volume: | 2366 |
| --- | --- |
| Page: | 574 |
| File Number: | |
| Deed Date: | 12/11/2002 |

View Previous Owner Information

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 21.963 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL= 3307  PG= 238

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 60917 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-40261-35100-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR NO. 351 |
| GRAVES AND DOLORES SPIVEY |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SPIVEY DOLORES ETAL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2366 |
|---|---|
| Page: | 574 |
| File Number: | |
| Deed Date: | 12/11/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.172 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 239

---

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 8211 |
|---|---|

Property Legal Description:
| AB 807 J WATKINS SUR |
| TU TR 706 |
| A D  AND  CAROLEEN WILLIAMS |
| |

Property Location:
| P-34 |
| |

Owner Information:
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:
| WILLIAMS CAROLEEN DORSEY |

View Previous Owner Information

Account / Geo Number:
| 00807-40261-70600-000000 |

Survey / Sub Division Abstract:
| |
| |

Block:
| |
| |

Section / Lot:
| |
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2246 |
|---|---|
| Page: | 639 |
| File Number: | |
| Deed Date: | 2/27/2001 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.374 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 8568 |
|---|---|

**Account / Geo Number:**
00884-21193-00136-000030

**Property Legal Description:**
AB 884  AND  AB 662 RANDOLPH
YUARBROUGH  AND  JOHN  RUSSELL SUR
TU TR NO. 136 AREA 362
WHERRY GL  AND  VIRGINIA TRUST

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-2

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**View Building Detail Information**

**View Land Detail Information**

**Previous Owner:**
WHERRY G L & VIRGINIA D

View Previous Owner Information

**Deed Information:**

| Volume: | 3119 |
|---|---|
| Page: | 266 |
| File Number: | 112663 |
| Deed Date: | 1/3/2012 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 60.126 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587  VOL: 3307  PG: 240

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 241

---

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 8569 |
|---|---|

| Property Legal Description: |
|---|
| AB 884 R YARBROUGH SUR |
| TU TR NO. 148 AREA 362 |
| WHERRY GL AND VIRGINIA TRUST |

| Property Location: |
|---|
| P-4X |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WHERRY G L & VIRGINIA D |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00884-21193-00148-000050 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3119 |
|---|---|
| Page: | 269 |
| File Number: | 112663 |
| Deed Date: | 1/3/2012 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 52.412 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search | Go To Previous Page

**Property ID:** 28466

**Account / Geo Number:**
00638-21193-00752-000000

**Property Legal Description:**

| |
|---|
| AB 638 P C PRICE SUR |
| TU TR  NO. 752 |
| DUNLOP PAT ET AL |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Property Location:**

| |
|---|
| P-2E |
| |

**Section / Lot:**

| |
|---|
| |

**Owner Information:**

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| |
|---|
| DUNLOP PAT ETAL |

**Deed Information:**

| | |
|---|---|
| Volume: | 2906 |
| Page: | 341 |
| File Number: | 077061 |
| Deed Date: | 1/12/2009 |

View Previous Owner Information

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.788 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 242

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

00144587  VOL: 3307  PG: 243



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 28933 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00879-40261-34900-000000 |

| Property Legal Description: |
| --- |
| AB 879 E C YOUNG SUR |
| TU TR NO.  349 |
| GRAVES  AND  DOLORES SPIVEY |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Property Location: |
| --- |
| FM 1716 |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| SPIVEY GRAVES H ESTATE & |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2366 |
| --- | --- |
| Page: | 574 |
| File Number: |  |
| Deed Date: | 12/11/2002 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 90.222 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 29010 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TR 1  AND  TR 2 /TU TR 329C |
| AREA 362/ROWAN HOWARD R  AND |
| SANDRA |

| Property Location: |
|---|
| 1741 CR 316 D |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| ROWAN HOWARD R & SANDRA L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00329-000520 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3113 |
|---|---|
| Page: | 744 |
| File Number: | 111857 |
| Deed Date: | 12/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 21.476 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 244



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 9537 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO.  1219 AREA 361 |
| FITZGERALD JIM HAROLD ET AL |
| JANE O BYRANT  AND  KAREN GOUGH |

| Property Location: |
|---|
| P-47 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FITZGERALD JIM HAROLD ETAL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01219-000400 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3057 |
|---|---|
| Page: | 377 |
| File Number: | 102610 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 18.773 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587  VOL:  3307  PG:  245



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                          Go To Previous Page

**Property ID:** 9538

**Property Legal Description:**
AB 160 D CORTINAS SUR
TR NO. 1221/AREA 271
FITZGERALD DAN

**Property Location:**
7811 N FM 2658
TATUM TX 75691 3416

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
FITZGERALD JOHN H JR EST

View Previous Owner Information

**Account / Geo Number:**
00160-21193-01221-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| | |
|---|---|
| Volume: | 2990 |
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.685 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

00144587 VOL= 3307 PG= 246



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 247

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 9797 |
|---|---|

**Property Legal Description:**

| AB 169 P CHISM SUR    UI |
|---|
| UND INT POOL HEIRS 77.91 AC |
| |
| |

**Property Location:**

| P-10 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| TEXAS UTILITIES MINING CO |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00169-00160-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 1221 |
|---|---|
| Page: | 0 |
| File Number: | 7473-8323 |
| Deed Date: | 9/23/1981 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 71.631 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted by Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 10218 |
|---|---|

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 29 |
| DONALD  AND  KARLA FURR |
| P-39 |

| Property Location: |
|---|
| 9442 N CR 246 |
| HENDERSON TX 75652 3941 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FURR DONALD |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00807-40261-02900-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2271 |
|---|---|
| Page: | 788 |
| File Number: | |
| Deed Date: | 7/18/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 50.793 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL= 3307 PG= 248

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 10455 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 463 J M JOHNSON SUR |
| TU TR  NO. 30 |
| MARY ANN ZAGER/REESE GARRISON |
| |

| Property Location: |
| --- |
| CR 2240 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| GARRISON REESE EST |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 80.255 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00463-21193-03000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2437 |
| --- | --- |
| Page: | 355 |
| File Number: | |
| Deed Date: | 12/31/2003 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 249



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted by Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

**Property ID:** 10628

**Property Legal Description:**
AB 160 D CORTINAS SUR
TU TR NO. 1237 AREA 361
WEEKS JACKIE SUE

**Property Location:**
P-23

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
WEEKS JACKIE SUE

View Previous Owner Information

**Account / Geo Number:**
00160-21193-01237-000290

**Survey / Sub Division Abstract:**


**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3045 |
| --- | --- |
| Page: | 457 |
| File Number: | 100583 |
| Deed Date: | 10/28/2010 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 49.845 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



0014 4587 VOL: 3307 PG: 251

---

### General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 30546 |
|---|---|

| Property Legal Description: |
|---|
| AB 31 D REEL SUR |
| MINING 362 |
| |
| |

| Property Location: |
|---|
| P-1A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00031-00020-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 358.900 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Case 14-10979-CSS    Doc 3620-2    Filed 02/20/15

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                    Go To Previous Page

**Property ID:** | 30548

**Property Legal Description:**
AB 32 H REEL SUR
MINING 362

**Property Location:**
P-3

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00032-00040-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2140 |
| Page: | 697 |
| File Number: | 017.855 AC |
| Deed Date: | 6/23/1999 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 465.165 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

00144587 VOL# 3307 PG# 252



# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 253

General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 30550 |
|---|---|

| Property Legal Description: |
|---|
| AB 33 J REEL SUR |
| MINING 262 |
| |
| |

| Property Location: |
|---|
| P-5 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00033-00040-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |  |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 457.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 254

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 30551 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 34 S DEL RIO SUR |
| MINING 362 |
| |
| |

| Property Location: |
| --- |
| P-13 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00034-00080-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 682.570 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 255

---

General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 30554 |
|---|---|

Account / Geo Number:
00107-00100-00000-000000

Property Legal Description:
AB 107 A BIRDWELL SUR
MINING 362

Survey / Sub Division Abstract:

Block:

Property Location:
P-10

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

View Previous Owner Information

Deed Information:

| Volume: | 2140 |
|---|---|
| Page: | 697 |
| File Number: | 012.2493AC |
| Deed Date: | 6/23/1999 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 114.411 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 256

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

Property ID:            30555

Account / Geo Number:
00108-00270-00000-000000

Property Legal Description:
AB 108 G BIRDWELL SUR
MINING 362

Survey / Sub Division Abstract:

Block:

Property Location:
P-21

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

View Building Detail Information

View Land Detail Information

Dallas TX 75221 9071

Previous Owner:

Deed Information:

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View Previous Owner Information

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 15.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                          Go To Previous Page

| Property ID: | 30556 |
|---|---|

**Property Legal Description:**

AB 136 S P BURKS SUR

MINING  362

**Property Location:**

P-2

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**

00136-00020-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 63748 |
| Deed Date: | 12/4/1978 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 53.610 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 257



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search        Go To Previous Page

**Property ID:** 30559

**Account / Geo Number:**
00169-00090-00000-000000

**Property Legal Description:**
AB 169 P CHISM SUR
MINING 363

**Survey / Sub Division Abstract:**

**Property Location:**
P-5

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | SEE FOLDER |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,076.014 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 258



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 259



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30562 |
|---|---|

| Account / Geo Number: |
|---|
| 00231-00880-00000-000000 |

| Property Legal Description: |
|---|
| AB 231 W T DAVIS SUR     363 |
| MINING |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| AB231/P-48 |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |
| |

View Building Detail Information

View Land Detail Information

View Previous Owner Information

| Deed Information: |
|---|
| |

| Volume: | 2282 |
|---|---|
| Page: | 311 |
| File Number: | 4.8136AC |
| Deed Date: | 9/14/2001 |

| Property Detail: |
|---|
| |

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 582.550 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30563 |
|---|---|

**Property Legal Description:**

| AB 233 H B DANCE SUR |
|---|
| MINING |
|  |
|  |

**Property Location:**

| P-5 |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

|  |
|---|
|  |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00233-00100-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2293 |
|---|---|
| Page: | 417 |
| File Number: | 2.9396 AC |
| Deed Date: | 11/26/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 392.346 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 260

Rusk County Appraisal District - Account #00237-00010-00000-000000



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.

00144587 VOL: 3307 PG: 261

---

**General Real Estate Property Details**

New Property Search

Go To Previous Page

| Property ID: | 30565 |
|---|---|

**Property Legal Description:**

AB 237 S DAVIS SUR

MINING

**Property Location:**

P-1

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**

00237-00010-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 73.880 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 30568 |
|---|---|

**Account / Geo Number:**

00258-00130-00000-000000

**Property Legal Description:**

AB 258 K H DOUGLASS SUR

MINING

**Survey / Sub Division Abstract:**

**Property Location:**

P-10

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 149.805 |
| Deed Date: | 8/9/1994 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 149.805 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

U0144587  VOL: 3307  PG: 262



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 30569 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 280 WM FRISBY SUR     HISDMA |
| MINING 363 |
| HENDERSON ISD PORTION |
| |

| Property Location: |
| --- |
| P-10 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00280-00230-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 2,287.874 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 263

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 264

---

**General Real Estate Property Details**

New Property Search                          Go To Previous Page

| Property ID: | 30571 |
|---|---|

**Property Legal Description:**

| AB 280 WM FRISBY SUR    KISDML |
|---|
| MINING 363   GREGGCAD NO.  R17101 |
| KILGORE ISD PORTION |

**Property Location:**

| P-63 |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 62.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00280-00910-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 1201 |
|---|---|
| Page: | 23 |
| File Number: | 01319 |
| Deed Date: | 4/3/1981 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 265

---

### General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 30574 |
|---|---|

**Property Legal Description:**

| AB 385 T HOWETH SUR |
| MINING |
| |
| |

**Property Location:**

| P-54X |

**Owner Information:**

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |

View Previous Owner Information

| Account / Geo Number: |
| 00385-00680-00000-000000 |

**Survey / Sub Division Abstract:**

| |

**Block:**

| |

**Section / Lot:**

| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 61.110 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                           Go To Previous Page

| Property ID: | 30576 |
|---|---|

**Property Legal Description:**

| AB 453 B C H JOHNSON SUR |
| MINING 362 |
| |
| |

**Property Location:**

| CR 436    P-3 |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
| |

View Previous Owner Information

**Account / Geo Number:**

| 00453-00030-00000-000000 |

**Survey / Sub Division Abstract:**

| |
| |
| |

**Block:**

| |
| |

**Section / Lot:**

| |
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 29204 |
| Deed Date: | 1/30/1976 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 85.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

00144587 VOL= 3307 PG= 266



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



00144587 VOL: 3307 PG: 267

## General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 30577 |
|---|---|

**Property Legal Description:**

AB 456 T J JENNINGS SUR

MINING 363

**Property Location:**

P-2B

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**

00456-00050-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 15633 |
| Deed Date: | 5/21/1974 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 288.254 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** | 30580

**Property Legal Description:**
AB 463 J M JOHNSON SUR
MINING 363



**Property Location:**
P-3


**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**


View Previous Owner Information

**Account / Geo Number:**
00463-00030-00000-000000

**Survey / Sub Division Abstract:**




**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 43490 |
| Deed Date: | 5/11/1977 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 187.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 268



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 30585 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00527-00260-00000-000000 |

| Property Legal Description: |
| --- |
| AB 527 F S MENCHACA SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |

| Property Location: |
| --- |
| AB 527/P-12A |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 64824 |
| Deed Date: | 5/14/1968 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 300.210 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587  VOL: 3307  PG: 269



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

**Property ID:**  30586

**Property Legal Description:**
AB 572 ROBERT MERRITT SUR
MINING

**Property Location:**
P-2B

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00572-00040-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 47968 |
| Deed Date: | 9/16/1977 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 178.912 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 270

Official Website
Hosted By Pritchard & Abbott, Inc.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

---

New Property Search                               Go To Previous Page

| Property ID: | 30594 |
|---|---|

**Property Legal Description:**

| AB 645 J PENNINGTON SUR |
|---|
| (CHRISTIAN LAND) |
| MINING |
| |

**Property Location:**

| P-1A |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00645-00020-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 59729 |
| Deed Date: | 8/1/1978 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.110 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 271

00144587 VOL= 3307 PG= 272

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30597 |
|---|---|

| Property Legal Description: |
|---|
| AB 698 D SOLIS SUR    MA |
| MINING 363 |
| (LESS CR 254 ACREAGE) |
| |

| Property Location: |
|---|
| P-13A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00698-00220-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1370 |
|---|---|
| Page: | 248 |
| File Number: | 53505 |
| Deed Date: | 5/11/1984 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 980.692 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account #00699-00030-00000-000000

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 273

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30599 |
|---|---|

| Account / Geo Number: |
|---|
| 00699-00030-00000-000000 |

| Property Legal Description: |
|---|
| AB 699 D SALIS SUR    MA |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Property Location: |
|---|
| P-2A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 20941 |
| Deed Date: | 1/27/1975 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 144.042 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00731-00040-00000-000000

00144587 VOL: 3307 PG: 274

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search

Go To Previous Page

**Property ID:** 30602

**Account / Geo Number:**
00731-00040-00000-000000

**Property Legal Description:**
AB 731 H F STOCKMAN SUR
MINING 362

**Survey / Sub Division Abstract:**

**Property Location:**
CR 4170      P-4A

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 96.650 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 30603 |

| Account / Geo Number: |
| 00747-00010-00000-000000 |

| Property Legal Description: |
| AB 747 G W STEPHENSON SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
| |

| Block: |
| |

| Property Location: |
| P-1X |

| Section / Lot: |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| |

View Previous Owner Information

**Deed Information:**

| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| View GIS Map |

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.209 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30604 |
|---|---|

**Property Legal Description:**

| AB 754 J SHEPHERD SUR |
|---|
| MINING 363 |
| |
| |

**Property Location:**

| P-2 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Account / Geo Number:**

| 00754-00010-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 83.823 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 276

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**


Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 277

---

| General Real Estate Property Details |

New Property Search        Go To Previous Page

| Property ID: | 30606 |
|---|---|

| Account / Geo Number: |
|---|
| 00775-00090-00000-000000 |

| Property Legal Description: |
|---|
| AB 775 J TAYLOR SUR |
| MINING 363 |
|  |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
| P-7 |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
|  |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: |  |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 132.330 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                Go To Previous Page

| Property ID: | 30608 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 803 J VAN DYKE SUR |
| MINING 362 |
| |
| |

| Property Location: |
| --- |
| P-10 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00803-00100-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 29204 |
| Deed Date: | 1/30/1976 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 40.200 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

VOL: 3307 PG: 278