EXHIBIT A-3

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 279

---

**General Real Estate Property Details**

New Property Search          Go To Previous Page

| Property ID: | 30615 |
|---|---|

| Account / Geo Number: |
|---|
| 00811-00020-00000-000000 |

| Property Legal Description: |
|---|
| AB 811 A G WALLING SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Property Location: |
|---|
| P-1A |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,324.472 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                                         Go To Previous Page

| Property ID: | 30616 |

| Account / Geo Number: |
| 00818-00010-00000-000000 |

**Property Legal Description:**
| AB 818 G H WRIGHT SUR |
| MINING 363 |
| |
| |

**Survey / Sub Division Abstract:**
| |
| |

**Block:**
| |

**Property Location:**
| P-1 |
| |

**Section / Lot:**
| |

**Owner Information:**
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**
| |
| |

View Previous Owner Information

**Deed Information:**
| Volume: | 0 |
| Page: | 0 |
| File Number: | 77622 |
| Deed Date: | 1/15/1980 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 533.480 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 280



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                   Go To Previous Page

| Property ID: | 30626 |
|---|---|

| Account / Geo Number: |
|---|
| 00880-00050-00000-000000 |

| Property Legal Description: |
|---|
| AB 880 J J Y BARBO SUR |
| MINING 363 |
| |
| P-3 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 13683 |
| Deed Date: | 2/13/1974 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,093.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 281



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                     Go To Previous Page

**Property ID:**   30627

**Property Legal Description:**
AB 899 T O BAKER SUR
MINING


**Property Location:**
P-1X


**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**


View Previous Owner Information

**Account / Geo Number:**
00899-00010-00000-000000

**Survey / Sub Division Abstract:**



**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 119.220 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 282



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 283

---

**General Real Estate Property Details**

New Property Search                    Go To Previous Page

| Property ID: | 30628 |
|---|---|

**Account / Geo Number:**
00909-00140-00000-000000

**Property Legal Description:**
AB 909 H HAWKINS SUR
MINING 362

**Survey / Sub Division Abstract:**

**Property Location:**
P-15

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

View Previous Owner Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 77.260 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 30629 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 920 J A HARRELL SUR |
| MINING  363 |
| |
| |

| Property Location: |
| --- |
| P-1 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00920-00010-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |


View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 150.996 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 284

Rusk County Appraisal District - Account # 00945-00010-00000-000000

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 285

---

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 30630 |
|---|---|

**Property Legal Description:**

| AB 945 A W CLARK SUR |
|---|
| MINING 363 |
| |
| |

**Property Location:**

| P-1 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Account / Geo Number:**

| 00945-00010-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 56302 |
| Deed Date: | 5/8/1978 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 85.545 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                    Go To Previous Page

**Property ID:** | 30637

**Account / Geo Number:**
00972-00020-00000-000000

**Property Legal Description:**
AB 972 A ANDERSON SUR
AREA 363

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-1A

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
TEXAS UTILITIES MINING CO

**Deed Information:**

| | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View Previous Owner Information

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 53.760 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

*(left margin, vertical)* 00144587 VOL: 3307 PG: 286

00144587 VOL: 3307 PG: 287



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                Go To Previous Page

| Property ID: | 30640 |
|---|---|

**Property Legal Description:**

| AB 662 J H RUSSELL SUR |
|---|
| MINING 362 |
| |
| |

**Property Location:**

| P-1 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.010 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00662-00010-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 77554 |
| Deed Date: | 1/14/1980 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30697 |
|---|---|

| Account / Geo Number: |
|---|
| 00690-00005-00000-000000 |

| Property Legal Description: |
|---|
| AB 690 D W REEVES SUR |
| MINING 362 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-1 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 321.031 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 288



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                      Go To Previous Page

**Property ID:**

| 30702 |
|---|

**Account / Geo Number:**

| 00132-00010-00000-000000 |
|---|

**Property Legal Description:**

| AB 132 J T BEAN |
|---|
| MINING 363 |
|  |
|  |

**Survey / Sub Division Abstract:**

|  |
|---|
|  |

**Property Location:**

| P-1 |
|---|
|  |

**Block:**

|  |
|---|

**Section / Lot:**

|  |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| TXU MINING LP |
|---|
|  |

View Previous Owner Information

**Deed Information:**

| Volume: | 2353 |
|---|---|
| Page: | 466 |
| File Number: | 3.2897 AC |
| Deed Date: | 6/18/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 302.408 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                           Go To Previous Page

**Property ID:** | 30703

**Account / Geo Number:**
00246-00043-00000-000000

**Property Legal Description:**
AB 246 J DAUGHERTY SUR     UI
(96.37 % INT IN 35.962 AC TR)

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-4A

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
TEXAS UTILITIES MINING CO

**Deed Information:**

| | |
|---|---|
| Volume: | 1204 |
| Page: | 615 |
| File Number: | 02410 |
| Deed Date: | 4/24/1981 |

View Previous Owner Information

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 35.710 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 290



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 30706 |
|---|---|

| Property Legal Description: |
|---|
| AB 952 B S MONTGOMERY SUR |
| MINING |
| |
| |

| Property Location: |
|---|
| P-2 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00952-00060-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1180 |
|---|---|
| Page: | 83 |
| File Number: | 86147 |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 33.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3302 PG: 291

00144587 VOL: 3307 PG: 292

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30723 |
|---|---|

| Property Legal Description: |
|---|
| AB 28 J PIBURN SUR |
| UND IN 54.5 AC/GEORGE BARRON |
| MINING 362/132 |
| |

| Property Location: |
|---|
| P-60 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00028-00860-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 53.403 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 293

---

**General Real Estate Property Details**

New Property Search                    Go To Previous Page

| Property ID: | 30726 |
|---|---|

**Property Legal Description:**

| AB 873 J C WALLING SUR |
|---|
| MINING 363 |
| |
| |

**Property Location:**

| P-3 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 318.882 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00873-00090-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 294



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search             Go To Previous Page

| Property ID: | 30748 |
| --- | --- |

**Property Legal Description:**

| AB 87 WM BAGGETT SUR |
| --- |
| MINING 363 |
| |
| |

**Property Location:**

| P-2X |
| --- |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
| --- |
| |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 324.471 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00087-00020-00000-000000 |
| --- |

**Survey / Sub Division Abstract:**

| |
| --- |

**Block:**

| |
| --- |

**Section / Lot:**

| |
| --- |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 295

---

| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 10751 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 698 D SALIS SUR          UI |
| UND INT IN 51.649 AC TR NO. 55 |
| |
| |

| Property Location: |
| --- |
| P-5A |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| GIBSON EMMETT M |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00698-00080-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 1902 |
| --- | --- |
| Page: | 479 |
| File Number: | |
| Deed Date: | 2/14/1995 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 51.649 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 0.334000 |



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 296

---

## General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 10766 |
|---|---|

**Property Legal Description:**

| AB 879 E C YOUNG SUR |
|---|
| TR 723 AREA 363 |
| GIBSON ALLEN ET AL |
| |

**Property Location:**

| AB879/P-33 |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| GIBSON  IDA LEEN MALONE TRUSTEE |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 66.133 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00879-21193-00723-000430 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                      Go To Previous Page

| Property ID: | 10771 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 324 |
| MICHAEL GLEN  AND  JERALDINE ADAMS |
| TRA0208053/4 |

| Property Location: |
|---|
| 9057 N FM 782 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| ADAMS MICHAEL GLENN |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-00324-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2496 |
|---|---|
| Page: | 175 |
| File Number: | |
| Deed Date: | 5/10/2004 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.619 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 297



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search          Go To Previous Page

**Property ID:**    10815

**Account / Geo Number:**
00879-21193-00339-000420

**Property Legal Description:**
AB 879 E C YOUNG SUR
TR 339/AREA 363
GIBSON ALLEN ET AL

**Survey / Sub Division Abstract:**

**Property Location:**
AB879/P-32

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
GIBSON  IDA LEEN MALONE TRUSTEE

View Building Detail Information

View Land Detail Information

View Previous Owner Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

**Property Detail:**

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 30.593 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.

00144587 VOL= 3307 PG= 298

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 10816 |
|---|---|

**Property Legal Description:**
AB 879 E C YOUNG SUR
OAKHILL RACEWAY
TR 339/AREA 363
GIBSON ALLEN ET AL

**Property Location:**
FM 1716    P-34

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
GIBSON IDA LEEN MALONE TRUSTEE

View Previous Owner Information

**Account / Geo Number:**
00879-21193-00339-000440

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 87.523 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

00144587 VOL: 3307 PG: 299

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 30991 |
|---|---|

| Account / Geo Number: |
|---|
| 00258-40261-01200-000000 |

| Property Legal Description: |
|---|
| AB 258 K H DOUGLASS SUR |
| TR 12 |
| MARGARET SUSAN SMITH |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 243     P-1 |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| LOFTICE M SUSAN THOMPSON |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2246 |
|---|---|
| Page: | 652 |
| File Number: | |
| Deed Date: | 2/3/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.510 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 300



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 301

| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 11274 |
|---|---|

| Account / Geo Number: |
|---|
| 00169-00030-00000-000000 |

| Property Legal Description: |
|---|
| AB 169 P CHISM SUR      UI |
| UND INT IN 76.72 AC |
| MINING 363/180,180A |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 72.630 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                      Go To Previous Page

| Property ID: | 11343 |
|---|---|

| Property Legal Description: |
|---|
| AB 53 E ALLRED SUR |
| TU TR NO. 1356 AREA 361 |
| GRANT JESSE CARL |
| P-2B |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| GRANT JESSE CARL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-01356-000070 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3075 |
|---|---|
| Page: | 91 |
| File Number: | 105465 |
| Deed Date: | 4/12/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.574 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 303

---

General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 11345 |
| --- | --- |

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
| --- |
| TU TR NO. 1216 AREA 361 |
| SKAGGS LINDA KAY |
| |

**Property Location:**

| P-7 |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| SKAGGS LINDA KAY |
| --- |

View Previous Owner Information

**Account / Geo Number:**

| 00160-21193-01216-000100 |
| --- |

**Survey / Sub Division Abstract:**

| |
| --- |
| |

**Block:**

| |
| --- |

**Section / Lot:**

| |
| --- |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3046 |
| --- | --- |
| Page: | 413 |
| File Number: | 100746 |
| Deed Date: | 11/2/2010 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.925 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 11353 |
|---|---|

| Account / Geo Number: |
|---|
| 00818-00150-00000-000000 |

| Property Legal Description: |
|---|
| AB 818 G H WRIGHT AND |
| AB 817 H WRIGHT SUR |
| TU TR 501 |
| JESSE CARL GRANT |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-11 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| GRANT JESSE CARL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2618 |
|---|---|
| Page: | 775 |
| File Number: | |
| Deed Date: | 12/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 51.995 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 304

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                Go To Previous Page

| Property ID: | 11357 |
|---|---|

**Property Legal Description:**

| AB 810 T J WALLING SUR |
|---|
| TU TR$1351 AREA 361 |
| WILLIAMS MICHAEL ET AL |
| |

**Property Location:**

| CR 392    P-35A |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| WILLIAMS TERRY |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.917 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00810-01070-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3046 |
|---|---|
| Page: | 403 |
| File Number: | 100745 |
| Deed Date: | 11/2/2010 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 305

00144587 VOL: 3307 PG: 306

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 31313 |
|---|---|

**Account / Geo Number:**
00280-40261-22200-000000

**Property Legal Description:**
AB 280 WM FRISBY SUR
TU TR 222

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-24

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
TOON WILLIAM MICKLE

**Deed Information:**

View Previous Owner Information

| Volume: | 2252 |
|---|---|
| Page: | 495 |
| File Number: | |
| Deed Date: | 3/30/2001 |

**Property Detail:**

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 104.783 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 307

---

General Real Estate Property Details

---

New Property Search

Go To Previous Page

| Property ID: | 31578 |
| --- | --- |

**Property Legal Description:**

| AB 621 J PRADO SUR |
| --- |
| MINING 271 |
| |
| |

**Property Location:**

| P-4B |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| ALLUMS CAROLYN |
| --- |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 273.900 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00621-00610-00000-000000 |
| --- |

**Survey / Sub Division Abstract:**

| |
| --- |
| |

**Block:**

| |
| --- |

**Section / Lot:**

| |
| --- |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1988 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00810-21193-0545A-000662

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                      Go To Previous Page

| Property ID: | 32217 |
|---|---|

| Property Legal Description: |
|---|
| AB 810 T J WALLING SUR |
| TU TR 545A AREA 361 |
| JUAN GURROLA |
| MH SPLIT TO P NO. 69450 |

| Property Location: |
|---|
| CR 326 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| GURROLA JUAN |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.292 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00810-21193-0545A-000662 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3199 |
|---|---|
| Page: | 371 |
| File Number: | 126485 |
| Deed Date: | 2/27/2013 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 309

## General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 32265 |
|---|---|

| Account / Geo Number: |
|---|
| 00645-40261-01802-000000 |

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| TU TR 18B |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-5 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WALLER CARNELL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2252 |
|---|---|
| Page: | 512 |
| File Number: | 4/25/01 FD |
| Deed Date: | 2/19/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.561 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Case 14-10979-CSS   Doc 3630-3   Filed 02/20/15

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                         Go To Previous Page

| Property ID: | 12482 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00329-21193-00405-000000 |

| Property Legal Description: |
| --- |
| AB 329 WM GILL SUR |
| TU TR  NO. 405 |
| HANEY BOBBY |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| CR 314 |
| |

| Block: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| HANEY BOBBY W |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2821 |
| --- | --- |
| Page: | 269 |
| File Number: | 061704 |
| Deed Date: | 2/26/2008 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.270 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587  VOL: 3307  PG: 311

---

General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 32468 |
|---|---|

**Account / Geo Number:**
00452-40261-00200-000000

**Property Legal Description:**

AB 452-345 J JOHNSON-D P GILL-
ESPIE SURVEYS
TU TR NO. 2
FALVEY WALLER

**Survey / Sub Division Abstract:**

**Property Location:**
P-2

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 2444 |
|---|---|
| Page: | 704 |
| File Number: | DORSEY A |
| Deed Date: | 2/2/2004 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 71.214 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                  Go To Previous Page

| Property ID: | 32471 |
|---|---|

**Account / Geo Number:**

00452-40261-00301-000000

**Property Legal Description:**

AB 452 J JOHNSON ETAL SURVEYS

TU TR 3A

H A  AND  LAVERL WALLER

**Survey / Sub Division Abstract:**

**Property Location:**

P-3B

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

WALLER H A

**Deed Information:**

View Previous Owner Information

| Volume: | 2240 |
|---|---|
| Page: | 430 |
| File Number: | |
| Deed Date: | 1/19/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.559 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 313

General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 32474 |
|---|---|

| Account / Geo Number: |
|---|
| 00258-40261-00400-000000 |

**Property Legal Description:**

| AB 258 K H DOUGLASS SUR |
|---|
| TU TR 4 |
| MARY FRANCES WALLER |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

**Property Location:**

| P-3 |
|---|
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| WALLER MARY FRANCES |
|---|

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2238 |
|---|---|
| Page: | 94 |
| File Number: |  |
| Deed Date: | 1/3/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 21.549 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32475 |
|---|---|

| Account / Geo Number: |
|---|
| 00345-40261-00302-000000 |

| Property Legal Description: |
|---|
| AB 345 D P GILLESPIE SUR |
| TU TR 3B |
| MARY FRANCES WALLER |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-2C |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WALLER MARY FRANCES |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2238 |
|---|---|
| Page: | 94 |
| File Number: | |
| Deed Date: | 1/3/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 28.408 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587  VOL: 3307  PG: 314

Rusk County Appraisal District - Account # 00258-40261-00900-000000





# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 32478 |
|---|---|

| Account / Geo Number: |
|---|
| 00258-40261-00900-000000 |

| Property Legal Description: |
|---|
| AB 258 K H DOUGLASS SUR |
| TU TR 9 |
| MARY FRANCES WALLER |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 240      P-2 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WALLER MARY FRANCES |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2238 |
|---|---|
| Page: | 94 |
| File Number: | |
| Deed Date: | 1/3/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.375 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 315

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                     Go To Previous Page

Property ID:                    32485

Property Legal Description:
AB 452 J JOHNSON SUR
TU TR 3
JOHN AND ELSIE BRADLEY

Property Location:
CR 243      P-3

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BRADLEY ELSIE (WALLER)

View Previous Owner Information

Account / Geo Number:
00452-40261-00300-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2237 |
| Page: | 112 |
| File Number: | |
| Deed Date: | 1/5/2001 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 39.770 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 32593 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-61000-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 610 |
| WILLIAM H AND GLENDA WARD |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 240 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WARD WILLIAM HENRY |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2307 |
|---|---|
| Page: | 412 |
| File Number: | |
| Deed Date: | 2/22/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 20.012 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 317

00144587 VOL: 3307 PG: 318

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                          Go To Previous Page

| Property ID: | 32780 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00028-21193-00014-000000 |

| Property Legal Description: |
| --- |
| AB 28 J PIBURN SUR |
| MOSS FARM |
| WATKINS J E DR  AND  MRS SCHOLAR |
| LMC TR NO.  14 |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |
|  |

| Property Location: |
| --- |
| P-5 |
|  |

| Block: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| WATKINS J E DR & MRS SCHOLARSHIP |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2919 |
| --- | --- |
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 108.517 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL= 3307 PG= 319

| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 32781 |
|---|---|

| Property Legal Description: |
|---|
| AB 28 J PIBURN SUR |
| DR J E WATKINS FARM |
| LMC TR NO. 14A |
| |

| Property Location: |
|---|
| P-6 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WATKINS J E DR & MRS SCHOLARSHIP |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00028-21193-00014-000001 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2919 |
|---|---|
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 422.200 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 32782 |
|---|---|

| Account / Geo Number: |
|---|
| 00028-21193-00029-000000 |

| Property Legal Description: |
|---|
| AB 28 J PIBURN SUR |
| DR J E WATKINS FARM |
| LMC TR NO. 29 |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-9 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WATKINS J E DR & MRS SCHOLARSHIP |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2919 |
|---|---|
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.916 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 321

**General Real Estate Property Details**

New Property Search

Go To Previous Page

Property ID: 32783

Account / Geo Number:
00081-21193-00050-000305

Property Legal Description:

AB 81 O T BOULWARE SUR

TU TR  NO. 305

WATKINS JE DR  AND  MRS SCHOLAR

Survey / Sub Division Abstract:

Property Location:

CR 4170        P-7

Block:

Section / Lot:

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:

WATKINS J E DR & MRS SCHOLARSHIP

View Previous Owner Information

Deed Information:

| Volume: | 2919 |
| --- | --- |
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.729 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 322

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32880 |
|---|---|

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR NO. 1239 AREA 361 |
| FAULKNER EUEL M  AND  BARBARA A |
| P NO. 67458 COMBINED W/THIS PARCEL |

**Property Location:**

| P-49 |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| FAULKNER EUEL M & BARBARA |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 102.382 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00160-21193-01239-000421 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3050 |
|---|---|
| Page: | 439 |
| File Number: | 101540 |
| Deed Date: | 11/30/2010 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 323

### General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 32993 |
|---|---|

| Property Legal Description: |
|---|
| AB 463 J M JOHNSON SUR |
| TU TR 30A |
| DALE WAYNE WEAVER PLACE |
| |

| Property Location: |
|---|
| P-4A-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| POWERS AVIS WEAVER LIFE ESTATE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00463-40261-03001-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2252 |
|---|---|
| Page: | 502 |
| File Number: | |
| Deed Date: | 3/29/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.351 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 32999 |
|---|---|

| Account / Geo Number: |
|---|
| 00565-21193-00000-000000 |

| Property Legal Description: |
|---|
| AB 565 M MCWILLIAMS SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-2A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WEAVER BONNIE MAE & BILLY E |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1823 |
|---|---|
| Page: | 418 |
| File Number: | |
| Deed Date: | 6/11/1993 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 56.020 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 33071 |
|---|---|

| Property Legal Description: |
|---|
| AB 114-884-31 M BIRDWELL |
| TU TR  NO. 159 AREA 362 |
| FRANCES WEBSTER ETAL |
|  |

| Property Location: |
|---|
| 8629 S CR 378 |
| LANEVILLE TX 75667 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEBSTER MARDELL MRS ESTATE |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 39.280 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00114-21193-00159-000060 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3253 |
|---|---|
| Page: | 855 |
| File Number: | 135646 |
| Deed Date: | 10/21/2013 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 325

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 13179 |
| --- | --- |

**Property Legal Description:**

| AB 791 J TAYLOR  AND  AB 662 J H |
| --- |
| RUSSELL SURVEYS |
| TU TR 134 |
| HAYS ROBERTW JR TR |

**Property Location:**

| P-1A |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| HAYS ROBERT WAYNE JR |
| --- |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.021 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00791-21193-00020-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2917 |
| --- | --- |
| Page: | 660 |
| File Number: | 079153 |
| Deed Date: | 3/10/2009 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                         Go To Previous Page

| Property ID: | 13234 |
|---|---|

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 694 |
| SNOW/GILL/SNOW ENT INC |
|  |

| Property Location: |
|---|
| P-16A |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| SNOW BILL & GLENN GILL |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.600 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00807-40261-69400-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2299 |
|---|---|
| Page: | 733 |
| File Number: | SNOW INT |
| Deed Date: | 1/2/2002 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00144587 VOL: 3307 PG: 327

00144587  VOL: 3307  PG: 328

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                          Go To Previous Page

| Property ID: | 33260 |
|---|---|

**Property Legal Description:**
| AB 879 E C YOUNG SUR |
| TU TR 726 |
| JAMES WESTRA/MARIE WULFF |
| |

**Property Location:**
| AB879/P-21C |
| |

**Owner Information:**
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**
| WESTRA SIMON |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-40261-72600-000000 |

**Survey / Sub Division Abstract:**
| |
| |

**Block:**
| |

**Section / Lot:**
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**
| Volume: | 2246 |
|---|---|
| Page: | 672 |
| File Number: | |
| Deed Date: | 3/16/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 50.832 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



0014587 VOL: 3307 PG: 329

| General Real Estate Property Details |
|---|

New Property Search          Go To Previous Page

| Property ID: | 13623 |
|---|---|

| Property Legal Description: |
|---|
| AB 588 R L MCDANIEL SUR |
| TU TR  NO. 324 |
| BOBBY WEATHERFORD |
|  |

| Property Location: |
|---|
| P-8 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEATHERFORD BOBBY L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00588-21193-00324-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2838 |
|---|---|
| Page: | 606 |
| File Number: | 064155 |
| Deed Date: | 4/15/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 49.930 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 330

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 33652 |
|---|---|

**Account / Geo Number:**

| 00015-21193-00129-000000 |
|---|

**Property Legal Description:**

| AB 15 T J JACKSON SUR/ |
|---|
| AB 884 R YARBROUGH SUR/ |
| AB 114 M BIRDWELL SUR |
| TU TR NO. 129/M GRACE INC TR |

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Property Location:**

| P-2B |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| M GRACE INC |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2901 |
|---|---|
| Page: | 321 |
| File Number: | 076114 |
| Deed Date: | 12/17/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 77.710 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 331

| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 33654 |
|---|---|

| Account / Geo Number: |
|---|
| 00811-00280-00000-000000 |

| Property Legal Description: |
|---|
| AB 811-535 A G WALLING   AND |
| H MILLIKIN SURS |
| TU TR 489 M GRACE INC. |
| P-11 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Property Location: |
|---|
| CR 272 |
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| M GRACE INC |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2567 |
|---|---|
| Page: | 537 |
| File Number: |  |
| Deed Date: | 4/14/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 156.086 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 332

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                        Go To Previous Page

| Property ID: | 13888 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR  NO. 335 |
| CRAVEY DARYL  AND  REBECCA |
| |

| Property Location: |
|---|
| P-31 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| CRAVEY DARYL & REBECCA |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00550-000335 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2913 |
|---|---|
| Page: | 620 |
| File Number: | 078458 |
| Deed Date: | 2/20/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.002 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**


**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                          Go To Previous Page

| Property ID: | 13913 |
|---|---|

**Property Legal Description:**

| AB 15 T J JACKSON SUR |
|---|
| TU TR  NO. 334 |
| HILL SCHATZEL V |
| |

**Property Location:**

| P-32C |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| HILL SCHATZEL V |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00015-21193-00334-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2895 |
|---|---|
| Page: | 715 |
| File Number: | 075033 |
| Deed Date: | 11/17/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.618 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 34032 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1238 AREA 361 |
| WILLIAMS MICHAEL ET AL |
| COMBINED WITH 160-20 |

| Property Location: |
|---|
| CR 2145   P-14A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WILLIAMS TERRY D |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01238-000160 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3046 |
|---|---|
| Page: | 403 |
| File Number: | 100745 |
| Deed Date: | 11/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 55.452 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

00144587 VOL: 3307 PG: 334



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 335

| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 34065 |
|---|---|

| Property Legal Description: |
|---|
| AB 31 D REEL SUR |
| AREA 362, TU TR 190 |
| WESLEY WILLIAMS |
| |

| Property Location: |
|---|
| 11645 CR 435 D |
| LANEVILLE TX 75667 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WILLIAMS WESLEY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00031-21193-00190-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2546 |
|---|---|
| Page: | 409 |
| File Number: | |
| Deed Date: | 8/3/2004 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F1 |
| Total Acres: | 28.357 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
|---|

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
|---|

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search

Go To Previous Page

| Property ID: | 34430 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 645 J PENNINGTON SUR |
| TU TR NO. S 20 AND 23 |
| CHARLES AND CAROLYN WIMBERLY |
| |

| Property Location: |
| --- |
| CR 243 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WIMBERLEY CHARLES E |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00645-40261-02000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2299 |
| --- | --- |
| Page: | 751 |
| File Number: | |
| Deed Date: | 1/4/2002 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 58.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



00144587 VOL: 3307 PG: 337

---

### General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 14558 |
|---|---|

**Property Legal Description:**

| AB 370 N R HARLAND SUR |
|---|
| TU TR NO. 372 (BLK 8) |
| BONNIE L JAMISON TRUST |
| |

**Property Location:**

| P-3 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| JAMISON GEO N JR TRUSTEE FOR |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00370-21193-37200-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2437 |
|---|---|
| Page: | 386 |
| File Number: | |
| Deed Date: | 12/29/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.064 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

**New Property Search**                    **Go To Previous Page**

| Property ID: | 14559 |
|---|---|

| Account / Geo Number: |
|---|
| 00298-21193-35400-000000 |

| Property Legal Description: |
|---|
| AB 298 F FARMER SUR |
| TU TR NO.  354 (BLK 5) |
| BONNIE LOUISE JAMISON ETAL |
| . |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**View Building Detail Information**

**View Land Detail Information**

| Previous Owner: |
|---|
| JAMISON GEO N JR TRUSTEE FOR |

**View Previous Owner Information**

| Deed Information: |
|---|

| Volume: | 2437 |
|---|---|
| Page: | 380 |
| File Number: | |
| Deed Date: | 12/29/2003 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.058 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

VOL: 3307 PG: 338



**INVOICE**

| INVOICE DATE | CUSTOMER NO. | INVOICE NUMBER |
|---|---|---|
| 3/31/2014 | 112251 | 18607 |

| AGREEMENT NO. | LOCATION | JOB NO. |
|---|---|---|
| C0623029C | BECKVILLE | 525-04-14333-0158 |

| TERMS | DIRECT PAY NO. |
|---|---|
| NET 45 DAYS | 1-75-2967821-5 |

*RailWorks Track Systems, Inc.*
1600 West 13th Street
Deer Park, Texas 77536
(713) 815-7814        Fax (713) 815-7840

TO: LUMINANT MINING COMPANY LP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1359
TATUM, TEXAS  75691-1359

****REMIT TO ADDRESS****

REMIT TO: RailWorks Track Systems, Inc.
39545 TREASURY CENTER
CHICAGO, IL 60694-9500

| ITEM | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 1 | MONTHLY MAINTENANCE AND REPAIRS TO RAILROAD TRACKS PERFORMED FROM FEBRUARY 24, 2014 TO MARCH 23, 2014 AS DESCRIBED ON THE ATTACHED REPORTS. | | |
| | 25 REPORTS ATTACHED | | |
| | LABOR AND SUPERVISION | $ | 63,960.48 |
| | EQUIPMENT EXPENSE | $ | 54,129.26 |
| | MATERIALS | $ | 0.00 |
| | | | 118,089.74 |
| | LESS 1% DISCOUNT | | (1,180.90) |
| | TOTAL AMOUNT DUE: | $ | 116,908.85 |

Promote Safety . . . Every Day!

NOTE:  SEE NEW REMIT TO ADDRESS ABOVE.

EX.
B

00144587  VOL:  3307  PG:   340

# RAILWORKS TRACK SYSTEMS, INC.

LUMINANT MINING MARTIN LAKE LABOR DISTRIBUTION RECAP 525-04-14333
MARCH 2014

## PLANT-TRACK OUT OF TOWN CREW

| DAY | DATE | SUPERINTENDENT REG | O/T | FOREMAN REG | O/T | OPERATORS REG | O/T | HEAVY HAUL DVR REG | O/T | LABORERS REG | O/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MON | 24 | | | | | | | | | | |
| TUE | 25 | | | | | | | | | | |
| WED | 26 | | | | | | | | | | |
| THUR | 27 | | | | | | | | | | |
| FRIDAY | 28 | | | | | | | | | | |
| SAT | 1 | | | | | | | | | | |
| SUN | 2 | | | | | | | | | | |
| MON | 3 | | | | | | | | | | |
| TUE | 4 | | | | | | | | | | |
| WED | 5 | | | | | | | | | | |
| THUR | 6 | | | | | | | | | | |
| FRI | 7 | | | | | | | | | | |
| SAT | 8 | | | | | | | | | | |
| SUN | 9 | | | | | | | | | | |
| MON | 10 | | | | | | | | | | |
| TUE | 11 | | | | | | | | | | |
| WED | 12 | | | | | | | | | | |
| THUR | 13 | | | | | | | | | | |
| FRI | 14 | | | | | | | | | | |
| SAT | 15 | | | | | | | | | | |
| SUN | 16 | | | | | | | | | | |
| MON | 17 | | | | | | | | | | |
| TUE | 18 | | | | | | | | | | |
| WED | 19 | | | | | | | | | | |
| THUR | 20 | | | | | | | | | | |
| FRI | 21 | | | | | | | | | | |
| SAT | 22 | | | | | | | | | | |
| SUN | 23 | | | | | | | | | | |
| | Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RATES $$$ | $45.60 | $58.00 | $25.87 | $34.92 | $27.18 | $36.70 | $22.80 | $30.78 | $19.86 | $26.80 |
| | TOTAL $$$ | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |

## MINE-TRACK MAINTENANCE CREW

| DAY | DATE | SUPERINTENDENT REG | O/T | FOREMAN REG | O/T | OPERATORS REG | O/T | HEAVY HAUL DVR REG | O/T | LABORERS REG | O/T | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MON | 24 | 11 | | 9 | | 27 | | | | 66 | | 113 |
| TUE | 25 | 11 | | 10 | | 27 | | | | 72 | | 120 |
| WED | 26 | 10 | | 8 | | 16 | | | | 66 | | 100 |
| THUR | 27 | 8 | | 8 | | 26 | | | | 68 | | 111 |
| FRIDAY | 28 | 8 | 18 | 5 | 12 | 20 | 14 | | | 34 | 51 | 154 |
| SAT | 1 | | | | | | | | | | | 0 |
| SUN | 2 | | | | | | | | | | | 0 |
| MON | 3 | 12 | | 8 | | 28 | | | | 71 | | 119 |
| TUE | 4 | 10 | | 12 | | 28 | | | | 60 | | 108 |
| WED | 5 | 10 | | 8 | | 16 | | | | 68 | | 92 |
| THUR | 6 | 8 | 2 | 8 | | 16 | | | | 40 | | 74 |
| FRI | 7 | | 11 | 4 | 11 | 10 | 10 | | | 35 | 17 | 91 |
| SAT | 8 | | 10 | | 10 | 10 | 19 | | | 3 | | 80 |
| SUN | 9 | | | | | | | | | | | 0 |
| MON | 10 | 11 | | 10 | | 28 | | | | 67 | | 118 |
| TUE | 11 | 11 | | 10 | | 32 | | | | 71 | | 124 |
| WED | 12 | 11 | | 10 | | 30 | | | | 73 | | 124 |
| THUR | 13 | 7 | 4 | 10 | | 28 | | | | 67 | | 116 |
| FRI | 14 | | 11 | | 11 | 1 | 19 | | | 2 | 68 | 111 |
| SAT | 15 | | | | | | 10 | | | | | 0 |
| SUN | 16 | | | | | | | | | | | 0 |
| MON | 17 | 12 | | 10 | | 21 | | | | 52 | | 85 |
| TUE | 18 | 11 | | 10 | | 30 | | | | 70 | | 121 |
| WED | 19 | 11 | | 10 | | 30 | | | | 70 | | 108 |
| THUR | 20 | 6 | | 10 | 1 | 19 | 3 | | | 68 | 6 | 117 |
| FRI | 21 | | 6 | | 6 | 10 | 20 | | | 22 | 38 | 111 |
| SAT | 22 | | 11 | | 11 | 10 | 16 | | | | 48 | 89 |
| SUN | 23 | | 9 | | 8 | 8 | | | | | | 0 |
| | Totals | 160 | 83 | 160 | 54 | 449 | 100 | 0 | 0 | 1133 | 278 | 2417 |
| | RATES $$$ | $45.60 | $58.00 | $25.87 | $34.92 | $27.18 | $36.70 | $22.80 | $30.78 | $19.86 | $26.80 | |
| | TOTAL $$$ | $12,110.00 | | $6,024.68 | | $16,873.82 | | $0.00 | | $29,951.78 | | |

TOTAL  $53,960.46

**RAILWORKS TRACK SYSTEMS, INC.**

EQUIPMENT HOURS AT LUMINANT MINING MARTIN LAKE 525-04-14333

MARCH 2014

| DAY | PICKUP HARBISON 00253 | PICKUP SUPT.191 | CREW TRUCK 04209 | CREW TRUCK 04256 | INSPECT PIU/TRK 05140 | BACKHOE 12163 | BACKHOE 12178 | LOADER IT28 11104 | EQUIP TRAILER 16223 | SPEED SWING 09144 | SWITCH TAMPER MARK III 07122 | BAL REG 33065 | WELDING MACH | CREW TRUCK 04-360 | AIR COMPRESSOR W/TOOLS 17-053 | AIR COMPRESSOR W/TOOLS 17-079 | SPIKE PULLER WALK BEHIND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 8 | 10 | 9 | 10 | | | 8 | 4 | | 6 | | | | | | | |
| 25 | 8 | 11 | 10 | 9 | | | 8 | 7 | | 6 | | | | | | | |
| 26 | | 10 | 8 | 8 | | | 7 | | | 7 | | | | | | | |
| 27 | 8 | 9 | 8 | 10 | | | 8 | | | | | | | | | | |
| 28 | 12 | 18 | 10 | 17 | 9 | | 8 | | | 6 | 8 | 8 | | | | | |
| 1 | | | | | | 8 | | 6 | | | 8 | 8 | | | | | |
| 2 | 8 | 12 | 11 | 11 | 8 | | 7 | 6 | | | | | | | | | |
| 3 | 6 | 10 | 12 | 8 | 4 | | 7 | 7 | | | | | | | | | |
| 4 | | 10 | 8 | 8 | | | 7 | 6 | | | | | | | | | |
| 5 | | 10 | 8 | 8 | | | 7 | 6 | | | | | | | | | |
| 6 | | 11 | 8 | 10 | | | 8 | 6 | | | | | | | | | |
| 7 | | 10 | 9 | 9 | | | | | | 7 | | | | | | | |
| 8 | | 10 | 9 | 9 | | | | | | | | | | | | | |
| 9 | | | | | | | | 8 | | 6 | 6 | 6 | | | | | |
| 10 | 9 | 10 | 10 | 10 | | | 9 | 8 | | | 9 | 9 | | | | | |
| 11 | 11 | 10 | 10 | 10 | | | 9 | 8 | | | 9 | 9 | | | | | |
| 12 | 10 | 10 | 10 | 10 | | | 9 | 8 | | | 9 | 9 | | | | | |
| 13 | 9 | 10 | 10 | 10 | 8 | 8 | 9 | 8 | | 4 | 8 | 8 | | | | | |
| 14 | | 10 | 10 | 10 | | | 8 | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | |
| 17 | | 10 | 10 | 11 | | | 8 | 7 | | 7 | 8 | 8 | 8 | | | | |
| 18 | 10 | 10 | 10 | 10 | | | 8 | 6 | | 4 | 8 | 8 | 4 | | | | |
| 19 | 10 | 10 | 10 | 10 | | 9 | 9 | 7 | | 4 | | | | | | | |
| 20 | | 11 | 11 | 10 | | | 7 | | | 4 | | | | | | | |
| 21 | 10 | 12 | 10 | 8 | 8 | 4 | 8 | | | 4 | 8 | 8 | | | | | |
| 22 | 8 | 10 | 8 | 10 | | | 7 | | | | 6 | 6 | | | | | |
| 23 | | 9 | 8 | 8 | | | | 7 | | | | | | | | | |
| | 127.0 | 241.0 | 210.0 | 217.0 | 37.0 | 29.0 | 157.0 | 85.0 | 0.0 | 82.0 | 70.0 | 70.0 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 |

PLL (173.0)(173.0)(173.0)(173.0)(173.0)
** (46.0)(68.0)(37.0)(44.0)(138.0)

** = Bill only hours over 173 per Month at Hourly Rate on these items.

**RAIL**WORKS TRACK SYSTEMS, INC.
MARCH 2014
EQUIPMENT AT LUMINANT MINING  MARTIN LAKE MINING CO. 825-04-14333

| UNIT NO. | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY BASE | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|
| 02533 | Pick-Up Truck - Tamper Crew | 9.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 | ** |
| 191 | 1/2 Ton Pick-Up - Supt. | 9.00 | 68.00 | 612.00 | 1,100.00 | 1,712.00 | ** |
| 04208 | CREW TUCK W/HAND TOOLS | 28.00 | 37.00 | 1,036.00 | 5,000.00 | 6,036.00 | ** |
| 04258 | CREW TUCK W/HAND TOOLS | 28.00 | 44.00 | 1,232.00 | 5,000.00 | 6,232.00 | ** |
| 06140 | INSPECTION TRUCK | 20.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 | ** |
| 12163 | BACKHOE | 15.00 | 29.00 | 435.00 | 2,160.00 | 2,595.00 | |
| 12178 | BACKHOE | 15.00 | 157.00 | 2,355.00 | 2,160.00 | 4,515.00 | |
| 11104 | LOADER IT-28 | 30.00 | 95.00 | 2,850.00 | 3,100.00 | 5,950.00 | |
| 19225 | EQUIPMENT TRAILER | 14.00 | 0.00 | 0.00 | 225.00 | 225.00 | |
| 06144 | SPEED SWING | 36.00 | 52.00 | 1,872.00 | 3,100.00 | 4,972.00 | |
| 07122 | SWITCH TAMPER-MARK III | 100.00 | 70.00 | 7,000.00 | 5,500.00 | 12,500.00 | |
| 23085 | BALLAST REGULATOR | 33.00 | 70.00 | 2,310.00 | 2,975.00 | 5,285.00 | |
| WL002 | WELDING MACHINE | 16.00 | 12.00 | 192.00 | 175.00 | 367.00 | |
| | | | | 634.00 | | | |

## AS NEEDED EQUIPMENT

| UNIT NO. | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY AMOUNT | INVOICE AMOUNT |
|---|---|---|---|---|---|---|
| 04280 | Crew Truck | 24.00 | 0.00 | 0.00 | 3,912.00 | 0.00 |
| TI201 | Tie Inserter | 65.00 | 0.00 | 0.00 | 5,775.00 | 0.00 |
| | Tie Crane | 65.00 | 0.00 | 0.00 | 5,776.00 | 0.00 |
| 17-053 | AIR COMPRESSOR | 27.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| 17-079 | AIR COMPRESSOR | 27.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| | SPIKE PULLER (WALK BEHIND) | 20.00 | 0.00 | 0.00 | 2,100.00 | 0.00 |
| | | | | 0.0 | | |

|  | | $ | 53,489.00 |
|---|---|---|---|
| PLUS: FUEL SURCHARGE (US DOE DIESEL) PRICE @ $3.77/GAL FOR FEBRUARY | Fuel Factor 0.01197 | | 640.26 |
| | | $ | 54,129.26 |

** = Hours billed in excess of 173/month

00144587 VOL: 3307 PG: 343

# Railworks Track Systems   Daily Log

Date: 2-24-14

**TSEC#**
- 1 - LS#4 - 603
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 15 - 286 - 392
- 16 - 392 - 572
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02583 | | | | | | | |
| Pickup | 191 | | | | | | | |
| Crew Truck w/hand tools | 04208 | | | | 88 | 9 | | |
| Crew Truck w/hand tools | 04258 | | | | 9 | 10 | | 10 |
| Pickup ( Hi-rail ) | 06740 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | 8 | 4 | | |
| Equipment Trailer | 18925 | | | | | | | |
| Speed Swing | 06144 | | | | 4 | 2 | | 2 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w/hand tools | | | | | | | | |
| Crew Truck w/hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (980G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |

| | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Material Used | | | | | | | | |
| TIES - NEW / USED | 8x9 | | | | 30 | | | 30 |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foreman / Leadman | ST | | | | 11 | 9 | | 20 |
| | OT | | | | | | | |
| Operator | ST | | | | 18 | 10 | | 28 |
| | OT | | | | | | | |
| Laborer | ST | | 9 | | 24 | 30 | | 72 |
| | OT | | | | | | | |

**Description of Work:**

Shot Wells Between
532 & 572 and Replace
Cross Ties on LS#1
Switch and Pick up
old rock from LS#2
Track Stop check up

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 2-05-14

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
15 - 286 - 392
16 - 392- 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 1 | | | | 8 |
| Pickup | 191 | | | 8 | | | 11 |
| Crew Truck w hand tools | 04208 | | 18 | 4 | | | 19 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-Rail) | 06140 | | | | | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | 57 | 3 | | | 5 |
| IT28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | 4 | 2 | | | 6 |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility Trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Foreman / Leadman | ST | | 12 | 8 | | | 20 |
| | OT | | | | | | |
| Operator | ST | | 10 | 17 | | | 27 |
| | OT | | | | | | |
| Laborer | ST | 5 | 38 | 29 | | | 72 |
| | OT | | | | | | |

**Description of Work:**

Change cross ties
on LS#? Switch and
Loader weeds between
5LY 532 and pickup
old rock from LS#2 ties
Shop clean up

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 2-26-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02583 | 4 | | | 2 | | | |
| Pickup | 191 | | | 3 | 3 | | | 10 |
| Crew Truck w hand tools | 04208 | | | 8 | 8 | | | 8 |
| Crew Truck w hand tools | 04358 | | | | 8 | | | 8 |
| Pickup  (13-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | 4 | | | | |
| Backhoe | 12178 | | | | | | | 4 |
| T-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19925 | | | | | | | |
| Speed Swing | 06144 | | | | | 2 | | 2 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (980G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| JD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor  Hours** | | | | | | | | |
| Foreman / Leadman | ST | | | 11 | 9 | | | 18 |
| | OT | | | | | | | |
| Operator | ST | | | 8 | 8 | | | 16 |
| | OT | | | | | | | |
| Laborer | ST | 16 | | 22 | 24 | | | 16 |
| | OT | | | | | | | |

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 288
15 - 286 - 392
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:

Clean up on LYO BLK

and Do clean up

Between MC & LYO BLK

Shop clean up

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 2-24-14

| Equipment | Equip. # | TSEC 4 | TSEC 5 | TSEC 7 | TSEC 8 | TSEC 2 | TSEC 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | | 2 | | | 2 | 2 | 6 |
| Crew Truck w/ hand tools | 04208 | 2 | | 2 | | 2 | 2 | 6 |
| Crew Truck w/ hand tools | 04258 | | | | 10 | 10 | | 10 |
| Pickup  (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | 6 | | | 6 | 6 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w/ hand tools | | | | | | | | |
| Crew Truck w/ hand tools | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark T switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| | Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | 6x6 | | | 10 ea | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foreman / Leadman | ST | | 2 | | 2 | 2 | 2 | 16 |
| | OT | | | | | | | |
| Operator | ST | | 6 | | 8 | 10 | 2 | 26 |
| | OT | | | | | | | |
| Laborer | ST | 5 | 12 | | 24 | 20 | 24 | 78 |
| | OT | | | | | | | |

## TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
15 - 286 - 392
16 - 392 - 572

## TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

## Description of Work

Clean Switches at each
spend and clean
Switches on Beckville
Side Spot clean up
and golden weld and
Replace cross ties
Replaced 621 x 532 BLK

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 2-08-12

**TSEC#**
- 1 — LS#1 - 608
- 2 — 608 - 532
- 3 — 532 - 385
- 4 — 385 - 260
- 5 — 260 - 180
- 6 — 180 - ML Trestle
- 7 — Block 95
- 8 — Plant (Fuel)
- 9 — Plant (Ash)
- 10 — Plant (Lstone)
- 11 — Block 67
- 12 — Block 67 - 21
- 13 — 21 - 127
- 14 — 127 - 286
- 15 — 286 - 392
- 16 — 392 - 572

**TSEC#**
- 17 — Old Junction
- 18 — West Junction #1
- 19 — West Junction #2
- 20 — Ash Dump
- 21 — MC Bridge
- 22 — BNSF Bridge
- 23 — 149 Bridge
- 24 — ML Trestle
- 25 — Intake Trestle
- 26 — FM2658 Bridge
- 27 — Hwy 43 Bridge

| Equipment | Equip. | TSEC 12 | TSEC | TSEC 2 | TSEC | TSEC 12 | TSEC 12 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 2 | 2 | 2 | 2 | | | 18 |
| Pickup | 191 | 2 | | 2 | | | | 18 |
| Crew Truck w hand tools | 04208 | 2 | | 8 | | | | 8 |
| Crew Truck w hand tools | 04258 | 8 | 2 | 8 | | | | 104 |
| Pickup (Hi-rail) | 06140 | | | | | | | 1/4 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | 2 | | 6 | | | | 6 |
| iT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | 6 | 3 | 3 | 3 | 244 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WLD02 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES ~ NEW / USED | | | | | | | | |
| RAIL ~ NEW / USED | 115 LB | | | 9 WCAT Section | | | | |
| SWITCH ~ NEW / USED | | | | | | | | |

**Labor Hours**

| | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Foreman / Leadman | ST | | 2 | 5 | 18 | 12 | 12 | 5 |
| | OT | 2 | 2 | 8 | 8 | 8 | | 31 |
| Operator | ST | | 2 | 6 | 10 | 8 | 8 | 204 |
| | OT | 7.5 | 2 | 23 | 5 | 6 | 6 | 25 |
| Laborer | ST | 2 | 2 | 244 | | | 2 | 124 |
| | OT | | | | | | | |

**Description of Work:**

CHA/SE 940 FL Section

CF Rain Between BUXXX

And Replace Insulation

Point Heat Tamp on

3#5 Field House

Show steel up and

Repair Rail on U#1

And tamp. coz and side U2

Submitted By: [signature]

Approved By: [signature]

# Railworks Track Systems  Daily Log

Date: 3-3-14

| Equipment | Equip. | TSEC 14 | TSEC 15 | TSEC 10 | TSEC 8 | TSEC 20 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | 20 | 30 |
| Pickup | 191 | 14 | | | 8 | | 11 |
| Crew Truck w hand tools | 04208 | | | 6 | 2 | 11 | |
| Crew Truck w hand tools | 04268 | | | 6½ | 3 | | |
| Pickup (Hi-rail) | 06140 | 14 | 2 | 8½ | | | 008 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 05144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie Inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul Truck w trailer | | | | | | | |

| | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| Material Used | | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 14 | 2 | 6 | | 12 | |
| | OT | | | 3 | | 8 | |
| Operator | ST | | | 8 | 16 | 24 | |
| | OT | | | | | | |
| Laborer | ST | 84 | 3½ | 10 | 6 | 34 | |
| | OT | | | | | | |

TSEC#
 1 -- LS#. - 608
 2 -- 608 - 532
 3 -- 532 - 385
 4 -- 385 -260
 5 -- 260 - 180
 6 -- 180 - ML Trestle
 7 -- Block 95
 8 -- Plant (Fuel)
 9 -- Plant (Ash)
10 -- Plant (Lstone)
11 -- Block 67
12 -- Block 67 - 21
13 -- 21 - 127
14 -- 127 - 286
16 -- 392 - 572

17 -- Old Junction
18 -- West Junction #1
19 -- West Junction #2
20 -- Ash Dump

21 -- MC Bridge
22 -- BNSF Bridge
23 -- 149 Bridge
24 -- ML Trestle
25 -- Intake Trestle
26 -- FM2658 Bridge
27 -- Hwy 43 Bridge

Description of Work:
clean central rooms
at customers end clean
coal of the tracks on track
# 4 Help Dump ash cars
on 4½ Dump yard work Do
around the yard Do
track inspection
Spur clean w

Submitted By: _____

Approved By: _____

# Railworks Track Systems Daily Log

Date: 3-4-14

### TSEC#

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 - 260 | 20 - Ash Dump |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | 21 - MC Bridge |
| 7 - Block 95 | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | 23 - 149 Bridge |
| 9 - Plant (Ash) | 24 - ML Trestle |
| 10 - Plant (Lstone) | 25 - Intake Trestle |
| 11 - Block 67 | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | |
| 14 - 127 - 266 | |
| 16 - 392 - 572 | |

| Equipment | Equip. | TSEC 19 | TSEC 2 | TSEC | TSEC | TSEC 12 | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | 2 | 5 | 5 | 8 | | | 10 |
| Crew Truck w hand tools | 04208 | 2 | 5 | 5 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | | 8 | | | 8 |
| Pickup (Hi-Rail) | 06140 | | 2 | | 2 | | | 4 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | 2 | | | 2 |
| JT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul trailer w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 8x11 | | | | 50 | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | 2 | 5 | 5 | 8 | | | 10 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 2 | 5 | 5 | | | | 12 |
| | OT | | | | | | | |
| Operator | ST | 2 | 5 | 10 | | | | 28 |
| | OT | | | | | | | |
| Laborer | ST | 4 | 10 | | 240 | 6 | | 240 |
| | OT | | | | | | | |

### Description of Work:

Charge cross ties around
the shop and clean
switches at Beckville
side yard OO Bridge yard
clean switches at 95 Blk
clean switches at O2 Blk
and help dump ash cars
and ash dump shop clean up

Submitted By: _(signature)_        Approved By: _(signature)_

# Railworks Track Systems   Daily Log

Date: 3-5-14

| Equipment | Equip. | TSEC | TSEC 4 | TSEC | TSEC | TSEC | TSEC 3 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02383 | | | | | | | |
| Pickup | 191 | | 10 | | | | | 10 |
| Crew Truck w hand tools | 04208 | | | | | | | |
| Crew Truck w hand tools | 04258 | | 8 | | | 8 | | 8 |
| Pickup ( Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12173 | | | | | | | |
| iT-28 Loader | 11104 | | 14 | | | 8 | 14 | 14 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WC002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17083 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 6x6 | | 4 | | | 2 | 6 | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 4 | | 2 | 4 | 10 | 10 |
| | OT | | | | | | | |
| Operator | ST | | 4 | | 4 | 4 | 8 | |
| | OT | | 3 | | 4 | 4 | 12 | |
| Laborer | ST | | 12 | | 8 | 8 | 28 | |
| | OT | | | | | | | |

## TSEC#
1 – LS#4 - 608
2 – 608 - 582
3 – 582 - 385
4 – 385 - 260
5 – 260 - 180
6 – 180 - ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 - 21
13 – 21 - 127
14 – 127 - 286
16 – 392 - 572

17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump

21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2658 Bridge
27 – Hwy 43 Bridge

## Description of Work:

Change cross ties
around the silos and
clear switches and oil
junction and load the
check oil mixon trucks
stop clean up

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 3-6-14

**TSEC#**
1 - LS#-608
2 - 608-582
3 - 582-385
4 - 385-260
5 - 260-180
6 - 180-ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (L'stone)
11 - Block 67
12 - Block 67-21
13 - 21-127
14 - 127-286
16 - 392-572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC 44 | TSEC 3 | TSEC 13 | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | | | | | |
| Pickup | 191 | | 4 | 3 | 4 | | 100% |
| Crew Truck w hand tools | 04208 | | 5 | 4 | 4 | | 8 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | 24 | 2 | | | 26 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WLD02 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (980G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DDA Spiker | | | | | | | |
| Haul truck w trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 8 x 6 | | 36 34 | | | | 36 34 |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | | 4 | 4 | 4 | | 36% |
| | OT | | 24 | 4 | 4 | | |
| Operator | ST | | 8 | 4 | 4 | | 72 |
| | OT | | | | | | |
| Laborer | ST | | 40 | | | | 72 |
| | OT | | | | | | |

**Description of Work:**

Cutrarise cross ties aroud
the shop and lighted
and replace switch
Bolts on old treveled
load tie plates on
Dump Truck

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks Track Systems   Daily Log

Date: 3-7-14

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:
Change cross ties
Around the shop and
Ditch fields on 532 Blk
Shop clean up

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02653 | | 8 | | | | | 8 |
| Pickup | 191 | | | | | | | |
| Crew Truck w hand tools | 04208 | | 8 | | 2 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | | |
| Pickup ( Hi-Rail ) | 06140 | | | 10 | | | | 10 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | 6 | | 2 | | | 8 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G o; =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/trailer | | | | | | | | |

| Material Used | Size |
|---|---|
| TIES - NEW / USED | 38 42 |
| RAIL - NEW / USED | |
| SWITCH - NEW / USED | |

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 8 | | 8 | | | 11 |
| | OT | | | | | | | |
| Operator | ST | | 8 | | 3 | | | 4 |
| | OT | | | | 20 | | | 4 |
| Laborer | ST | | 16 | | 20 | | | 4 |
| | OT | | 5 | | | | | 13 |

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems Daily Log

Date: 3-8-12

**TSEC#**

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 - 260 | 20 - Ash Dump |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | 21 - MC Bridge |
| 7 - Block 95 | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | 23 - 149 Bridge |
| 9 - Plant (Ash) | 24 - ML Trestle |
| 10 - Plant (Lstone) | 25 - Intake Trestle |
| 11 - Block 67 | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

**Description of Work:**

Change about 1.00 ft
Section of Rail between
504 & 532
Shop clean up

| Equipment | Equip. | TSEC 4 | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | | | | | | |
| Pickup | 191 | | | | | | | 10 |
| Crew Truck w hand tools | 04208 | 10 | | | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | 9 | | | 9 | | | 9 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | 1 | | | 1 |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7123 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Splicer | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES -- NEW / USED | | | | | | | | |
| RAIL -- NEW / USED | 115 lb | | | Used Section | | | | |
| SWITCH -- NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman: | ST | | | 10 | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | 9 | | | | 9 |
| | OT | | | | | | | |
| Laborer | ST | | | 15 | | | | 15 |
| | OT | | | 4.5 | | | | 4.5 |

Submitted By: _____   Approved By: _____

# Railworks Track Systems Daily Log

Date: 3-10-14

## TSEC#

1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (LStone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2858 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC 1 | TSEC 2 | TSEC 3 | TSEC 4 | TSEC 5 | TSEC 6 | TSEC 7 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 6 |  | 4 |  |  |  |  | 11 |
| Pickup | 191 |  | 1 | 2 |  |  |  |  | 20 |
| Crew Truck w hand tools | 04208 |  | 5 | 10 | 5 |  |  |  | 10 |
| Crew Truck w hand tools | 04258 |  |  |  |  |  |  |  | 10 |
| Pickup  (Hi-Rail) | 06140 |  |  |  |  |  |  |  |  |
| Backhoe | 12163 |  | 4 |  |  |  |  |  | 4 |
| Backhoe | 12178 |  |  | 6 |  |  |  |  | 8 |
| IT-28 Loader | 11104 |  |  |  |  |  |  |  | 9 |
| Equipment trailer | 19225 |  |  |  |  |  |  |  |  |
| Speed Swing | 06144 |  |  |  |  |  |  |  |  |
| Mark III Tamper | 7122 | 6 |  |  |  |  |  |  | 6 |
| Ballest Regulator | 23065 |  |  |  |  |  |  |  | 6 |
| Welding Machine | WL002 |  |  |  |  |  |  |  |  |
| **AS NEEDED** |  |  |  |  |  |  |  |  |  |
| Pickup |  |  |  |  |  |  |  |  |  |
| Pickup |  |  |  |  |  |  |  |  |  |
| Crew Truck w hand tools |  |  |  |  |  |  |  |  |  |
| Crew Truck w hand tools |  |  |  |  |  |  |  |  |  |
| Haul Truck w trailer |  |  |  |  |  |  |  |  |  |
| Air Compressor w/Tools | 17053 |  |  |  |  |  |  |  |  |
| Air Compressor w/Tools | 17079 |  |  |  |  |  |  |  |  |
| Backhoe w/thumb |  |  |  |  |  |  |  |  |  |
| Loader (930G or =) |  |  |  |  |  |  |  |  |  |
| Hand Tampers |  |  |  |  |  |  |  |  |  |
| Hand Tampers |  |  |  |  |  |  |  |  |  |
| Mark 1 switch tamper |  |  |  |  |  |  |  |  |  |
| Tie inserter |  |  |  |  |  |  |  |  |  |
| Tie crane |  |  |  |  |  |  |  |  |  |
| Spike puller (walk behind) |  |  |  |  |  |  |  |  |  |
| Dump Truck (Hi-Rail) |  |  |  |  |  |  |  |  |  |
| Utility trailer |  |  |  |  |  |  |  |  |  |
| DD4 Spiker |  |  |  |  |  |  |  |  |  |
| Haul truck w trailer |  |  |  |  |  |  |  |  |  |

| Material Used | Size |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 610 |  | 16 51 |  |  |  |  |  |  |
| RAIL - NEW / USED |  |  |  |  |  |  |  |  |  |
| SWITCH - NEW / USED |  |  |  |  |  |  |  |  |  |

| Labor Hours |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| Superintendent | ST |  |  |  |  |  |  |  |  |
|  | OT |  |  |  |  |  |  |  |  |
| Foreman / Leadman | ST |  | 9 | 2 |  |  |  |  | 11 |
|  | OT |  |  |  |  |  |  |  |  |
| Operator | ST | 13 | 10 | 5 |  |  |  |  | 10 |
|  | OT |  |  |  |  |  |  |  |  |
| Laborer | ST | 9 | 10 | 35 |  |  |  |  | 23 |
|  | OT |  |  | 10 |  |  |  |  | 57 |

## Description of Work

Re move old Switch
and replace cross ties

Clean coal spill out

LGTL and clean

Spike switch and

Replace track bolts in

Ash Dump Spike cleaned

Tampers plow retired
Temp 3 Temp on 8-8

Submitted By: _[signature]_    Approved By: _[signature]_

00144587 VOL: 3307 PG: 355

## Railworks Track Systems Daily Log

Date: 3-11-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 4 | | | | 11 |
| Pickup | 191 | | 8 | | 3 | | 11 |
| Crew Truck w hand tools | 04208 | | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | 10 | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | 36 | | | | 98 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | 98 |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES - NEW / USED | | 85/4 | 1100 St | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | 8 | | 3 | | 11 |
| | OT | | | | | | |
| Foreman / Leadman | ST | | 10 | | | | 10 |
| | OT | | | | | | |
| Operator | ST | | 10 | | 22 | | 32 |
| | OT | | | | | | |
| Laborer | ST | | 10 | | 11 | | 21 |
| | OT | | | | | | |

### TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 -260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

### Description of Work

Replace cross ties
Blind the Spike and
no clear up on crew
Shop clean up

replace x plow replace x
frms 3 track at #2-2

Submitted By: _____

Approved By: JB HH

## Railworks Track Systems — Daily Log

Date: 3-12-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02833 | | | | | | | 70 |
| Pickup | 191 | 14 | 4 | | | | | 11 |
| Crew Truck w hand tools 2123 | 04296 | 2 | | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | 4 | | | | | |
| IT-28 Loader | 11104 | 15 | | 4 | | | | 26 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | 9 | | 9 | | | | 32 |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| AS-NEEDED | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | 75.9 | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES – NEW / USED | 820 | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | 2 | 2 | | | | | 11 |
| Foreman / Leadman | ST | 6 | 4 | | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | 20 | 10 | | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 10 | 13 | | | | | 23 |
| | OT | | | | | | | |

**TSEC#**
1 – LS#4 - 608
2 – 608 - 532
3 – 532 - 385
4 – 385 - 260
5 – 260 - 180
6 – 180 - ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 - 21
13 – 21 - 127
14 – 127 - 286
16 – 392 - 572

**TSEC#**
17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump

21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2658 Bridge
27 – Hwy. 43 Bridge

**Description of Work:**

Change cross ties around the side and more rock around the side slope clean up.

Tampers plow raised front Backhoed 63-x with BR

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 3-13-14

**TSEC#**
| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction. | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 -260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | | |
| 6 - 180 - ML Trestle | | 21 - MC Bridge | |
| 7 - Block 95 | | 22 - BNSF Bridge | |
| 8 - Plant (Fuel) | | 23 - 149 Bridge | |
| 9 - Plant (Ash) | | 24 - ML Trestle | |
| 10 - Plant (Lstone) | | 25 - Intake Trestle | |
| 11 - Block 67 | | 26 - FM2658 Bridge | |
| 12 - Block 67 - 21: | | 27 - Hwy 43 Bridge | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

| Equipment | Equip. # | TSEC 2 | TSEC | TSEC | TSEC 4 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | 4 | | | 4 |
| Pickup | 191 | | | | 11 | | | 11 |
| Crew Truck w hand tools | 12233 | | | | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | 10 | | | 10 |
| Pickup  (Hi-rai.) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | 6 | | | 9 | | | 96 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | 406 | | | 406 |
| Ballast Regulator | 23065 | | | | 8 | | | 8 |
| Welding Machine | WLD002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (950G or=) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| 5D4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 85CC | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor: Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | 4 | | | 4 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 6 | | | 4 | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | | 15 | | | 25 |
| | OT | | | | | | | |
| Laborer | ST | | | | 158 | | | 168 |
| | OT | | | | | | | |

**Description of Work:**

Complete cross ties around
the shop and more rail
get ready for welds
between 36/x rail capped
more rock around 674
shop clean up

1000652 x plow ballest x team
between rail 7034 x 363100

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 3-14-14

| Equipment | Equip. | TSEC | TSEC | TSEC 4 | TSEC 7 | TSEC 12 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | |
| Pickup | 191 | | | 5 | 4 | 3 | 10 |
| Crew Truck w hand tools | 1273 | | | | 6 | 4 | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | 3 | 8 |
| Pickup  (Hi-rail) | 06140 | | | 5 | | 3 | 8 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | | 5 | 4 | 4 | 8 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 170SS | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul Truck w/ trailer | | | | | | | |

| | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| Material / Used | | | | | | | |
| TIES – NEW / USED | | | | | | | |
| RAIL – NEW / USED | | | | | | | |
| SWITCH – NEW / USED | | | | | | | |

| Labor: Hours | | | | | | |
|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | |
| | OT | | | | | |
| Foreman / Leadman | ST | | 5 | 6 | 5 | 11 |
| | OT | | | | | |
| Operator | ST | | 10 | 4 | 10 | 20 |
| | OT | | | | | |
| Laborer | ST | | 20 | | 30 | 30 |
| | OT | | | | | |

## TSEC#

1 – LS#4 – 608
2 – 608 – 532
3 – 532 – 385
4 – 385 – 260
5 – 260 – 180
6 – 180 – ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 – 21
13 – 21 – 127
14 – 127 – 286
16 – 392 – 572

## TSEC#

17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump
21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2858 Bridge
27 – Hwy 43 Bridge

## Description of Work

Shoot welds Between 36LK
Neil yard   Shop clean up
and clean coal of the
track on 95 Blu yard
Clean coal of the
Switches on 62-1 v 62-3

Submitted By: _____

Approved By: _____

00144587 VOL: 3307 PG:    359

# Railworks Track Systems Daily Log

Date: 3-12-14

| Equipment | Equip. | TSEC 3 | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | 6 | 4 | 2 | 3 | | | 12 |
| Crew Truck w/ hand tools | 04208 | | 4 | 4 | | | | 12 |
| Crew Truck w/ hand tools | 04258 | | | 4 | | | | |
| Pickup ( Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | 6 | 2 | | | 8 |
| LT-28 Loader | 11104 | 3 | 2 | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | 8 | | | | 8 |
| AS NEEDED | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w/ hand tools | | | | | | | | |
| Crew Truck w/ hand tools | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 6 | 6 | | | | | 12 |
| | OT | | | | | | | |
| Operator | ST | 6 | 4 | 6 | | | | 16 |
| | OT | | | | | | | |
| Laborer | ST | 3 | 5 | 5 | 3 | | | 21 |
| | OT | 12 | 15 | 16 | | | | 53 |

## TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 285
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

## Description of Work

Make frame and re build
tres on Blk-3 Switch
and replace 2 insulated
joints Hard rans on blk-3
Dump rock on brown hill
and dump rock on R-2
Shop clean up

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks Track Systems  Daily Log

Date: 3-18-14

| Equipment | Equip.# | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | | | | | | | |
| Crew Truck w hand tools | 06363 | 14 | | 14 | | | | 44 |
| Crew Truck w hand tools | 04258 | 12 | 9 | 7 | | | | 16 |
| Pickup (Hi-rail) | 06140 | | | 10 | | | | 10 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| LT-28 Loader | 11104 | 6 | 6 | 8 | | | | 36 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | 8 | 8 | | | | | 36 |
| Ballast Regulator | 23065 | 8 | | | | | | |
| Welding Machine | WL002 | | | 14 | | | | 14 |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe W/thumb | | | | | | | | |
| Loader (980G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | 8 | | 3 | | | | 11 |
| Foreman / Leadman | ST | 6 | | 12 | | | | 18 |
| | OT | | | | | | | |
| Operator | ST | 20 | | 10 | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 16 | | 34 | | | | 50 |
| | OT | | | | | | | |

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2858 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Steel welds between

3ULX Rail yard and

Dump rock on #-2 track

more material to the

Dump Stop clean up

Tamper x new x raised x tamp

3 - track on #-2

Submitted By: _____

Approved By: _____

## Railworks Track Systems    Daily Log

Date: 3-12-14

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 -260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 -127
14 - 127 - 286
16 - 382 - 572

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | 70 |
| Pickup | 191 | | 4 | 4 | | 3 | | 11 |
| Crew Truck w hand tools | 1253 | | 6 | 4 | | | | 10 |
| Crew Truck w hand tools | 84283 | | | | | | | |
| Crew Truck w hand tools | 04258 | | 10 | | | | | 10 |
| Pickup (Hi-Rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | 4 | 4 | | | | 8 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | 4 | 4 | | | | 8 |
| Ballast Regulator | 23065 | | 4 | 4 | | | | 8 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES – NEW / USED | | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 6 | 6 | | 3 | | | 11 |
| | OT | | | | | | | |
| Operator | ST | 10 | 10 | | | | | 70 |
| | OT | 18 | 18 | | | | | 30 |
| Laborer | ST | 64 | 64 | | | | | 70 |
| | OT | | | | | | | |

**Description of Work:**

Shoot Weeks Betusced
361 x 360 good end
charge switch ties
on S-3 switch on spur
shot clean up

3 Timber x nen rail x tamp
3 Trail on 12-2 and
Raised x trap Raised 392
Blk

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems  Daily Log

Date: 3-20-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC. | TSEC. | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | 2 | 10 | | | | | 12 |
| Crew Truck w hand tools | 04233 | | 11 | | | | | 11 |
| Crew Truck w hand tools | 04233 | 10 | | | | | | 10 |
| Pickup ( Hi-rail) | 04258 | | | | | | | |
| Backhoe | 06140 | | | | | | | |
| Backhoe | 12163 | | 9 | | | | | 9 |
| IT-28 Loader | 12178 | | | | | | | |
| Equipment Trailer | 11104 | 2 | | | | | | 2 |
| Speed Swing | 19225 | | | | | | | |
| Mark III Tamper | 06144 | | | | | | | |
| Ballast Regulator | 7122 | 4 | | | | | | 4 |
| Welding Machine | 23065 | | | | | | | |
| **AS NEEDED** | WL002 | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES – NEW / USED | | | 6 Std sw ties | | | | | 6 |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent: | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman: | ST | 2 | 4 | | | | | 6 |
| | OT | | 10 | | | | | 10 |
| Operator: | ST | 10 | 10 | | | | | 20 |
| | OT | | | | | | | |
| Laborer: | ST | 39 | 27 | | | | | 66 |
| | OT | 16 | | | | | | 16 |

## TSEC#

1 - LS#4 - 608
2 - 608 - 582
3 - 582 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 892 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

## Description of Work:

Shoot Weld's Between
36ly R&W spgd #12
change Switch ties on
6T-3 Switch and Hand
Tamp 6T-3 Switch
Stop clear up

Submitted By: [signature]

Approved By: SB [signature]

## Railworks Track Systems  Daily Log

Date: 3-21-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC 8 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | 10 | | | | | 10 |
| Pickup | 191 | | 6 | 6 | 6 | | | 12 |
| Crew Truck w hand tools /433 | 04258 | | 4 | | | | | 12 |
| Crew Truck w hand tools | 04258 | | 8 | | | | | 8 |
| Pickup (Hi-Rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | 8 | 8 | 4 | | | 24 |
| Backhoe | 12178 | | | | | | | 8 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19226 | | | | | | | |
| Speed Swing | 06144 | | 8 | | | | | 8 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | 8 | | | | | 8 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w trailer | | | | | | | | |

| | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Material Used | | | | | | | | |
| TIES – NEW / USED | | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 2 | 4 | | | | 11 |
| | OT | | | | | | | |
| Operator | ST | | 10 | | 6 | | | 10 |
| | OT | | 20 | | | | | 20 |
| Laborer | ST | | 14 | 12 | | | | 14 |
| | OT | | | | | | | |

Submitted By: _____

Approved By: _____

**Description of Work:**

Street Work Between
361 Rail yard and
Head Ramp Dir. at 36L-3
Switch clean out coal spill
at ML#2 on plant
Shop clean up

Tamper & plow raised track
to #1 tower

| TSEC# | |
|---|---|
| 1 - | LS#4 - 608 |
| 2 - | 608 - 532 |
| 3 - | 532 - 385 |
| 4 - | 385 - 260 |
| 5 - | 260 - 180 |
| 6 - | 180 - ML Trestle |
| 7 - | Block 95 |
| 8 - | Plant (Fuel) |
| 9 - | Plant (Ash) |
| 10 - | Plant (Lstone) |
| 11 - | Block 67 |
| 12 - | Block 67 - 21 |
| 13 - | 21 - 127 |
| 14 - | 127 - 286 |
| 16 - | 392 - 572 |

| TSEC# | |
|---|---|
| 17 - | Old Junction |
| 18 - | West Junction #1 |
| 19 - | West Junction #2 |
| 20 - | Ash Dump |
| 21 - | MC Bridge |
| 22 - | BNSF Bridge |
| 23 - | 149 Bridge |
| 24 - | ML Trestle |
| 25 - | Intake Trestle |
| 26 - | FM2658 Bridge |
| 27 - | Hwy 43 Bridge |

00144587 VOL: 3307 PG: 364

# Railworks Track Systems Daily Log

Date: 3-20-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572.

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle.
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work**

Shoot Welds Both /24

Zels Rail yard and

Do clean up around the

Rail Yard

Remove Visitol Rail & ties
Between 299 & 288 Cuwril

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | | | | | | |
| Pickup | 191 | | | | | | | |
| Crew Truck w hand tools | 32553 | | | | | | | |
| Crew Truck w hand tools | 24233 | | | | | | | |
| Crew Truck w hand tools | 04258 | | | | | | | |
| Pickup (Hi-Rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| TT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air-Compressor w/tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark T switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| Material Used | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| Labor Hours | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 4 | | | | 4 |
| | OT | | | | | | | |
| Operator | ST | | | 5 | | | | 5 |
| | OT | | | 8 | | | | 8 |
| Laborer | ST | | | 12 | | | | 12 |
| | OT | | | 45 | | | | 48 |

Submitted By:

Approved By:



**RailWorks Track Systems, Inc.**
1600 West 13th Street
Deer Park, Texas 77536
(713) 815-7814        Fax (713) 815-7840

# INVOICE

| INVOICE DATE | CUSTOMER NO | INVOICE NUMBER |
|---|---|---|
| 4/28/2014 | 112251 | 23414 |

| PO NUMBER | LOCATION | JOB NO |
|---|---|---|
| 110331 | BECKVILLE | 525-04-14333-0248 |

| TERMS | DIRECT PAY NO. |
|---|---|
| NET 45 DAYS | 1-75-2967821-5 |

**TO:** LUMINANT MINING COMPANY LP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1359
TATUM, TEXAS  75691-1359

****REMIT TO ADDRESS****

REMIT TO: RailWorks Track Systems, Inc.
39545 TREASURY CENTER
CHICAGO, IL 60694-9500

| ITEM | DESCRIPTION | AMOUNT |
|---|---|---|
| 1 | MONTHLY MAINTENANCE AND REPAIRS TO RAILROAD TRACKS PERFORMED FROM MARCH 24 TO APRIL 20, 2014 AS DESCRIBED ON THE ATTACHED REPORTS. | |
| | 26 REPORTS ATTACHED | |
| | LABOR AND SUPERVISION | $ 66,132.82 |
| | EQUIPMENT EXPENSE | $ 57,385.83 |
| | MATERIALS | $ 0.00 |
| | | 123,518.65 |
| | LESS 1% DISCOUNT | (1,235.19) |
| | **TOTAL AMOUNT DUE:** | $ 122,283.46 |

Promote Safety . . . Every Day!

**NOTE:  SEE NEW REMIT TO ADDRESS ABOVE.**

**RAILWORKS TRACK SYSTEMS, INC.**

LUMINANT MINING MARTIN LAKE LABOR DISTRIBUTION RECAP 5295-04-14333

APRIL 2014

| | | PLANT - TRACK OUT OF TOWN CREW | | | | | | | | | | MINE - TRACK MAINTENANCE CREW | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SUPERINTENDENT | | FOREMAN | | OPERATORS | | HEAVY HAUL DVR | | LABORERS | | SUPERINTENDENT | | FOREMAN | | OPERATORS | | HEAVY HAUL DVR | | LABORERS | | | |
| DAY | DATE | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | REG | O/T | | |
| MON | 24 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| TUE | 25 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| WED | 26 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| THUR | 27 | | | | | | | | | | | 7 | | 9 | | 27 | | | | 63 | | | 109 |
| FRIDAY | 28 | | | | | | | | | | | | 3 | | 1 | 1 | 3 | | | 2 | 6 | | 16 |
| SAT | 29 | | | | | | | | | | | | 11 | | | 2 | 28 | | | 6 | 55 | | 121 |
| SUN | 30 | | | | | | | | | | | | 9 | | | | 24 | | | | 48 | | 89 |
| MON | 31 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| TUE | 1 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| WED | 2 | | | | | | | | | | | 11 | | 10 | | 20 | | | | 60 | | | 101 |
| THUR | 3 | | | | | | | | | | | 7 | | 10 | | 26 | | | | 68 | | | 121 |
| FRI | 4 | | | | | | | | | | | | 4 | | | | 18 | | | | 58 | | 121 |
| SAT | 5 | | | | | | | | | | | | 11 | | 10 | | 10 | | | | 38 | | 59 |
| SUN | 6 | | | | | | | | | | | | 10 | | | | | | | | | | 0 |
| MON | 7 | | | | | | | | | | | 11 | | 10 | | 26 | | | | 82 | | | 109 |
| TUE | 8 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| WED | 9 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| THUR | 10 | | | | | | | | | | | 7 | | 10 | | 30 | | | | 68 | | | 119 |
| FRI | 11 | | | | | | | | | | | | 4 | | | 4 | 16 | | | | 60 | | 111 |
| SAT | 12 | | | | | | | | | | | | 11 | | 10 | | 28 | | | | 65 | | 111 |
| SUN | 13 | | | | | | | | | | | | 10 | | 10 | | | | | | | | 0 |
| MON | 14 | | | | | | | | | | | 12 | | 10 | | 16 | | | | 75 | | | 113 |
| TUE | 15 | | | | | | | | | | | 11 | | 10 | | 30 | | | | 70 | | | 121 |
| WED | 16 | | | | | | | | | | | 11 | | 10 | | 25 | | | | 70 | | | 116 |
| THUR | 17 | | | | | | | | | | | 8 | 5 | | 5 | 20 | | | | 66 | 5 | | 112 |
| FRI | 18 | | | | | | | | | | | | | | | | | | | | | | 0 |
| SAT | 19 | | | | | | | | | | | | | | | | | | | | | | 0 |
| SUN | 20 | | | | | | | | | | | | | | | | | | | | | | 0 |
| RATES $$$ | | $45.60 | $58.00 | $25.87 | $34.92 | $27.18 | $36.70 | $22.80 | $30.78 | $19.86 | $26.80 | 160 | 82 | 160 | 47 | 449 | 125 | 0 | 0 | 1121 | 345 | | 2489 |
| TOTAL $$$ | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,052.00 | | $5,760.04 | | $16,781.32 | | $0.00 | | $31,509.06 | | | |

RATES for MINE section: SUPERINTENDENT $45.60 / $58.00, FOREMAN $25.87 / $34.92, OPERATORS $27.18 / $36.70, HEAVY HAUL DVR $22.80 / $30.78, LABORERS $19.86 / $26.80

**TOTAL  $66,102.82**

00144587 VOL: 3307 PG: 367

**RAILWORKS TRACK SYSTEMS, INC.**
EQUIPMENT HOURS AT LUMINANT MINING MARTIN LAKE S25-04-14333
APRIL 2014

| DAY | PICKUP HARRISON 02833 | PICKUP SUPT IP1 | CREW TRUCK 04888 | CREW TRUCK 04058 | INSPECT P/U TRK 06140 | BACKHOE 12I33 | BACKHOE 12I78 | LOADER LT28 11104 | EQUIP TRAILER 18225 | SPEED SWING 08544 | SWITCH TAMPER MARK III 07122 | BAL REG 23068 | WELDING MACH | CREW TRUCK 04-380 | AIR COMPRESSOR W/TOOLS 17-053 | AIR COMPRESSOR W/TOOLS 17-079 | SPIKE PULLER WALK BEHIND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 10 | 11 | 10 | 10 | 10 |  | 3 | 7 |  | 7 | 9 | 9 |  |  |  |  |  |
| 25 | 10 | 11 | 10 | 10 | 10 | 2 |  |  |  | 7 | 8 | 8 |  |  |  |  |  |
| 26 | 10 | 11 | 9 | 9 | 10 |  |  | 6 |  | 7 | 9 | 9 |  |  |  |  |  |
| 27 | 9 | 10 | 9 | 9 | 9 | 7 |  | 7 |  |  | 8 | 8 |  |  |  |  |  |
| 28 |  |  | 4 | 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29 | 10 | 11 | 10 | 10 | 10 | 8 | 4 |  |  |  | 9 | 8 |  |  |  |  |  |
| 30 | 8 | 9 | 8 | 8 | 10 |  |  |  |  | 7 | 7 | 7 |  |  |  |  |  |
| 31 | 10 | 11 | 10 | 10 | 10 | 8 | 4 |  |  | 7 | 9 | 9 |  |  |  |  |  |
| 1 | 10 | 11 | 10 | 10 | 10 | 8 | 6 | 4 |  | 8 | 9 | 9 |  |  |  |  |  |
| 2 |  | 11 | 10 | 10 | 10 | 8 | 6 | 4 |  | 6 | 6 | 6 |  |  |  |  |  |
| 3 | 8 | 11 | 10 | 10 | 10 | 5 | 6 | 4 |  | 4 | 6 | 6 |  |  |  |  |  |
| 4 | 10 | 11 | 10 | 10 | 10 |  | 7 | 4 |  | 4 |  |  |  |  |  |  |  |
| 5 |  | 10 |  |  | 10 |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7 | 6 | 11 | 10 | 10 | 10 | 8 |  | 2 |  | 4 |  |  | 8 |  |  |  |  |
| 8 | 10 | 11 | 10 | 10 | 10 | 8 | 7 | 3 |  | 5 |  |  | 8 |  |  |  |  |
| 9 | 10 | 11 | 10 | 10 | 10 | 8 | 7 | 8 |  | 6 |  |  | 8 |  |  |  |  |
| 10 | 10 | 11 | 10 | 10 | 10 | 8 | 7 |  |  |  |  |  | 8 |  |  |  |  |
| 11 | 10 | 11 | 10 | 10 | 10 | 8 |  |  |  |  | 7 | 6 | 4 |  |  |  |  |
| 12 | 8 | 10 | 10 | 10 | 10 | 8 | 6 | 6 |  |  | 6 | 6 | 4 |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |  |  | 6 | 6 |  |  |  |  |  |
| 14 | 8 | 12 | 10 | 11 | 10 | 8 | 8 | 8 |  | 8 |  |  | 7 |  |  | 4 |  |
| 15 | 10 | 10 | 11 | 10 | 10 | 8 | 6 | 6 |  |  |  |  | 4 |  |  |  |  |
| 16 | 5 | 11 | 10 | 10 | 10 | 6 | 8 | 8 |  |  | 5 | 8 |  |  |  |  |  |
| 17 |  | 11 | 10 | 10 | 10 | 6 | 8 | 6 |  |  |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 172.0 | 242.0 | 212.0 | 217.0 | 0.0 | 108.0 | 84.0 | 59.0 | 0.0 | 78.0 | 92.0 | 88.0 | 38.0 | 0.0 | 0.0 | 4.0 | 0.0 |
| PLL | (173.0) | (173.0) | (173.0) | (173.0) | (173.0) |  |  |  |  |  |  |  |  |  |  |  |  |
| ** | (1.0) | 69.0 | 39.0 | 44.0 | (173.0) |  |  |  |  |  |  |  |  |  |  |  |  |

** = Bill only hours over 173 per Month at Hourly Rate on these items.

AS NEEDED EQUIPMENT

**RAIL**WORKS TRACK SYSTEMS, INC.

APRIL 2014

EQUIPMENT AT LUMINANT MINING  MARTIN LAKE MINING CO. 525-04-14333

| UNIT NO | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY BASE | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|
| 02533 | Pick-Up Truck - Tamper Crew | 9.00 | 1.00 | 9.00 | 1,100.00 | 1,109.00 | ** |
| 191 | 1/2 Ton Pick-Up - Supt. | 9.00 | 69.00 | 621.00 | 1,100.00 | 1,721.00 | ** |
| 04208 | CREW TUCK W/HAND TOOLS | 28.00 | 39.00 | 1,092.00 | 5,000.00 | 6,092.00 | ** |
| 04258 | CREW TUCK W/HAND TOOLS | 28.00 | 44.00 | 1,232.00 | 5,000.00 | 6,232.00 | ** |
| 06140 | INSPECTION TRUCK | 20.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 | ** |
| 12163 | BACKHOE | 15.00 | 108.00 | 1,620.00 | 2,160.00 | 3,780.00 | |
| 12178 | BACKHOE | 15.00 | 84.00 | 1,260.00 | 2,160.00 | 3,420.00 | |
| 11104 | LOADER IT-28 | 30.00 | 59.00 | 1,770.00 | 3,100.00 | 4,870.00 | |
| 19225 | EQUIPMENT TRAILER | 14.00 | 0.00 | 0.00 | 225.00 | 225.00 | |
| 06144 | SPEED SWING | 36.00 | 76.00 | 2,736.00 | 3,100.00 | 5,836.00 | |
| 07122 | SWITCH TAMPER-MARK III | 100.00 | 92.00 | 9,200.00 | 5,500.00 | 14,700.00 | |
| 23065 | BALLAST REGULATOR | 33.00 | 88.00 | 2,904.00 | 2,975.00 | 5,879.00 | |
| WL002 | WELDING MACHINE | 16.00 | 39.00 | 624.00 | 175.00 | 799.00 | |
| | | | 699.00 | | | | |

## AS NEEDED EQUIPMENT

| UNIT NO | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY AMOUNT | INVOICE AMOUNT |
|---|---|---|---|---|---|---|
| 04260 | Crew Truck | 24.00 | 0.00 | 0.00 | 3,912.00 | 0.00 |
| TI201 | Tie Inserter | 65.00 | 0.00 | 0.00 | 5,775.00 | 0.00 |
| | Tie Crane | 55.00 | 0.00 | 0.00 | 5,775.00 | 0.00 |
| 17-053 | AIR COMPRESSOR | 27.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| 17-079 | AIR COMPRESSOR | 27.00 | 4.00 | 108.00 | 1,500.00 | 108.00 |
| | SPIKE PULLER (WALK BEHIND) | 20.00 | 0.00 | 0.00 | 2,100.00 | 0.00 |
| | | | 4.0 | | | |

|  |  |  | $ | 56,771.00 |
|---|---|---|---|---|
| PLUS: FUEL SURCHARGE (US DOE DIESEL) PRICE @ $3.77/GAL FOR FEBRUARY | Fuel Factor 0.01083 | | | 614.83 |
|  |  |  | $ | 57,385.83 |

** = Hours billed in excess of 173/month

00144587 VOL: 3307 PG: 369

# Railworks Track Systems    Daily Log

Date: 3-24-14

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC 5 | TSEC 12 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 10 | | | | | | 10 |
| Pickup | 19T | | 6 | 3 | 3 | | | 12 |
| Crew Truck w hand tools | 04258 | | | 23 | 3 | | | |
| Crew Truck w hand tools | | | | | | | | |
| Pickup  (Hi-rail) | 06140 | | 10 | | | | | 10 |
| Backhoe | 12163 | | | | | | | 3½ |
| Backhoe | 12178 | | 3 | | 4 | | | ½ |
| IT-28 Loader | 11104 | | | 3 | | | | ½ |
| Equipment Trailer | 19225 | | | | | | | ½ |
| Speed Swing | 06144 | ½ | | | | | | ½ |
| Mark III Tamper | 7122 | ½ | | | | | | ½ |
| Ballast Regulator | 22065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w/trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES – NEW / USED | | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH– NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | 6 | 2 | 3 | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 20 | 10 | 5 | 2 | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | 30 | | 9 | | | 30 |
| | OT | 10 | 30 | 9 | 21 | | | 70 |
| Laborer | ST | | | | | | | |
| | OT | | | | | | | |

**Submitted By:** _[signature]_

**TSEC#**
1 – LS#4 – 608
2 – 608 – 532
3 – 532 – 385
4 – 385 – 260
5 – 260 – 180
6 – 180 – ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 – 21
13 – 21 – 127
14 – 127 – 286
16 – 392 – 572

17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump

21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2658 Bridge
27 – Hwy 43 Bridge

**Description of Work:**

Order Welds Between

363 x 12 ½ R road load #725

had R on Plant cars

for Plant Dump Rock on

14-2 Track

Friend 620 x 485 Repaid stamp

Between 620 x 485 13-0720

#ill

**Approved By:** _[signature]_

# Railworks Track Systems    Daily Log

Date: 3 - 25 - 14

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC 4 | TSEC 2 | TSEC 1 | TSEC 3 | TSEC 20 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02853 | | | | | | 10 |
| Pickup | 191 | 4 | 4 | | 4 | 6 | 11 |
| Crew Truck w hand tools | 04538 | 10 | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | 10 |
| Pickup ( Hi-rail ) | 06140 | | | | | | |
| Backhoe | 12163 | | 2 | | | | 2 |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | 2 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | 4 | | | | | 4 |
| Mark III Tamper | 7122 | | | 4 | 4 | 4 | 8 |
| Ballast Regulator | 23065 | | | 4 | 4 | 4 | 8 |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w hand tools | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (980G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| CD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 1/15 63 | 1020 | | | | | |
| SWITCH - NEW / USED | | | FT Section | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | 9 | 9 | 2 | | | 11 |
| | OT | | | | | | |
| Foreman / Leadman | ST | 8 | 8 | 2 | 9 | 12 | 10 |
| | OT | | 10 | | | | 30 |
| Operator | ST | 8 | 48 | 2 | 4 | 6 | 28 |
| | OT | | | | | | |
| Laborer | | | | | | | |

Description of Work:

Replace Rail Between

528 x 521 and DO Builder

on 96 Block road Shop clean up

Tamper x renew raised x trend

Ash Dump and switch x tramp

Between Hi-Ok x 95

Submitted By: _____

Approved By: _____

# Railworks Track Systems Daily Log

Date: 3-26-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532-385
4 - 385-260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 11 | 11 | | | | | 11 |
| Pickup | 191 | | 11 | | | | | 11 |
| Crew Truck w hand tools | 04233 | 10 | 10 | | | | | 10 |
| Crew Truck w hand tools | 04258 | 10 | 10 | | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | 6 | | | | | 6 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | 8 | | | | | 8 |
| Mark III Tamper | 7122 | | 8 | | | | | 8 |
| Ballast Regulator | 23065 | | 8 | | | | | 8 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (980G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Rail truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor - Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | 11 | 11 | | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 10 | 10 | | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | 30 | 30 | | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 20 | 20 | | | | | 20 |
| | OT | | | | | | | |

**Description of Work:**

Replace Rail Between
57LK 532 Sitch cleanup

Express xplout Raised stamp
Between 57LK 119

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems    Daily Log

Date: 3-24-14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 16 - 392 - 572

**TSEC#**
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC 7 | TSEC 9 | TSEC 9 | TSEC 20 | TSEC 4 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | 10 |
| Pickup | 191 | 5 | 4 | 5 | 5 | | 15 |
| Crew Truck w hand tools | 04208 | | | | | | |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail ) | 06140 | 4 | 4 | | | | 8 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | 4 | 3 | | | | 7 |
| IT-28 Loader | 11104 | | | 4 | 3 | | 7 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | 6 | 6 | | | 33 |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Rail truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES – NEW / USED | | | | | | | |
| RAIL – NEW / USED | | | | | | | |
| SWITCH – NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 8 | 8 | 8 | | | 3 |
| | OT | 3 | 4 | | | | 3 |
| Operator | ST | 8 | 8 | 8 | | | 24 |
| | OT | 20 | 16 | 13 | 9 | 13 | |
| Laborer | ST | | | | | | |
| | OT | | | | | | |

**Description of Work:**

Load material on fleet

cars on 6th For 5th Dump

Repair R+R point rail

Head Tamp Dips on 95-il

and 95-c Switches and

Re Sauge Track on track 9a

Shop clean up

Tamped x point rails x 1800'

Ballasted 532x149

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems   Daily Log

Date: 3-28-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | | | 4 | | | | 4 |
| Crew Truck w hand tools | 04208 | | | | | | | |
| Crew Truck w hand tools | 04258 | | | 4 | | | | 4 |
| Pickup  ( Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| T-28 Loader | 12178 | | | | | | | |
| Equipment Trailer | 11104 | | | | | | | |
| Speed Swing | 19225 | | | | | | | |
| Mark III Tamper | 06144 | | | | | | | |
| Ballest Regulator | 7122 | | | | | | | |
| Welding Machine | 23065 | | | | | | | |
| AS NEEDED | WL002 | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| Material Used | SIZE | | | | | | | |
| TIES - NEW / USED | ST | | | | | | | |
| | OT | | | | | | | |
| RAIL - NEW / USED | ST | | | | | | | |
| | OT | | | | | | | |
| SWITCH - NEW / USED | ST | | | | | | | |
| Labor Hours | OT | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | 4 | | | | 4 |
| Foreman / Leadman | ST | | | | | | | |
| | OT | | | 13 | | | | 13 |
| Operator | ST | | | | | | | |
| | OT | | | 2 | | | | 2 |
| Laborer | ST | | | | | | | |
| | OT | | | | | | | |

**TSEC#**

1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:** Pull bolts and replace track bolts on wooden ties trestle

Submitted By: _____

Approved By: _____

# Railworks Track Systems Daily Log

Date: 3-22-14

## TSEC#

| | | | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction |
| 2 - 608 - 532 | | 18 - West Junction #1 |
| 3 - 532 - 385 | | 19 - West Junction #2 |
| 4 - 385 - 260 | | 20 - Ash Dump |
| 5 - 260 - 180 | | 21 - MC Bridge |
| 6 - 180 - ML Trestle | | 22 - BNSF Bridge |
| 7 - Block 95 | | 23 - 149 Bridge |
| 8 - Plant (Fuel) | | 24 - ML Trestle |
| 9 - Plant (Ash) | | 25 - Intake Trestle |
| 10 - Plant (Lstone) | | 26 - FM2858 Bridge |
| 11 - Block 67 | | 27 - Hwy 43 Bridge |
| 12 - Block 67 - 21 | | |
| 13 - 21 - 127 | | |
| 14 - 127 - 286 | | |
| 16 - 392 - 572 | | |

## Equipment

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC 8 | TSEC 5 | TSEC 4 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Pickup | 02593 | | | | | | | | 10 |
| Pickup | 191 | | | | | | | | 11 |
| Crew Truck w hand tools | 04208 | | | | | 11 | 10 | | 10 |
| Crew Truck w hand tools | 04258 | | | | | 10 | 10 | | 10 |
| Pickup (Hi-rail ) | 06140 | | | | | 10 | 10 | | 10 |
| Backhoe | 12163 | | | | | 8 | | | 8 |
| Backhoe | 12178 | | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | | |
| Equipment Trailer | 19225 | | | | | 3 | 3 | | 3 |
| Speed Swing | 06144 | | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | | |
| Welding Machine | WL002 | | | | | | | | |
| AS-NEEDED | | | | | | | | | |
| Pickup | | | | | | | | | |
| Pickup | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Haul Truck w trailer | | | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | | |
| Backhoe w/thumb | | | | | | | | | |
| Loader (930G or e) | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | | |
| Tie inserter | | | | | | | | | |
| Tie crane | | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | | |
| Utility trailer | | | | | | | | | |
| DD4 Spiker | | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | | |

## Material Used

| Material Used | Size | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIES – NEW / USED | ST | | | | | | | | |
| | OT | | | | | | | | |
| RAIL – NEW / USED | ST | | | | | | | | |
| | OT | | | | | | | | |
| SWITCH – NEW / USED | ST | | | | | | | | |
| | OT | | | | | | | | |

## Labor Hours

| Labor Hours | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Superintendent | | | | | | 11 | 11 | | 11 |
| Foreman / Leadman | | | | | | 9 | 9 | | 9 |
| Operator | | | | | | 18 | 18 | | |
| Laborer | | | | | | 9 | 9 | | 9 |

## Description of Work:

Re rail & coal cars
and clean curb of the
track on #17
stop clean up

Repair tie + bow ralls x Town
Between block 210 main line

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 3-30-14

**TSEC#**
1 – LS#4 - 608
2 – 608 - 532
3 – 532 - 385
4 – 385 - 260
5 – 260 - 180
6 – 180 - ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 - 21
13 – 21 - 127
14 – 127 - 286
16 – 392 - 572

17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump
21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2658 Bridge
27 – Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | 4 | | | | | | |
| Crew Truck w hand tools | 04208 | | | | | | | |
| Crew Truck w hand tools | 04258 | | | | | | | |
| Pickup  (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| T-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | 2 | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23085 | | | | | | | |
| Welding machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w/ trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or e) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | 940 ft Section | | | | | |
| RAIL - NEW / USED | 1/15 72 | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 9 | | | | | 2 | |
| | OT | | | | | | | |
| Operator | ST | 5 | | | | | 3 | |
| | OT | | | | | | | |
| Laborer | ST | 8 | | 16 | | | 24 | |
| | OT | 44 | | | | | 44 | |

Description of Work:

Whistle Rail Between
3½ X 1⅝ Yard
Shop Clean up

Replace Plug rail steel
Between 585 x 571

Submitted By: _____

Approved By: _____

00144587 VOL: 3307 PG: 376

# Railworks Track Systems Daily Log

Date: 3-31-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2653 Bridge
27 - Hwy 43 Bridge

## Description of Work:

CLEAR RAIL BED/PREP

3/14 RAIL YARD SHOP CLEAN UP

TAMP BTB & PULL RAISE & TAMP

SECTION #1616 572

| Equipment | Equip. | TSEC | TSEC | TSEC 3 | TSEC 4 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02583 | | | 10 | | | | 10 |
| Pickup | 191 | | | 10 | 1 | | | 11 |
| Crew Truck w hand tools | 04208 | | | 10 | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | 10 | | | 10 |
| Pickup (Hi-rail) | 08140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | 11 | 11 | | | 11 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | 9 | 9 | | | 19 |
| Mark III Tamper | 7122 | | | 9 | | | | 9 |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| Rail Truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | 8 | 9 | | | 17 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 10 | 10 | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | 20 | 10 | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | | | 20 | 20 | | | 40 |
| | OT | | | | | | | |

Submitted By: _____

Approved By: _____

00144587 VOL: 3307 PG: 377

# Railworks Track Systems    Daily Log

Date: 12-1-14

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC 5 | TSEC 6 | TSEC 20 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 10 | | | | | 10 |
| Pickup | 191 | | | 5 | 6 | | 11 |
| Crew Truck w hand tools | 04208 | | | 10 | | 3 | 13 |
| Crew Truck w hand tools | 04288 | | | | 8 | 2 | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | | 6 | | 2 | | 8 |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | 2 | 2 | | 3½ |
| Speed Swing | 06144 | 9 | | | | | 9 |
| Mark III Tamper | 7122 | 9 | | | | | 9 |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie Inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | ST | | | | | | |
| | OT | | | | | | |
| RAIL - NEW / USED | ST | | | | | | |
| | OT | | | | | | |
| SWITCH - NEW / USED | ST | | | | | | |
| | OT | | | | | | |

| **Labor Hours** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | 5 | 6 | | 11 |
| | OT | | | | | | |
| Foreman / Leadman | ST | | | 10 | | 10 | |
| | OT | | | | | | |
| Operator | ST | 20 | | 3 | 2 | 30 | |
| | OT | | | | | | |
| Laborer | ST | 10 | 10 | 20 | 24 | 6 | 70 |
| | OT | | | | | | |

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 - 260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | | |
| 6 - 180 - ML Trestle | | 21 - MC Bridge | |
| 7 - Block 95 | | 22 - BNSF Bridge | |
| 8 - Plant (Fuel) | | 23 - 149 Bridge | |
| 9 - Plant (Ash) | | 24 - ML Trestle | |
| 10 - Plant (Lstone) | | 25 - Intake Trestle | |
| 11 - Block 67 | | 26 - FM2658 Bridge | |
| 12 - Block 67 - 21 | | 27 - Hwy 43 Bridge | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

**Description of Work:**

larger rail for material

Lake Trestle yard

clean coal of the

track on 95 blk

clean switch switches

at ash dump shop

clean up

Transfer x/over ballast x tamp

Ballast 402 x 420

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 14-2-14

## TSEC#

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 - 260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | 21 - MC Bridge | |
| 6 - 180 - ML Trestle | | 22 - BNSF Bridge | |
| 7 - Block 95 | | 23 - 149 Bridge | |
| 8 - Plant (Fuel) | | 24 - ML Trestle | |
| 9 - Plant (Ash) | | 25 - Intake Trestle | |
| 10 - Plant (Lstone) | | 26 - FM2658 Bridge | |
| 11 - Block 67 | | 27 - Hwy 43 Bridge | |
| 12 - Block 67 - 21 | | | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

| Equipment | Equip. | TSEC | TSEC 2 | TSEC 2 | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | | | | | | | 11 |
| Crew Truck w hand tools | 04208 | 2 | 2 | | | | | 10 |
| Crew Truck w hand tools | 04458 | 10 | 10 | | | | | |
| Pickup  (Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | 5 | 5 | | | | | 9½ |
| Backhoe | 12178 | | | | | | | |
| T-28 Loader | 11104 | 4 | 4 | | | | | 14 |
| Equipment Trailer | 19225 | 2 | 2 | | | | | 2 |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Rail truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES – NEW / USED | | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |

## Labor Hours

| | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 10 | 10 | | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | 10 | 10 | | | | | 20 |
| | OT | | | | | | | |
| Laborer | ST | 30 | 30 | | | | | 20 |
| | OT | | | | | | | |

## Description of Work:

Clean old rail between
3615 Rail Yard more
material to Rail Yard

Clean coal of the track
RM 95 13.21

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems  Daily Log

Date: 1-3-14

## TSEC# Legend

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 – LS#4 - 608 | | 17 – Old Junction | |
| 2 – 608 - 532 | | 18 – West Junction #1 | |
| 3 – 532 - 385 | | 19 – West Junction #2 | |
| 4 – 385-260 | | 20 – Ash Dump | |
| 5 – 260-180. | | | |
| 6 – 180 - ML Trestle | | 21 – MC Bridge | |
| 7 – Block 95 | | 22 – BNSF Bridge | |
| 8 – Plant (Fuel) | | 23 – 149 Bridge | |
| 9 – Plant (Ash) | | 24 – ML Trestle | |
| 10 – Plant (Lstone) | | 25 – Intake Trestle | |
| 11 – Block 67 | | 26 – FM2658 Bridge | |
| 12 – Block 67 - 21 | | 27 – Hwy 43 Bridge | |
| 13 – 21 - 127 | | | |
| 14 – 127 - 286 | | | |
| 15 – 392 - 572 | | | |

## Equipment

| Equipment | Equip. | TSEC | TSEC | TSEC 4 | TSEC 20 | TSEC 8 | TSEC 9 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | 8 | | 8 | | 8 |
| Pickup | 191 | | | 8 | 3 | | | 11 |
| Crew Truck w hand tools | 04208 | | | 8 | 2 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | 10 | | 10 |
| Pickup ( Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | 8 | | 8 |
| Backhoe | 12178 | | | 4 | 4 | | | 8 |
| IT-28 Loader | 11104 | | | 4 | 4 | | | 8 |
| Equipment Trailer | 19225 | | | 8 | | | | 8 |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | 4 | 4 |
| Ballest Regulator | 23065 | | | | | 6 | | 6 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader ($930 or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

## Material Used

| Material Used | Size |
|---|---|
| TIES - NEW / USED | |
| RAIL - NEW / USED | |
| SWITCH - NEW / USED | |

## Labor Hours

| | | TSEC | TSEC 4 | TSEC | TSEC 20 | TSEC | TSEC 9 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 4 | | 3 | | | 34 |
| | OT | | | | | | | 20 |
| Operator | ST | | 8 | | 2 | 10 | 10 | 26 |
| | OT | | 26 | | 14 | 8 | 30 | 78 |
| Laborer | ST | | | | | | | |
| | OT | | | | | | | |

## Description of Work:

Order welds and get rail
Ready for work between
3.45 x rail yard and
Fix drainage on HA drum
clear #24 of the tracks
on TR2 #24 slope clean up
TR2 #24 mow raised @Dam
Between 65 BLK x Trestle

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 4-14-14

**TSEC#**
- 1 – LS#4 – 608
- 2 – 608 – 532
- 3 – 532 – 385
- 4 – 385 – 260
- 5 – 260 – 180
- 6 – 180 – ML Trestle
- 7 – Block 95
- 8 – Plant (Fuel)
- 9 – Plant (Ash)
- 10 – Plant (Lstone)
- 11 – Block 67
- 12 – Block 67 – 21
- 13 – 21 – 127
- 14 – 127 – 286
- 16 – 392 – 572

**TSEC#**
- 17 – Old Junction
- 18 – West Junction #1
- 19 – West Junction #2
- 20 – Ash Dump
- 21 – MC Bridge
- 22 – BNSF Bridge
- 23 – 149 Bridge
- 24 – ML Trestle
- 25 – Intake Trestle
- 26 – FM2658 Bridge
- 27 – Hwy 43 Bridge.

| Equipment | Equip. | TSEC 2 | TSEC 14 | TSEC 15 | TSEC 4 | TSEC 9 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 3 | 14 | 3 | 4 |  | 10 |
| Pickup | 191 | 3 | 2 | 6 |  |  | 11 |
| Crew Truck w hand tools | 04208 |  |  |  |  | 10 | 10 |
| Crew Truck w hand tools | 04258 |  |  |  |  | 10 | 10 |
| Pickup . (Hi-rail ) | 06140 |  |  |  |  |  |  |
| Backhoe | 12163 |  |  |  | 5 |  | 5 |
| Backhoe | 12178 |  |  |  |  |  |  |
| L-28 Loader | 11104 | 2 | 2 |  |  |  | 4 |
| Equipment Trailer | 19325 |  |  |  |  |  |  |
| Speed Swing | 06144 |  |  |  |  |  |  |
| Mark III Tamper | 7122 |  |  |  |  |  |  |
| Ballest Regulator | 23065 |  |  |  |  |  |  |
| Welding Machine | WL002 |  |  |  |  |  |  |
| **AS NEEDED** |  |  |  |  |  |  |  |
| Pickup |  |  |  |  |  |  |  |
| Pickup |  |  |  |  |  |  |  |
| Crew Truck w hand tools |  |  |  |  |  |  |  |
| Crew Truck w hand tools |  |  |  |  |  |  |  |
| Haul Truck w trailer |  |  |  |  |  |  |  |
| Air Compressor w/Tools | 17053 |  |  |  |  |  |  |
| Air Compressor w/Tools | 17079 |  |  |  |  |  |  |
| Backhoe w/thumb |  |  |  |  |  |  |  |
| Loader (930G or =) |  |  |  |  |  |  |  |
| Hand Tampers |  |  |  |  |  |  |  |
| Hand Tampers |  |  |  |  |  |  |  |
| Mark 1 switch tamper |  |  |  |  |  |  |  |
| Tie inserter |  |  |  |  |  |  |  |
| Tie crane |  |  |  |  |  |  |  |
| Spike puller (walk behind) |  |  |  |  |  |  |  |
| Dump Truck (Hi-Rail) |  |  |  |  |  |  |  |
| Utility trailer |  |  |  |  |  |  |  |
| DD4 Spiker |  |  |  |  |  |  |  |
| Haul truck w/ trailer |  |  |  |  |  |  |  |
| Material Used | Size |  |  |  |  |  |  |
| TIES – NEW / USED |  |  |  |  |  |  |  |
| RAIL – NEW / USED |  |  |  |  |  |  |  |
| SWITCH – NEW / USED |  |  |  |  |  |  |  |
| **Labor   Hours** |  |  |  |  |  |  |  |
| Superintendent | ST |  |  |  |  |  |  |
|  | OT |  |  |  |  |  |  |
| Foreman / Leadman | ST | 3 | 8 | 3 |  |  | 11 |
|  | OT |  |  |  |  | 10 | 10 |
| Operator | ST | 10 | 8 | 6 | 2 |  | 26 |
|  | OT |  |  |  | 10 |  | 10 |
| Laborer | ST | 12 | 18 | 8 | 8 |  | 53 |
|  | OT |  |  |  |  |  |  |

**Description of Work:**

Clean out Switches on

Beckville Side end

Clean Switches on Ash

yard and Build walk

Way between tracks with

Stone clean up

Dump Rock Between

528v 511 end Dump Rock

Between 304 x 339 Loc

Submitted By: _(signature)_

Approved By: _(signature)_

00144587 VOL: 3307 PG: 381

# Railworks Track Systems   Daily Log

Date: 4 - 5 - 14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 -260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 16 - 392 - 572

**TSEC#**
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC 4 | TSEC | TSEC 4 | TSEC | TSEC | TSEC | TOTAL |
|-----------|--------|--------|------|--------|------|------|------|-------|
| Pickup | 02583 | | | | | | | |
| Pickup | 191 | | | | | | | |
| Crew Truck w hand tools | 04208 | | | 10 | | | | 10 |
| Crew Truck w hand tools | 04288 | | | | | | | |
| Pickup  (Hi-rail) | 06740 | | | 10 | | | | 10 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12176 | | | | | | | |
| IT-28 Loader | 11104 | | | 1 | | | | 1 |
| Equipment Trailer | 19205 | | | | | | | |
| Speed Swing | 06744 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17055 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (990G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| JD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|-----------|------|---|---|---|---|---|---|---|
| TIES – NEW / USED | | | | | | | | |
| RAIL – NEW / USED | | | | | | | | |
| SWITCH – NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|-----------|------|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 10 | | | 10 | 10 |
| | OT | | | | | | | |
| Operator | ST | | | | | | | |
| | OT | | | | | | | |
| Laborer | ST | 8 | | 10 | | | 10 | 10 |
| | OT | | | 30 | | | | 28 |

**Description of Work:**

Short Welds Between
140 x months lake tressle

Submitted By: _____

Approved By: _____

# Railworks Track Systems    Daily Log

Date: 4-7-14

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 - 260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | | |
| 6 - 180 - ML Trestle | | 21 - MC Bridge | |
| 7 - Block 35 | | 22 - BNSF Bridge | |
| 8 - Plant (Fuel) | | 23 - 149 Bridge | |
| 9 - Plant (Ash) | | 24 - ML Trestle | |
| 10 - Plant (Lstone) | | 25 - Intake Trestle | |
| 11 - Block 67 | | 26 - FM2658 Bridge | |
| 12 - Block 67 - 21 | | 27 - Hwy 43 Bridge | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

| Equipment | Equip.# | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | 2 | 2 | | | 6 |
| Pickup | 191 | 4 | 4 | 4 | | | 11 |
| Crew Truck w hand tools | 04208 | 10 | 10 | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail ) | 06140 | | | 8 | | | 8 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | | | | | |
| T-28 Loader | 11104 | 2 | | 2 | | | 2 |
| Equipment Trailer | 18225 | | | | | | |
| Speed Swing | 06144 | 14 | | 14 | | | 14 |
| Mark III Tamper | 7122 | | | | | | |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or +) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 115# | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | 2 | 2 | | | 11 |
| | OT | | | | 6 5 | 85 84 | |
| Foreman / Leadman | ST | | 10 | 10 | | | 10 |
| | OT | | | | | | |
| Operator | ST | 12 | 12 | 12 | 10 | | 4te |
| | OT | | | | | | |
| Laborer | OT | 44 | 44 | 44 | 20 | | 42 |

Description of Work:

Shoot Welds Between
245 & Rail & Yard and
Do Ballast 525 x 532.
Shop clean up and
Organize rail on 728 #26
Old yard

Submitted By: _(signature)_

Approved By: _(signature)_  5-23-14

# Railworks Track Systems   Daily Log

Date: _____

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2858 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC 10 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 2 | 2 | 2 | 3 | 10 |
| Pickup | 191 | 3 | 4 | | 2 | 2 | 11 |
| Crew Truck w hand tools | 04208 | 2 | 8 | | 10 | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup  (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | | | 8 | | | 8 |
| Backhoe | 12178 | | 2 | | | | 2 |
| T-28 Loader | 11104 | 3 | | | | | 3 |
| Equipment Trailer | 19225 | | 5 | | | | 5 |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | 2 | 2 | 2 | 6 |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie Inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| CP4 Spiker | | | | | | | |
| Haul Truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES – NEW / USED | | | | | | | |
| RAIL – NEW / USED | 1164 | | | | | | |
| SWITCH – NEW / USED | | | | | | | |

| Labor Hours | | TSEC | TSEC | | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| | ST | | | | 6 | 6 | |
| | OT | 3 | 4 | | 4 | 3 | 4 | 11 |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | | 4 | | 10 | 10 | 10 | 70 |
| | OT | 2 | 5 | | 15 | 15 | 3 | 30 |
| Operator | ST | 10 | 24 | | 29 | 29 | 13 | 70 |
| | OT | | | | | | |
| Laborer | | | | | | | |

**Description of Work**

unload creek on main yard

and clean old cap's

Between 532 x 531

Shop clean up

chgange rail on track #21

at ash yard and weld

Switch points old 10-0

9-0 switches and weld

Switch point on track switch

Submitted By: _____

Approved By: _____

00144587 VOL: 3307 PG: 384

# Railworks Track Systems   Daily Log

Date: 2-9-14

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC | TSEC | TSEC 9 | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | 10 | 10 |
| Pickup | 191 | 8 | | | | 3 | | 11 |
| Crew Truck w hand tools | 04208 | | | | | | | |
| Crew Truck w hand tools | 04258 | 10 | | | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | 5 | | | 5½ |
| Backhoe | 12178 | 3½ | | | | | | 3½ |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 18225 | 6 | | | | | | 6 |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | 8 | 8 |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (980G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie insetter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | 115 RE | | | | 16 59 24 ft | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | 3 | | | | 11 |
| Foreman / Leadman | ST | | | | | | | |
| | OT | 10 | | 10 | | 10 | | 10 |
| Operator | ST | 10 | | | | | | |
| | OT | 30 | 10 | 10 | | 10 | | 30 |
| Laborer | ST | | | | | | | |
| | OT | 10 | | 20 | | 10 | | 70 |

### TSEC#

| | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 - 260 | 20 - Ash Dump |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | 21 - MC Bridge |
| 7 - Block 95 | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | 23 - 149 Bridge |
| 9 - Plant (Ash) | 24 - ML Trestle |
| 10 - Plant (Lstone) | 25 - Intake Trestle |
| 11 - Block 67 | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572; | |

### Description of Work:

Clean old rail and load

Rack old rail cars

Received 532x 59# RR rail

Cat old used Stock clean up

Weld Frog on 63-3 x 63-1

Switches

Submitted By: _____

Approved By: _____

00144587  VOL: 3307  PG:  385

# Railworks Track Systems  Daily Log

Date: 4-10-14

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 – LS#4 - 608 | | 17 – Old Junction | |
| 2 – 608 - 532 | | 18 – West Junction #1 | |
| 3 – 532 - 385 | | 19 – West Junction #2 | |
| 4 – 385 - 260 | | 20 – Ash Dump | |
| 5 – 260 - 180 | | | |
| 6 – 180 - ML Trestle | | 21 – MC Bridge | |
| 7 – Block 95 | | 22 – BNSF Bridge | |
| 8 – Plant (Fuel) | | 23 – 149 Bridge | |
| 9 – Plant (Ash) | | 24 – ML Trestle | |
| 10 – Plant (Lstone) | | 25 – Intake Trestle | |
| 11 – Block 67 | | 26 – FM2658 Bridge | |
| 12 – Block 67 - 21 | | 27 – Hwy 43 Bridge | |
| 13 – 21 - 127 | | | |
| 14 – 127 - 286 | | | |
| 16 – 392 - 572 | | | |

| Equipment | Equip.# | TSEC 4 | TSEC 12 | TSEC 6 | TSEC 9 | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02593 | 10 | | | | | 10 |
| Pickup | 1191 | | 8 | 3 | | | 11 |
| Crew Truck w hand tools | 04208 | | 10 | | 10 | | 10 |
| Crew Truck w hand tools | 04258 | | | 2 | 8 | | 84 |
| Pickup (Hi-Rail) | 06140 | | | | | | |
| Backhoe | 72163 | | | | | | |
| Backhoe | 72178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballest Regulator | 28065 | | | | | | 5 |
| Welding Machine | WL002 | | 8 | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 115 lb | | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 8 | 4 | 3 | 3 | | 3 |
| | OT | | 4 | 10 | 4 | | 4 |
| Operator | ST | 10 | 10 | 10 | 10 | | 10 |
| | OT | | 30 | 20 | | | 30 |
| Laborer | ST | 8 | 10 | 30 | 5 1/2 | | 28 |
| | OT | | | | | | |

Description of Work:

Shoot welds and Epair

Than pipe bethical IMDX Trestle

CTIER/GC Rail on Trestal

Al Ash yard Gutter cleanup

Weld Eros and weld

Switch reset on rail

Switch

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks Track Systems    Daily Log

Date: 12-11-14

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 -260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC 9 | TSEC 8 | TSEC 6 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 10 | 4 | — | 8 | 6 | 11 |
| Pickup | 191 | | 6 | — | 2 | 3 | 11 |
| Crew Truck w hand tools | 04208 | | 6 | 6 | 4 | 3 | 10 |
| Crew Truck w hand tools | 04258 | | 2 | | 2 | | |
| Pickup   (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | | | 24 | 4 | | 8 |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | 2 | | | | |
| Mark III Tamper | 7122 | | | | | | 2 |
| Ballast Regulator | 23066 | | | | | | |
| Welding Machine | WL002 | | | 4 | | | 11 |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17063 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul Truck w/ trailer | | | | | | | |
| **Material Used**    SIZE | 376 | | 25 40 | | | | |
| TIES - NEW / USED | ST | | | | | | |
| RAIL - NEW / USED | ST | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor  Hours** | | | | | | | |
| Superintendent | ST | | 6 | | 4 | 3 | 11 |
| Foreman / Leadman | OT | | | 6 | | | 10 |
| | ST | | 4 | | 4 | | 6 |
| Operator | OT | | 4 | | 2 | 3 | 6 |
| | ST | 10 | 24 | 18 | 8 | 6 | 60 |
| Laborer | OT | | | | | | |

**Description of Work:**

Galvez welds between
385 x 385 rail yard end
Replace travel bolts on
Insulation joints on HKS
Field music on OPR HKS
Add Replace ties on
Pandrol Hand Tank
DD on weldon #2
Sign clean up

Submitted By: [signature]

Approved By: [signature]  SSR  PM

# Railworks Track Systems   Daily Log

Date: 4-12-14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 288
- 16 - 392 - 572

**TSEC#**
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

**Description of Work:**
Of tres 4 Rain and Short
Welds Between 52 x 532
Stop Clean up
Tamper explosi Revised x temp
Between 260 x 280 #2

| Equipment | Equip. | TSEC 4 | TSEC 2 | TSEC | TSEC 2 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02583 | | | | | | | |
| Pickup | 191 | | | 10 | | | | 10 |
| Crew Truck w hand tools | 04208 | | | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | 2 | 2 | | | | 4 |
| T-28 Loader | 11704 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23055 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| AS NEEDED | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD2 Spiker | | | | | | | | |
| Rail truck w/ trailer | | | | | | | | |
| Material Used | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| Labor Hours | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 10 | | | | 10 |
| | OT | | | 10 | | | | 10 |
| Operator | ST | | 16 | 10 | | | | 26a |
| | OT | | 8 | 50 | | | | 65 |
| Laborer | ST | | | | | | | |
| | OT | | | | | | | |

Submitted By: [signature]

Approved By: 5-26 [signature]

# Railworks Track Systems    Daily Log

Date: 11-14-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 4 | 3 | | 5 | | 5 |
| Pickup | 191 | | | 12 | | | | 12 |
| Crew Truck w hand tools | 04208 | | | 11 | | | | 11 |
| Crew Truck w hand tools | 04258 | | | | | 10 | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | 5 | | 5 |
| Backhoe | 12178 | | | 8 | | | | 8 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark II Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | 3 | | | | 3 |
| AS NEEDED | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | 4 | | 4 |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark I switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| Material Used | Size | | | | | | | |
| TIES - NEW / USED | 8×6 | | | 20 | | 30 | | 50 |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| Labor Hours | | | | | | | | |
| Superintendent | ST / OT | | | 12 | | | | 12 |
| Foreman / Leadman | ST / OT | | | | | 10 | | 10 |
| Operator | ST / OT | | | 11 | | 18 | | 29 |
| Laborer | ST / OT | | 11 | 44 | | 8 | | 63 |

**Description of Work:**

Cehaulc cross ties and

Build Rxr crossing on

4102 Loc and charge

cross ties on track #206

spiten clean up

TSEC#
1 – LS#4 - 608
2 – 608 - 532
3 – 532 - 385
4 – 385 - 260
5 – 260 - 180
6 – 180 - ML Trestle
7 – Block 95
8 – Plant (Fuel)
9 – Plant (Ash)
10 – Plant (Lstone)
11 – Block 67
12 – Block 67 - 21
13 – 21 - 127
14 – 127 - 286
16 – 392 - 572

TSEC#
17 – Old Junction
18 – West Junction #1
19 – West Junction #2
20 – Ash Dump
21 – MC Bridge
22 – BNSF Bridge
23 – 149 Bridge
24 – ML Trestle
25 – Intake Trestle
26 – FM2658 Bridge
27 – Hwy 43 Bridge

Submitted By: _____

Approved By: _____

# Railworks Track Systems — Daily Log

Date: 4-15-14    Submitted By: [signature]    Approved By: [signature] 538

**TSEC#**

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 - 260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | | |
| 6 - 180 - ML Trestle | | 21 - MC Bridge | |
| 7 - Block 95 | | 22 - BNSF Bridge | |
| 8 - Plant (Fuel) | | 23 - 149 Bridge | |
| 9 - Plant (Ash) | | 24 - ML Trestle | |
| 10 - Plant (Lstone) | | 25 - Intake Trestle | |
| 11 - Block 67 | | 26 - FM2853 Bridge | |
| 12 - Block 67 - 21 | | 27 - Hwy 43 Bridge | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

| Equipment | Equip. | TSEC 4 | TSEC | TSEC 3 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02633 | | 8½ | | | | 10 |
| Pickup | 191 | | 8½ | 9 | | | 17 |
| Crew Truck w hand tools | 04208 | | 10 | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail ) | 06140 | | | 10 | | | 10 |
| Backhoe | 12163 | | 8 | 8 | | | 10½ |
| Backhoe | 12178 | | | | | | |
| TT-28 Loader | 11104 | | 6 | 6 | | | 6 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | 8 | 8 | | | 8 |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | 4 | 4 | | | 4 |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| D04 Spiker | | | | | | | |
| Haul Truck w/ trailer | | | | | | | |
| Material Used | Size | | | | | | |
| TIES - OLD / USED | 82± | | | 15 ¾a | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | 2 | | | 2 |
| Foreman / Leadman | ST | | 10 | 9 | | | 10 |
| | OT | | | | | | |
| Operator: | ST | | 20 | 20 | 10 | | 30 |
| | OT | | | | | | |
| Laborer | ST | 10 | 30 | 30 | | | 70 |
| | OT | | | | | | |

**Description of Work:**

Otherwise cross ties and
Headwall crossing boards
on Hwy Side clean up
at Plant

Clean coal of the width
1 & 2 at Plant

00144587 VOL: 3307 PG: 390

# Railworks Track Systems Daily Log

Date: 4-16-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02333 | | | | | | 2 |
| Pickup | 191 | 11 | | | | | 11 |
| Crew Truck w hand tools | 04208 | 10 | | | | | 10 |
| Crew Truck w hand tools | 04258 | 10 | | | | | 10 |
| Pickup (Hi-rail) | 05140 | | | | | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | 8 | | | | | 8 |
| T-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark lll Tamper | 7122 | | | | | | |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or e) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| GDC Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | 115 LB | 1100 FT | Section | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 11 | | | | | 11 |
| | OT | 10 | | | | | 10 |
| Operator | ST | 10 | | 15 | | | 25 |
| | OT | | | | | | |
| Laborer | ST | 40 | | 30 | | | 70 |
| | OT | | | | | | |

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67 - 21
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 49 Bridge

**Description of Work:**

Replace rail between
345 x rail yard
Shop clean up

Tamper & plow passed x steam
Reduced #83 x 525 B-creek
AHU

Submitted By: _____

Approved By: _____

# Railworks Track Systems    Daily Log

Date: 4-17-14

| TSEC# | |
|---|---|
| 1- | LS#4 - 608 |
| 2- | 608 - 532 |
| 3- | 532 - 385 |
| 4- | 385 -260 |
| 5- | 260 - 180 |
| 6- | 180 - ML Trestle |
| 7- | Block 95 |
| 8- | Plant (Fuel) |
| 9- | Plant (Ash) |
| 10- | Plant (Lstone) |
| 11- | Block 67 |
| 12- | Block 67 - 21 |
| 13- | 21 - 127 |
| 14- | 127 - 286 |
| 16- | 392 - 572 |
| 17- | Old Junction |
| 18- | West Junction #1 |
| 19- | West Junction #2 |
| 20- | Ash Dump |
| 21- | MC Bridge |
| 22- | BNSF Bridge |
| 23- | 149 Bridge |
| 24- | ML Trestle |
| 25- | Intake Trestle |
| 26- | FM2658 Bridge |
| 27- | Hwy 43 Bridge |

| Equipment | Equip.# | TSEC | TSEC | TSEC 4 | TSEC 5 | TSEC 12 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | |
| Pickup | 191 | | | 5 | | | 11 |
| Crew Truck w hand tools | 04208 | | | 10 | 4 | 2 | 10 |
| Crew Truck w hand tools | 04258 | | | 4 | 3 | 3 | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12165 | | | | | | |
| Backhoe | 12178 | | | 6 | 3 | 3 | 6 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19226 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| AS NEEDED | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Air Compressor w/Tools | | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie Inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 115 12 | | | 1100 ft Section | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | | | | | | |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | | | 64 | 4 | 4 | 9 |
| | OT | | | 3 | 3 | 3 | 10 |
| Operator | ST | | | 19 | | | 19 |
| | OT | | | 34 | 6 | 6 | 6 |
| Laborer | ST | | | 15 | | | 3 |
| | OT | | | | | | |

**Description of Work:**

Replace Rail Between
345 x R.R. Yard and
build team Bins at ult #2
on Head Temp RR on
Park Hill Shop clean up

Submitted By: [signature]    Approved By: [signature]

00144587 VOL: 3307 PG:    392

STATE OF TEXAS                    COUNTY OF RUSK        FILED FOR RECORD
I hereby certify that this instrument was filed on
the date and time stamped hereon   by me and        Jul 15,2014 12:24P
was  duly recorded  in the volume  and page of the
named records  of  Rusk County, Texas  as stamped   JOYCE LEWIS-KUGLE,
hereon by me.              OFFICIAL PUBLIC RECORDS    COUNTY CLERK
                                                     RUSK COUNTY, TEXAS

        Jul 15,2014 12:24P                           By:

JOYCE LEWIS-KUGLE, COUNTY CLERK                      Brenda Shankles
                                                     DEPUTY
    RUSK COUNTY, TEXAS