# EXHIBIT C-1

00145664 VOL: 3314 PG:    57

## AFFIDAVIT CLAIMING STATUTORY AND CONSTITUTIONAL LIENS

| | |
|---|---|
| **THE STATE OF TEXAS** | § |
| | § |
| **COUNTY OF RUSK** | § |

BEFORE ME, the undersigned authority, on this day personally appeared Dan Burg, who upon his oath did depose and state as follows:

"My name is Dan Burg and I am a resident of Harris County, Texas. I am the Controller of **RailWorks Track Systems, Inc.**, hereinafter sometimes referred to as 'Claimant.' I am over 18 years of age, have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on Claimant's behalf.

Claimant's mailing and physical address is 1600 West 13th Street, Deer Park, Texas 77536.

Pursuant to a written contract by and between Claimant and **Luminant Mining Company LLC**, the Owner or reputed Owner, Claimant has provided all materials, labor, and/or equipment necessary for the maintenance and repair of the railroad tracks and switches for the project known as the **Martin Lake Mine**.

The real property sought to be charged with such lien by Claimant is described as set out in the legal descriptions collectively attached hereto and incorporated by reference herein as **Exhibit A**.

Claimant is the Original Contractor for the improvements for which a lien is claimed.

The last known addresses of the Owner or reputed Owner, Luminant Mining Company LLC, are 1601 Bryan Street, Dallas, Texas 75201 and/or P.O. Box 1359, Tatum, Texas 75691-1359. The last known address of the Owner or reputed Owner's registered agent, CT Corporation System, is 1999 Bryan St., Ste. 900, Dallas, Texas 75201-3136.

After allowing all just credits, offsets and payments, the amount of **$38,147.68**, remains unpaid and said sum is due and owing to Claimant under said contract with Owner, and Claimant claims a statutory lien on said property and improvements under the provisions of Chapter 53 of the Texas Property Code and a constitutional lien on said property and improvements under the provisions of Article 16, Section 37 of the Texas Constitution to secure payment of the above amount.

00145664 VOL: 3314 PG: 58

The Claimant provided the unpaid labor, material and/or equipment to the Project during the months of April and May 2014.

True and correct copies of the invoices reflecting said unpaid amount due and owing to Claimant are attached hereto as **Exhibit B** and incorporated herein by reference.

One (1) copy of this Affidavit is being sent by Certified Mail, Return Receipt Requested to the Owner or reputed Owner described above, addressed to the Owner or reputed Owner's last known addresses as described above; and one (1) copy of this Affidavit is being sent by Certified Mail, Return Receipt Requested to the Owner or reputed Owner's registered agent, addressed to its last known address as described above."

SWORN AND EXECUTED on this the *13th* day of August, 2014.

RAILWORKS TRACK SYSTEMS, INC.

By: _____

Name: DAN BURG _____

Title: CONTROLLER _____

2

3846773v1

00145664 VOL: 3314 PG: 59

THE STATE OF TEXAS          §
                           §
COUNTY OF HARRIS           §

BEFORE ME, the undersigned Notary Public, on this day personally appeared **Dan Burg**, Controller of RailWorks Track Systems, Inc., known to me to be the person whose name is subscribed to the foregoing instrument, who acknowledged to me that such person executed the same for the purposes and consideration therein expressed and in the capacity therein stated as the act and deed of said company, and further swore that the foregoing was true and correct.

ACKNOWLEDGED, SUBSCRIBED AND SWORN TO on this the *13TH* day of August, 2014.

[SEAL]

RICHARD H STEPHENS
My Commission Expires
May 5, 2018

My Commission Expires:

*May 5, 2018*

_____
Notary Public in and for the State of Texas

Printed Name:

*Richard. H. Stephens*

**After recording, return to:**

**Allison J. Snyder, Esq.**
**Porter Hedges LLP**
**1000 Main Street, 36th Floor**
**Houston, Texas 77002**
**(713) 226-6622**

3846773v1

00145664 VOL: 3314 PG:    60

# EXHIBIT A

The following pages are legal descriptions of properties owned by Luminant Mining Company LLC in Rusk County, Texas. RailWorks Track Systems, Inc. asserts its lien on all properties on which it provided labor and materials for the repair and maintenance of the railroad tracks and switches for the Martin Lake Mine located in Rusk County, Texas.

Rusk County Appraisal District - Account # 00879-40261-32800-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 14915 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-40261-32800-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 328 |
| CLINTON  AND  NANCY HUMPHRIES |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Property Location: |
|---|
| N FM 782 |
| HENDERSON TX 75652 |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HUMPHREYS CLINTON R |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2246 |
|---|---|
| Page: | 678 |
| File Number: |  |
| Deed Date: | 3/10/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.881 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                                    Go To Previous Page

**Property ID:** 14917

**Property Legal Description:**
AB 807 J WATKINS SUR
TU TR NO. 361
RONALD R AND CANDACE HEEZEN

**Property Location:**
10183 N CR 246

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
HEEZEN RONALD R & CANDACE L

View Previous Owner Information

**Account / Geo Number:**
00807-40261-36100-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2331 |
| Page: | 594 |
| File Number: | |
| Deed Date: | 6/28/2002 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.687 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 35016 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-02501-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR 25A |
| GENEVA CRIM YATES |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-42 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| YATES ALLEN MRS |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2243 |
|---|---|
| Page: | 250 |
| File Number: | |
| Deed Date: | 2/23/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 19.778 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

http://www.ruskcad.org/(S(zp54vf45fjyyzoq0sq2liu2s))/rgeneral.aspx?ID=35016&seq=1          7/11/2014

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

Property ID:          | 15140

Account / Geo Number:
00295-21193-01167-000120

Property Legal Description:
AB 295 G FLETCHER SUR
TU TRACTS 1167, 1148, 1138
AREA 363 - RUSSELL INSTINE

Survey / Sub Division Abstract:

Block:

Property Location:
6480 N FM 2276
HENDERSON TX 75652 8655

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
INSTINE RUSSELL DOYLE & JACQUELYN L

View Previous Owner Information

Deed Information:

| Volume: | 3254 |
| Page: | 1 |
| File Number: | 135647 |
| Deed Date: | 10/21/2013 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 74.580 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affilated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00457-21193-00036-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

Property ID:                15173

Property Legal Description:
AB 457 WM JACKSON-J J POE SURS
HENDERSON MILL DUMP
TU TR NO. 36
RED RIVER NACOGDOCHES TRS

Property Location:
P-9

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
TIMBERSTAR NACOGDOCHES II LP

View Previous Owner Information

Account / Geo Number:
00457-21193-00036-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2872 |
|---|---|
| Page: | 439 |
| File Number: | 070485 |
| Deed Date: | 8/15/2008 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 63.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-00542-000015          Page 1 of 2



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                          Go To Previous Page

**Property ID:** 35267

**Account / Geo Number:**
00879-21193-00542-000015

**Property Legal Description:**
AB 879 E C YOUNG SUR
(OAK HILL PLACE)
TU TR  NO. 542
GRAHAM AMBROSE JR ET AL TR

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
AB879/P-37

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
GRAHAM CECILIA LOUISE

View Previous Owner Information

**Deed Information:**

| Volume: | 2904 |
| --- | --- |
| Page: | 679 |
| File Number: | 076764 |
| Deed Date: | 1/2/2009 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.984 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-01361-000082                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

**Property ID:** 35276

**Property Legal Description:**
AB 53 E ALLRED SUR
TU TR NO. 1361 AREA 361
GRAHAM AMBROSE W JR ET AL
(2000 PLANTED PINE 110.4 ACS)

**Property Location:**
P-3X

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
KIRK MARY ANN GRAHAM

View Previous Owner Information

**Account / Geo Number:**
00053-21193-01361-000082

**Survey / Sub Division Abstract:**



**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3106 |
|---|---|
| Page: | 510 |
| File Number: | 110662 |
| Deed Date: | 10/18/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 109.819 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-01367-000080                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 35279 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 53 E ALLRED SUR |
| PART OF ORIGINAL 182.2 AC TR |
| TU TR NO. 1367 AREA 361 |
| CARTER BRUCE  AND  SUSAN JONES |

| Property Location: |
| --- |
| P-3X |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| CARTER REEVES BRUCE |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00053-21193-01367-000080 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3046 |
| --- | --- |
| Page: | 422 |
| File Number: | 100747 |
| Deed Date: | 11/2/2010 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 68.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:    35281

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR NO. 542A
JONES SUSAN CARTER AND
CARTER REEVES BRUCE

Property Location:
AB879/P-37

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
JONES SUSAN CARTER

View Previous Owner Information

Account / Geo Number:
00879-21193-00542-000010

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2903 |
| Page: | 468 |
| File Number: | 076527 |
| Deed Date: | 12/29/2008 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.020 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00662-21193-00122-000000                    Page 1 of 2



## Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 35411 |
|---|---|

| Property Legal Description: |
|---|
| AB 662 J H RUSSELL SUR |
| TU TR  NO. 122 |
| RICE BETTY RIVES |
| |

| Property Location: |
|---|
| 7294 S CR 314 |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| RICE BETTY RIVES |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 53.688 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00662-21193-00122-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2903 |
|---|---|
| Page: | 493 |
| File Number: | 076529 |
| Deed Date: | 12/29/2008 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 35521 |
|---|---|

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR 1223 AREA 271 |
| FITZGERALD FAMILY TRUST |
| |

**Property Location:**

| FM 2658 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| FITZGERALD JOHN H JR EST |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 19.032 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00160-21193-01223-000271 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2990 |
|---|---|
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                        Go To Previous Page

| Property ID: | 35881 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| LM TR NO. 362 |
| KENNEY DAN AND VICKI |
| AREA 362 |

| Property Location: |
|---|
| 5374 S US 259 |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| KENNEY DAN L & VICKI L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00362-003620 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2888 |
|---|---|
| Page: | 245 |
| File Number: | 073562 |
| Deed Date: | 10/14/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 17.242 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                 Go To Previous Page

Property ID:    15781

Account / Geo Number:
00015-21193-00370-000000

Property Legal Description:
AB 15 T J JACKSON SUR
TU TR  NO. 370
JIMERSON THOMAS R
HSE GONE 3/10/2014

Survey / Sub Division Abstract:

Property Location:
FM 3310
HENDERSON TX 75654

Block:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Section / Lot:

Previous Owner:
JIMERSON THOMAS RALPH

View Building Detail Information

View Land Detail Information

View Previous Owner Information

Deed Information:

| Volume: | 2846 |
| Page: | 432 |
| File Number: | 065589 |
| Deed Date: | 5/8/2008 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 76.652 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00329-21193-00397-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

Property ID: | 15783

Property Legal Description:
AB 329 WM GILL SUR
TU TR NO. 397
JIMERSON THOMAS R

Property Location:
CR 314

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
JIMERSON THOMAS RALPH

View Previous Owner Information

Account / Geo Number:
00329-21193-00397-000000

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2846 |
|---|---|
| Page: | 432 |
| File Number: | 065589 |
| Deed Date: | 5/8/2008 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 21.658 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                     Go To Previous Page

Property ID: 36450

Account / Geo Number:
00258-00011-00000-000000

Property Legal Description:
AB 258 K H DOUGLASS SUR
TU TR 12C
JERRY THOMPSON TR

Survey / Sub Division Abstract:

Property Location:

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
THOMPSON JERRY V

View Previous Owner Information

Deed Information:

| | |
|---|---|
| Volume: | 2166 |
| Page: | 680 |
| File Number: | 47044 |
| Deed Date: | 11/29/1999 |

Property Detail:

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 12.615 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00298-40261-31300-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 16075 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 298 F FARMER SUR |
| MANSFIELD WALKER |
| TR 313 |
| |

| Property Location: |
| --- |
| CR 245/OFF OF ON LEASE R |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WALKER MANSFIELD |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00298-40261-31300-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2267 |
| --- | --- |
| Page: | 766 |
| File Number: | |
| Deed Date: | 7/2/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.500 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 16433 |
|---|---|

**Account / Geo Number:**

| 00599-21193-00609-000000 |
|---|

**Property Legal Description:**

| AB 599 D MITCHELL SUR |
|---|
| TU TR NO. 609 |
| HUGH A AND SUSAN JONES |
| |

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Property Location:**

| FM 3231    P-4 |
|---|
| |

**Section / Lot:**

| |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| JONES HUGH AUBREY |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2374 |
|---|---|
| Page: | 755 |
| File Number: | |
| Deed Date: | 2/28/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.935 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00231-01012-00000-000000                Page 1 of 2

# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

Property ID:          38310

Account / Geo Number:
00231-01012-00000-000000

Property Legal Description:
AB 231 W T DAVIS SUR
UNDIV INT IN CALLED 7.0 AC.

Survey / Sub Division Abstract:

Block:

Property Location:
AB231/P-58

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
TEXAS UTILITIES MINING CO

Deed Information:

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/29/1986 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.983 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 38316 |
|---|---|

**Property Legal Description:**
AB 462 A M JEFFREYS SUR    MA
MINING 363

**Property Location:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071
Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 239.433 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**
00462-00161-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 2/9/2000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 38608 |
|---|---|

**Property Legal Description:**
AB 31 D REEL SUR
UND INT IN 50 AC TR
GEORGE BARRON ETAL, TR NO. 174

**Property Location:**



**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
TEXAS UTILITIES MINING CO

View Previous Owner Information

**Account / Geo Number:**
00031-00661-00000-000000

**Survey / Sub Division Abstract:**



**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.980 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 16822 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00246-00030-00000-000000 |

| Property Legal Description: |
| --- |
| AB 246 J DAUGHERTY SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| P-3 |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 57227 |
| Deed Date: | 6/1/1978 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 308.831 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00452-00090-00000-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                           Go To Previous Page

| Property ID: | 16830 |
|---|---|

| Account / Geo Number: |
|---|
| 00452-00090-00000-000000 |

| Property Legal Description: |
|---|
| AB 452-645 JOHNSON-PENNINGTON |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-5 |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1893 |
|---|---|
| Page: | 274 |
| File Number: | 79.34 AC |
| Deed Date: | 12/7/1994 |

| Property Detail: |
|---|

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 161.400 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00466-00150-00000-000000                     Page 1 of 2

# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

**Property ID:**            16831

**Property Legal Description:**
AB 466 E R JONES SUR
MINING 363

**Property Location:**
P-13

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00466-00150-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 6/26/1985 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,373.032 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

<u>New Property Search</u>                                        <u>Go To Previous Page</u>

| Property ID: | 16837 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 504 R L LANE SUR |
| MINING 363 |
| |
| |

| Property Location: |
| --- |
| P-2 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

<u>View Previous Owner Information</u>

| Account / Geo Number: |
| --- |
| 00504-00020-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

<u>View Building Detail Information</u>

<u>View Land Detail Information</u>

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | FULL INT |
| Deed Date: | 6/26/1985 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 326.725 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

<u>View GIS Map</u>
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

<u>Printer Friendly Version</u>
Click the button above for a printable version of this
record with all avaliable details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

| Property ID: | 16856 |
|---|---|

| Property Legal Description: |
|---|
| AB 817 H WRIGHT SUR |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-8 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00817-00070-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 201.414 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

## Rusk County Appraisal District
**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

Property ID:                  | 39213

Property Legal Description:
AB 833 T WILLIAMS SUR
TU TR NO. 592 AREA 361
EPPS LOVIA DELOIS

Property Location:
P-6

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
MENEFEE MELBA JERNIGAN ETAL

View Previous Owner Information

Account / Geo Number:
00833-21193-00592-000081

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3097 |
|---|---|
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.319 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

Property ID:            16947

Property Legal Description:
AB 280 WM FRISBY SUR
TU TR 770
JESSIE C KEE TR
P-2

Property Location:
CR 2111 D

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
KEE J C

View Previous Owner Information

Account / Geo Number:
00280-21193-00770-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2616 |
| Page: | 385 |
| File Number: | 023442 |
| Deed Date: | 1/6/2006 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 121.544 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00145664  VOL: 3314  PG: 88

Rusk County Appraisal District - Account # 00643-21193-10503-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 61555 |
|---|---|

| Property Legal Description: |
|---|
| AB 643 J J POE SUR |
| TU TR 105C |
| |
| |

| Property Location: |
|---|
| 2471 W CR 376 |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WARD MICHAEL & KELLY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00643-21193-10503-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2764 |
|---|---|
| Page: | 428 |
| File Number: | 00051680 |
| Deed Date: | 7/27/2007 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.810 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

00145664  VOL- 3314  PG- 89

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 39685 |
|---|---|

| Property Legal Description: |
|---|
| AB 716 E G SPARKS SUR  MA |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-7 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00716-00120-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1926 |
|---|---|
| Page: | 832 |
| File Number: | 5.99 AC |
| Deed Date: | 8/23/1995 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 183.275 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-00270-00000-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                            Go To Previous Page

| Property ID: | 39735 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-00270-00000-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P23A |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1883 |
|---|---|
| Page: | 480 |
| File Number: | |
| Deed Date: | 9/20/1994 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 523.579 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 17339 |
|---|---|

| Property Legal Description: |
|---|
| AB 810 T J WALLING SUR |
| AREA 361, TR NO. 1255 |
| STEVEN AND LAURY FOUNTAIN |
| 32 13.5829 N, 94 36.8113 W |

| Property Location: |
|---|
| 13727 CR 326 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FOUNTAIN STEVEN & LAURY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00810-21193-01255-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3096 |
|---|---|
| Page: | 704 |
| File Number: | 108999 |
| Deed Date: | 8/17/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.706 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

Property ID: | 40294

Property Legal Description:
AB 873 J C WALLING SURVEY   UI
UND INT LON DIXON EST 49.93 AC

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
TEXAS UTILITIES MINING CO

View Previous Owner Information

Account / Geo Number:
00873-00121-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 1325 |
| Page: | 471 |
| File Number: | 39073 |
| Deed Date: | 6/17/1983 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 55.490 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00298-21193-00071-003555                    Page 1 of 2



## Rusk County Appraisal District
Chief Appraiser – Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 40373 |
|---|---|

**Account / Geo Number:**
00298-21193-00071-003555

**Property Legal Description:**

| AB 298 F FARMER SURVEY |
|---|
| TU TR 355A  BECKWORTH ETAL |
| ALL INT IN N/2 23.3 AC |
| |

**Survey / Sub Division Abstract:**

**Property Location:**

| P-8 |
|---|
| |

**Block:**

**Section / Lot:**

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| BECKWORTH GARY L JR |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2928 |
|---|---|
| Page: | 222 |
| File Number: | 081221 |
| Deed Date: | 4/28/2009 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 11.650 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 40493 |
| --- | --- |

**Property Legal Description:**

AB 807 J WATKINS SUR
TU TR NO. 367
LARRY G AND ANA NORTH

**Property Location:**

CR 246

**Owner Information:**

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

NORTH FARMS INC

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00807-40261-36700-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2271 |
| --- | --- |
| Page: | 773 |
| File Number: | |
| Deed Date: | 7/24/2002 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.482 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                     Go To Previous Page

| | |
|---|---|
| Property ID: | 62777 |

Property Legal Description:
AB 807 J WATKINS SUR
TU TR. NO. 28 NORTH
JOHN GIBSON BRYAN


Property Location:
CR 240    P-21


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BRYAN JOHN GIBSON

View Previous Owner Information


Account / Geo Number:
00807-21193-00028-000001

Survey / Sub Division Abstract:



Block:


Section / Lot:



View Building Detail Information

View Land Detail Information


Deed Information:

| | |
|---|---|
| Volume: | 2522 |
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/1/1900 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 139.473 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-21193-00034-000004                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 62785 |
|---|---|

Account / Geo Number:
00807-21193-00034-000004

Property Legal Description:
AB 807 J WATKINS SUR
TU TR 34 W
JOHN GIBSON BRYAN

Survey / Sub Division Abstract:

Property Location:
CR 240      P-21

Block:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Section / Lot:

View Building Detail Information

View Land Detail Information

Previous Owner:
BRYAN JOHN GIBSON

View Previous Owner Information

Deed Information:

| Volume: | 2522 |
|---|---|
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/10/2005 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.791 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00015-21193-00614-000368            Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                    40630

Account / Geo Number:
00015-21193-00614-000368

Property Legal Description:
AB 15 T J JACKSON SUR
TU TR  NO. 368
ANDERSON JAMES G DR

Survey / Sub Division Abstract:

Block:

Property Location:
S US 259
HENDERSON TX 75654

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
ANDERSON JAMES G DR

View Previous Owner Information

Deed Information:

| Volume: | 2901 |
| Page: | 313 |
| File Number: | 076113 |
| Deed Date: | 12/17/2008 |

Property Detail:

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 133.879 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00032-01999-00015-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 63061 |
|---|---|

| Account / Geo Number: |
|---|
| 00032-01999-00015-000000 |

| Property Legal Description: |
|---|
| AB 32-107 H REEL ETAL SURS |
|  |
|  |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
| CR 382 E |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| ENERGY TRANSFER FUEL LP |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2752 |
|---|---|
| Page: | 493 |
| File Number: | 00049412 |
| Deed Date: | 6/13/2007 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | C3 |
| Total Acres: | 12.537 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

http://www.ruskcad.org/(S(pfynfx55nso3duaq43doit3q))/rgeneral.aspx?ID=63061&seq=1        7/11/2014

Rusk County Appraisal District - Account # 00879-21193-74401-000000                                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                           Go To Previous Page

Property ID:                    63478

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 744A |
| NELDA AND RICHARD THORNTON |
| |

| Property Location: |
|---|
| CR 2134 D |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| THORNTON NELDA PRICE |

View Previous Owner Information

Account / Geo Number:
00879-21193-74401-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: | |
| Deed Date: | 6/30/2005 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 36.331 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Rusk County Appraisal District - Account # 00879-21193-00747-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 63479 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| BLK 7 C C PRICE 129 AC |
| TU TR 747 |
| PHILIP THORNTON  AND   LAURA EATON |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| EATON LAURA LEIGH & PHILLIP LEE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-00747-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2616 |
|---|---|
| Page: | 352 |
| File Number: | 023438 |
| Deed Date: | 1/6/2006 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 26.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-30701-000000                     Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                              Go To Previous Page

| Property ID: | 63483 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 307A |
| NELDA  AND  RICHARD THORNTON |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-30701-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: | |
| Deed Date: | 6/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 27.076 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00258-21193-00850-000000                    Page 1 of 2

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:            | 63505

Property Legal Description:
AB 258 K H DOUGLAS ETAL
SURVEYS
FM 850 ROW

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
TEXAS TRANSPORTATION COMMISSION

View Previous Owner Information

Account / Geo Number:
00258-21193-00850-000000

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 2570 |
| Page: | 78 |
| File Number: | |
| Deed Date: | 7/6/2005 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.740 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00452-40261-00201-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 18840 |
|---|---|

| Property Legal Description: |
|---|
| AB 452 J JOHNSON SUR |
| TU TR 2A |
| JAMES E  AND  ELIZABETH LOCKHART |
| |

| Property Location: |
|---|
| P-9X |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| LOCKHART JAMES E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00452-40261-00201-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2237 |
|---|---|
| Page: | 160 |
| File Number: | |
| Deed Date: | 1/4/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.335 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 43325 |
|---|---|

| Account / Geo Number: |
|---|
| 00169-00221-00000-000000 |

| Property Legal Description: |
|---|
| AB 169 P CHISM SUR    UI |
| UNDIV INT 28.0 AC |
| 363/244 |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.564 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 43326 |
|---|---|

| Property Legal Description: |
|---|
| AB 169 P CHISM SUR    UI |
| UNDIV IN IN 30.0 AC |
| 363/245 |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.251 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00169-00222-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

| Property ID: | 43446 |
|---|---|

**Property Legal Description:**

| AB 621 J PRADO SUR |
|---|
| TU TR 601B |
| JANET SUE ANDERSON |
| |

**Property Location:**

| P-7 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| ANDERSON JANET SUE |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00621-40261-60102-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2256 |
|---|---|
| Page: | 280 |
| File Number: | |
| Deed Date: | 4/24/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 12.075 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                        Go To Previous Page

| Property ID: | 19430 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 739 W S SCARBOROUGH SUR |
| TR 1234 AREA 363 |
| BLK 5 RAMSOUR PARTITION |
| GIBSON ALLEN ET AL |

| Property Location: |
| --- |
| P-1A |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| GIBSON IDA LEEN ESTATE |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00739-21193-01234-000260 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3118 |
| --- | --- |
| Page: | 305 |
| File Number: | 112510 |
| Deed Date: | 12/27/2011 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 31.862 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 19432

**Account / Geo Number:**
00879-21193-00731-000210

**Property Legal Description:**
AB 879 E C YOUNG SUR
HOMESITE
TR 731 AREA 363
GIBSON ALLEN ET AL

**Survey / Sub Division Abstract:**

**Property Location:**
10079 N FM 782
HENDERSON TX 75652

**Block:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Previous Owner:**
GIBSON IDA LEEN ESTATE

View Previous Owner Information

**Deed Information:**

| Volume: | 3118 |
| Page: | 305 |
| File Number: | 112510 |
| Deed Date: | 12/27/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 100.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

**Property ID:** 43668

**Property Legal Description:**
AB 545 MAGEE SUR
MINING 363

**Property Location:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00545-00131-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 11/5/1985 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 121.677 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                           Go To Previous Page

| Property ID: | 43711 |
|---|---|

Property Legal Description:
AB 457 WM JACKSON-J J POE SURS
TU TR  NO. 36
RED RIVER NACOGDOCHES TRS

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
TIMBERSTAR NACOGDOCHES II LP

View Previous Owner Information

Account / Geo Number:
00457-21193-00036-000010

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2872 |
|---|---|
| Page: | 439 |
| File Number: | 070485 |
| Deed Date: | 8/15/2008 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 166.320 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 19607 |

| Property Legal Description: |
| AB 599 D MITCHELL SUR |
| MINING 271 |
| |
| |
| |

| Property Location: |
| P-6 |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| |

View Previous Owner Information

| Account / Geo Number: |
| 00599-00130-00000-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |

| Volume: | 1528 |
| Page: | 538 |
| File Number: | |
| Deed Date: | 1/16/1987 |

| Property Detail: |

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 140.554 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00918-40261-25502-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                      Go To Previous Page

| Property ID: | 44109 |
|---|---|

| Property Legal Description: |
|---|
| AB 918 C WELDON SUR |
| TU TR 255B |
| PEAK ENERGY CORP |
| |

| Property Location: |
|---|
| P-1A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| PEAK ENERGY CORP |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00918-40261-25502-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2283 |
|---|---|
| Page: | 739 |
| File Number: | |
| Deed Date: | 9/26/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.835 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                              Go To Previous Page

| Property ID: | 44228 |
|---|---|

| Property Legal Description: |
|---|
| AB 98 J M BRADSHAW SUR |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00098-00010-00010-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 2.195 AC |
| Deed Date: | 11/29/1988 |

| Property Detail: | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 111.651 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 65761 |
|---|---|

| Account / Geo Number: |
|---|
| 00033-21193-00030-000206 |

| Property Legal Description: |
|---|
| AB 33 J REEL SUR |
| 20.293 AC 13.591 AC  AND  10.486 A |
| TU TR  NO. 206 |
| CRAVEY DARYL  AND  REBECCA |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
| P-4 |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| CRAVEY DARYL P & REBECCA |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2913 |
|---|---|
| Page: | 620 |
| File Number: | 078458 |
| Deed Date: | 2/20/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 44.233 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

UU145284  VOL: 3314 PG: 115

Rusk County Appraisal District - Account # 00053-21193-00572-000160          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 45232 |
|---|---|

Property Legal Description:

| AB 53 E ALLRED SURVEY |
|---|
| TU TR NO. 572 AREA 361 |
| SUTTON GEORGE H  AND  SHANNON |
| |

Property Location:

| 14359 E CR 392 |
|---|
| HENDERSON TX 75652 |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| SUTTON GEORGE H |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-00572-000160 |

Survey / Sub Division Abstract:

| |
|---|
| |

Block:

| |
|---|

Section / Lot:

| |
|---|

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3092 |
|---|---|
| Page: | 405 |
| File Number: | 108186 |
| Deed Date: | 7/21/2011 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.756 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID: | 550

Property Legal Description:
AB 643 J J POE SUR
TU TR  NO. 408
ALLEN JAMES RAY ET AL
BENNETT JESSIE MAE

Property Location:
CR 314

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BENNETT JESSIE MAE ETAL

View Previous Owner Information

Account / Geo Number:
00643-21193-00408-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2851 |
| Page: | 326 |
| File Number: | 066473 |
| Deed Date: | 5/30/2008 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 27.668 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



## Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 45707 |
|---|---|

**Property Legal Description:**
AB 160 D CORTINAS SURVEY
TR 1224/AREA 271
FITZGERALD FAMILY TRUST
P-48

**Property Location:**



**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
FITZGERALD FAMILY TRUST

View Previous Owner Information

**Account / Geo Number:**
00160-21193-01224-000000

**Survey / Sub Division Abstract:**



**Block:**


**Section / Lot:**


View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2990 |
|---|---|
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 26.618 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00280-40261-77100-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                   Go To Previous Page

Property ID:               630

Property Legal Description:
AB 280 WM FRISBY SUR
TU TR NO. 771
DORIS AND WM L THRASHER TRUST

Property Location:
P-3

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
THRASHER WILLIAM L EST

View Previous Owner Information

Account / Geo Number:
00280-40261-77100-000000

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2302 |
|---|---|
| Page: | 137 |
| File Number: | |
| Deed Date: | 1/18/2002 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 59.569 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                        Go To Previous Page

| Property ID: | 769 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 15 T J JACKSON SUR |
| TU TR  NO. 365 |
| WILLIAMS CHARLES W  AND  PATTI C |
| |

| Property Location: |
| --- |
| 5052 S US 259 |
| HENDERSON TX 75654 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WILLIAMS CHARLES W & PATTI C |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.643 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00015-21193-00365-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2904 |
| --- | --- |
| Page: | 80 |
| File Number: | 076628 |
| Deed Date: | 12/30/2008 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                          Go To Previous Page

| Property ID: | 20901 |
|---|---|

**Property Legal Description:**

| AB 53 E ALLRED SURVEY |
|---|
| TU TR NO. 572 B AREA 361 |
| WEATHERFORD BOBBY |
| |

**Property Location:**

| 14352 CR 392 |
|---|
| HENDERSON TX 75652 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| WEATHERFORD BOBBY |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00053-21193-00572-000170 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3054 |
|---|---|
| Page: | 179 |
| File Number: | 102158 |
| Deed Date: | 12/20/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.010 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

---



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 66776 |
|---|---|

Property Legal Description:

| AB 457 WM JACKSON SUR |
|---|
| LUM TR NO. 118 |
| JUDY LUCY COOK |
| |

Property Location:

| P-6 |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| COOK JUDY LUCY |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00457-21193-00118-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2903 |
|---|---|
| Page: | 475 |
| File Number: | |
| Deed Date: | 12/17/2008 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 45.148 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser ~ Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 66777 |
|---|---|

| Property Legal Description: |
|---|
| AB 457 WM JACKSON SUR |
| LUM TR NO.  103A |
| JUDY LUCY COOK |
|  |

| Property Location: |
|---|
| P-6 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| COOK JUDY LUCY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00457-21193-00119-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2903 |
|---|---|
| Page: | 475 |
| File Number: |  |
| Deed Date: | 12/17/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 29.262 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                             Go To Previous Page

| Property ID: | 1006 |
|---|---|

| Account / Geo Number: |
|---|
| 00298-21193-35600-000000 |

Property Legal Description:

| AB 298-370 F FARMER-N HARLAND |
|---|
| TU TR NO. 356 |
| VIVIAN FLANAGAN |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

Property Location:

| P-9 |
|---|
| |

| Section / Lot: |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:

| FLANAGAN VIVIAN A ARMSTRONG |
|---|

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2437 |
|---|---|
| Page: | 361 |
| File Number: | |
| Deed Date: | 12/18/2003 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.428 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website

Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 66891 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR NO. 359 |
| HAMMETT JOEL E AND JIMMIE |
| |

| Property Location: |
|---|
| 5550 S US 259 |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| HAMMETT JOEL E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00127-000359 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | C3 |
| Total Acres: | 11.498 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 21048 |
|---|---|

| Property Legal Description: |
|---|
| AB 833 T WILLIAMS SUR |
| TU TR NO.  596 AREA 361 |
| EPPS LOVIA DELOIS |
| HSE NTV |

| Property Location: |
|---|
| CR 326 |
| TATUM TX 75691 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| MENEFEE MELBA JERNIGAN ETAL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00833-21193-00596-000050 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3097 |
|---|---|
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 23.441 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 21049 |
|---|---|

**Property Legal Description:**

| AB 810 T J WALLING SUR |
|---|
| TU TR NO. 590 AREA 361 |
| EPPS LOVIA DELOIS |
|  |

**Property Location:**

| P-38 |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

| MENEFEE MELBA JERNIGAN ETAL |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00810-21193-00590-001100 |
|---|

**Survey / Sub Division Abstract:**

|  |
|---|
|  |

**Block:**

|  |
|---|
|  |

**Section / Lot:**

|  |
|---|
|  |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3097 |
|---|---|
| Page: | 78 |
| File Number: | 109046 |
| Deed Date: | 8/18/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 30.196 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 21442 |
|---|---|

Property Legal Description:

| AB 176 I CHISUM SUR |
|---|
| MINING 363 |
| |
| |

Property Location:

| P-1 |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00176-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 1522 |
|---|---|
| Page: | 16 |
| File Number: | |
| Deed Date: | 12/4/1986 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 620.932 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

UU145664  VOL: 3314 PG: 128

Rusk County Appraisal District - Account # 00280-40261-77200-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 1545 |
|---|---|

**Property Legal Description:**

AB 280 WM FRISBY SUR

TU TR 772

JOHN E AND NANCY WILLIAMS

**Property Location:**

P-1

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

WILLIAMS JOHN E

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00280-40261-77200-000000 |

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2237 |
|---|---|
| Page: | 128 |
| File Number: | |
| Deed Date: | 1/10/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 64.674 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00850-00010-00000-000000                    Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 1597 |
|---|---|

| Property Legal Description: |
|---|
| AB 850 P M WALLING SUR |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00850-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 243.469 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00160-21193-01211-000000                    Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                                          Go To Previous Page

| Property ID: | 67552 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1211 A AREA 361 |
| ROBERTS MICHAEL AND FELICIA |
| P-31 |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| ROBERTS MICHAEL D & FELICIA G |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01211-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3057 |
|---|---|
| Page: | 363 |
| File Number: | 102607 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.941 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

http://www.ruskcad.org/(S(pfynfx55nso3duaq43doit3q))/rgeneral.aspx?ID=67552&seq=1          7/11/2014

Rusk County Appraisal District - Account # 00160-21193-01220-000400                          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                     Go To Previous Page

| Property ID: | 67554 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 160 D CORTINAS SUR |
| TU TR NO. 1220 AREA 361 |
| FITZGERALD JIM HAROALD ET AL |
| JANE O BYRANT AND KAREN LOUGH |

| Property Location: |
| --- |
| P-47 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| FITZGERALD JIM HAROLD ETAL |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00160-21193-01220-000400 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3057 |
| --- | --- |
| Page: | 377 |
| File Number: | 102610 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 42.520 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00457-21193-00104-006020          Page 1 of 2



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 67719 |
|---|---|

| Property Legal Description: |
|---|
| AB 457 WM JACKSON SUR |
| TU TR NO. 104 AREA 362 |
| SHELDON RICHARD |
| FROM 457-60-20 |

| Property Location: |
|---|
| CR 376 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| SHELDON RICHARD |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00457-21193-00104-006020 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | |
|---|---|
| Volume: | 3175 |
| Page: | 90 |
| File Number: | 122656 |
| Deed Date: | 11/5/2012 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.996 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

| General Real Estate Property Details |
|---|

New Property Search                                       Go To Previous Page

| Property ID: | 1834 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1262 AREA 361 |
| BARR BESSIE ET AL |
| |

| Property Location: |
|---|
| CR 326 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| BARR BESSIE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01262-000520 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3054 |
|---|---|
| Page: | 39S |
| File Number: | 102200 |
| Deed Date: | 12/21/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.326 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00810-21193-00545-000361                    Page 1 of 2

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 49312 |
|---|---|

**Property Legal Description:**

| AB 810 T J WALLING SUR |
|---|
| TU TR NO. 545C AREA 361 |
| CATO JOHNNIE MAE |
| P-8A |

**Property Location:**

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| CATO JOHNNIE MAE |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00810-21193-00545-000361 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3047 |
|---|---|
| Page: | 626 |
| File Number: | 100976 |
| Deed Date: | 11/9/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.023 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 49363 |
|---|---|

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SURVEY |
| TU TR NO. 1236 AREA 361 |
| SKAGGS LINDA KAY |
| |

| Property Location: |
|---|
| P-7 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| SKAGGS LINDA KAY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01236-000105 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3046 |
|---|---|
| Page: | 413 |
| File Number: | 100746 |
| Deed Date: | 11/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.131 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

## Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 49366 |
|---|---|

Property Legal Description:
AB 810 T J WALLING SURVEY
TU TR NO. 1349 AREA 361
LOVE GAIL ANN

Property Location:
P-AB10-25

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
LOVE GAIL ANN

View Previous Owner Information

| Account / Geo Number: | |
|---|---|
| 00810-21193-01349-000933 | |

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3049 |
|---|---|
| Page: | 336 |
| File Number: | 101299 |
| Deed Date: | 11/18/2010 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 15.844 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 1992 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00057-21193-00000-000000 |

| Property Legal Description: |
| --- |
| AB 57 S A ASKEW SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| P-5 |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| BASSETT JOHN L |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 1821 |
| --- | --- |
| Page: | 455 |
| File Number: | |
| Deed Date: | 5/21/1993 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 34.576 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00298-21193-00070-000355                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 2326 |
|---|---|

Property Legal Description:

| AB 298 F FARMER SUR |
|---|
| LOT 4 |
| SOUTH HALF OF 23.3 ACS |
| TU TR 355 /GARY BECKWORTH |

Property Location:

| P-8 |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| BECKWORTH GARY |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00298-21193-00070-000355 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2928 |
|---|---|
| Page: | 222 |
| File Number: | 081221 |
| Deed Date: | 4/28/2009 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.838 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00280-40261-71800-000000                Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 50520 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 280 W FRISBY SUR |
| TU TR NO.  718 |
| THOMAS D  AND  ANNA FAYE ATWELL |
| P-49 HSE GONE 9/19/2013 |

| Property Location: |
| --- |
| CR 240 |
| HENDERSON TX 75652 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| ATWELL ANNA FAYE |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00280-40261-71800-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2290 |
| --- | --- |
| Page: | 443 |
| File Number: | |
| Deed Date: | 10/18/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.169 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| View GIS Map |
| --- |
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-00190-00000-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

Property ID:            22569

Property Legal Description:
AB 879 E C YOUNG SUR
MINING 363

Property Location:
FM 1716

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00879-00190-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 1,263.481 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00505-00050-00000-000000                    Page 1 of 2



## Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 50802 |
|---|---|

| Property Legal Description: |
|---|
| AB 505 J C LANE SUR |
| MINING 263 |
| |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00505-00050-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1887 |
|---|---|
| Page: | 494 |
| File Number: | 54.247) |
| Deed Date: | 10/24/1994 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 308.905 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

Property ID: 2672

Property Legal Description:
AB 107 A BIRDWELL SUR
TU TR  NO. 225
BIRDWELL GERALD W TRUST

Property Location:
CR 382      P-11X

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BIRDWELL GERALD W TRUSTEE/DECEASED

View Previous Owner Information

Account / Geo Number:
00107-21193-00225-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2904 |
| Page: | 59 |
| File Number: | 076624 |
| Deed Date: | 12/30/2008 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.510 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 2694 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00155-21193-00949-000000 |

| Property Legal Description: |
| --- |
| AB 155 R BROWN SUR |
| TU TR NO. 949 |
| REUBEN AND DOVIE LEE POOL |
|  |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Property Location: |
| --- |
| CR 3105 |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| BIRDWELL BAKER ETAL |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2517 |
| --- | --- |
| Page: | 523 |
| File Number: |  |
| Deed Date: | 12/15/2004 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.750 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                         Go To Previous Page

| Property ID: | 22786 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 136 S P BURKS SUR |
| TU TR NO. 71 |
| NICHOLAS LYNDON AND TRUMAN |
|  |

| Property Location: |
| --- |
| 5001 S FM 225 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| NICHOLAS LYNDON L & TRUMAN; |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00136-21193-00030-000071 |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2912 |
| --- | --- |
| Page: | 652 |
| File Number: | 078269 |
| Deed Date: | 2/17/2009 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 20.724 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 22888 |
|---|---|

| Account / Geo Number: |
|---|
| 00195-40261-73300-000000 |

**Property Legal Description:**

| AB 195 J CORBETT SUR |
|---|
| ROZELLA MANSINGER  AND  J JAMERSON |
| TR 733, 733A |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

**Property Location:**

| CR 238 |
|---|
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| MANSINGER ROZELLA |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2268 |
|---|---|
| Page: | 532 |
| File Number: |  |
| Deed Date: | 7/10/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.785 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00195-40261-73400-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 22893 |
|---|---|

| Property Legal Description: |
|---|
| AB 195 J CORBETT SUR |
| TU TR NO. 734 |
| MAY PEARL NIX |
| |

| Property Location: |
|---|
| 3508 E CR 238 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| NIX PEARL & MARY & WAYNE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00195-40261-73400-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2304 |
|---|---|
| Page: | 241 |
| File Number: | |
| Deed Date: | 1/31/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 13.796 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

TX013-5854 VOL-3314 PG-147

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

Property ID:                    22946

Property Legal Description:

AB 28 J PIBURN SUR

TU TR  NO. 21

NORMAN JERRY L  AND  FREDA

5.098 AC/7.67 AC/1.066/2.467

Property Location:

5871 S FM 225

HENDERSON TX 75654

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

Previous Owner:

NORMAN JERRY & FREDA

View Previous Owner Information

Account / Geo Number:

00028-21193-00021-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2906 |
|---|---|
| Page: | 632 |
| File Number: | 077135 |
| Deed Date: | 1/14/2009 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.301 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 22968 |
|---|---|

| Property Legal Description: |
|---|
| AB 53 E ALLRED SUR |
| TU TR NO. 1360 AREA 361 |
| KING SHANNON/JOHN/KATHLEEN |
| GRANT |

| Property Location: |
|---|
| FM 2658 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| KING SHANNON MARIE GRANT |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-01360-000130 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3044 |
|---|---|
| Page: | 83 |
| File Number: | 100373 |
| Deed Date: | 10/21/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 49.951 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 22984 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-70500-000000 |

**Property Legal Description:**

| AB 807 J WATKINS SUR |
|---|
| TU TR 705 |
| JOHN WESLEY NORTH ETUX VERDELL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

**Property Location:**

| P-5 |
|---|
| |

| Section / Lot: |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| NORTH JOHN WESLEY ETUX JOYCE |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2263 |
|---|---|
| Page: | 364 |
| File Number: | |
| Deed Date: | 6/5/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 67.283 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

http://www.ruskcad.org/(S(pfynfx55nso3duaq43doit3q))/rgeneral.aspx?ID=22984&seq=1          7/11/2014

Rusk County Appraisal District - Account # 00160-21193-01217-000361          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                68981

Property Legal Description:
AB 160 D CORTINAS SUR
TU TR NO.  1217 A AREA 361
HOWSER VIRGINIA P
P-39

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
HOWSER VIRGINIA P

View Previous Owner Information

Account / Geo Number:
00160-21193-01217-000361

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3160 |
| --- | --- |
| Page: | 861 |
| File Number: | 120322 |
| Deed Date: | 8/30/2012 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00818-21193-00502-000000                      Page 1 of 2

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 23040 |
|---|---|

**Property Legal Description:**

AB 818 G H WRIGHT SUR

TU TR 502

SCHERRY ONEAL WALLACE

TR 7 A W ONEAL PARTITION

**Property Location:**

CR 271

HENDERSON TX 75652

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

WALLACE SCHERRY O NEAL REED

View Previous Owner Information

**Account / Geo Number:**

00818-21193-00502-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2621 |
|---|---|
| Page: | 185 |
| File Number: | |
| Deed Date: | 1/24/2006 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 29.223 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

,

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                        Go To Previous Page

| Property ID: | 23150 |
|---|---|

**Account / Geo Number:**
00280-40261-72200-000000

**Property Legal Description:**

| AB 280 WM FRISBY SUR |
|---|
| TU TR 722 |
| JAMES E OLIVER |
| GREGG CAD NO. R17100 |

**Survey / Sub Division Abstract:**

**Property Location:**

| P-62SX |
|---|

**Block:**

**Section / Lot:**

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| OLIVER J E |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2263 |
|---|---|
| Page: | 377 |
| File Number: |  |
| Deed Date: | 6/11/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 102.800 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00775-40261-78800-000000                Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                    Go To Previous Page

| Property ID: | 23151 |

| Property Legal Description: |
| AB 775 J TAYLOR SUR |
| TU TR 788 |
| JAMES E OLIVER |
| |

| Property Location: |
| P-2 |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| OLIVER J E |

View Previous Owner Information

| Account / Geo Number: |
| 00775-40261-78800-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | |
| --- | --- |
| Volume: | 2263 |
| Page: | 377 |
| File Number: | |
| Deed Date: | 6/11/2001 |

| Property Detail: |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.540 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 51907 |
|---|---|

| Account / Geo Number: |
|---|
| 00545-01000-00000-000000 |

| Property Legal Description: |
|---|
| AB 545 R MAGEE ETAL SURVEYS |
| OLD FM 782 ROW |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 1777 |
|---|---|
| Page: | 282 |
| File Number: | 39446 |
| Deed Date: | 5/20/1992 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 24.490 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00114-21193-00149-000001    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 3157 |
|---|---|

| Account / Geo Number: |
|---|
| 00114-21193-00149-000001 |

| Property Legal Description: |
|---|
| AB 114 M BIRDWELL-AB 884 R |
| YARBROUGH SURVEYS |
| LMC TR NO.  149A |
| DALE TERRY HUE/BAGGETT KRISTAL |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-4 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| DALE TERRY HUE EST  & WILMER ERNEST |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2894 |
|---|---|
| Page: | 523 |
| File Number: | 074780 |
| Deed Date: | 11/12/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 46.989 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 3173 |
|---|---|

**Property Legal Description:**
AB 330 J P GRIGSBY SUR
TU TR NO. 249
MARIE AND C D BOYD

**Property Location:**
P-2X

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
TXU MINING CO LP (1/01/02)

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00330-40261-24900-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2569 |
|---|---|
| Page: | 643 |
| File Number: | <.6925 AC> |
| Deed Date: | 6/23/2005 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 65.699 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                           Go To Previous Page

| Property ID: | 23436 |
|---|---|

**Property Legal Description:**
AB 879 E C YOUNG SUR
WILDHORSE/TEXAS CO
TR 727

**Property Location:**
AB879/P-21A

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
WILDHORSE/TEXAS CO

View Previous Owner Information

**Account / Geo Number:**
00879-40261-72700-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2279 |
|---|---|
| Page: | 689 |
| File Number: | |
| Deed Date: | 8/2/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 123.681 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00114-21193-00149-000000                    Page 1 of 2

## Rusk County Appraisal District
**Chief Appraiser - Terry W. Decker, RPA, RTA**


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 52586 |
|---|---|

| Property Legal Description: |
|---|
| AB 114 M BIRDWELL AND AB 884 R |
| YARBROUGH SURVEYS |
| TU TR  NO. 149 |
| ROGERS NORMA JEAN |

| Property Location: |
|---|
| P-4 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| ROGERS NORMA JEAN TRUSTEE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00114-21193-00149-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2891 |
|---|---|
| Page: | 220 |
| File Number: | 074159 |
| Deed Date: | 10/27/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.643 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00898-21193-00000-000000                Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                   Go To Previous Page

Property ID:   52857

Property Legal Description:

AB 898 T O BAKER SUR
MINING


Property Location:


Owner Information:

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:


View Previous Owner Information


Account / Geo Number:

00898-21193-00000-000000

Survey / Sub Division Abstract:



Block:


Section / Lot:


View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | |
| Page: | |
| File Number: | |
| Deed Date: | |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 54.605 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-00572-000154                    Page 1 of 2

 Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 3648 |
|---|---|

| Account / Geo Number: |
|---|
| 00053-21193-00572-000154 |

**Property Legal Description:**

| AB 53  AND  621 E ALLRED  AND  J PRADO |
|---|
| TU TR NO.  572G AREA 361 |
| WEATHERFORD SABRENA |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

**Property Location:**

| 14541 E CR 392 |
|---|
| HENDERSON TX 75652 |

| Section / Lot: |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| WEATHERFORD SABRENA SUE |
|---|

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3095 |
|---|---|
| Page: | 322 |
| File Number: | 108743 |
| Deed Date: | 8/9/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 18.284 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00160-21193-01251-000000                         Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted by Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                              Go To Previous Page

Property ID:            3684

Property Legal Description:
AB 160 D CORTINAS SUR
LMT NO. 1251
R J AND HELEN BROOKS


Property Location:
6963 N FM 2658
TATUM TX 75691

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
BROOKS R J

View Previous Owner Information

Account / Geo Number:
00160-21193-01251-000000

Survey / Sub Division Abstract:



Block:


Section / Lot:


View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 3028 |
| Page: | 184 |
| File Number: | |
| Deed Date: | 8/2/2010 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 29.257 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-00594-000100      Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search          Go To Previous Page

**Property ID:** 3687

**Account / Geo Number:**
00053-21193-00594-000100

**Property Legal Description:**
AB 53 E ALLRED SUR
TU TR NO. 594 AREA 361
TRIMBLE BARRY D AND ROXANNA M
2.29 AC IN ROW

**Survey / Sub Division Abstract:**

**Property Location:**
4435 N FM 2658
HENDERSON TX 75652

**Block:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Section / Lot:**

**Previous Owner:**
TRIMBLE BARRY & ROXANNE

View Building Detail Information

View Land Detail Information

View Previous Owner Information

**Deed Information:**

| | |
|---|---|
| Volume: | 3133 |
| Page: | 12 |
| File Number: | 115166 |
| Deed Date: | 3/26/2012 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.756 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



'General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 53077 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-22001-000000 |

| Property Legal Description: |
|---|
| AB 280 W FRISBY SUR |
| TU TR 220A |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2252 |
|---|---|
| Page: | 495 |
| File Number: | IDT INT |
| Deed Date: | 3/30/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 38.430 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 4073 |
|---|---|

**Property Legal Description:**
AB 807 J WATKINS SUR
TU TR 34 EAST
JOHN GIBSON BRYAN

**Property Location:**
CR 240     P-21

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
BRYAN JOHN GIBSON

View Previous Owner Information

**Account / Geo Number:**
00807-21193-00034-000003

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2522 |
|---|---|
| Page: | 310 |
| File Number: | 6364 |
| Deed Date: | 1/10/2005 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 75.397 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.