# EXHIBIT C-2

Rusk County Appraisal District - Account # 00807-40261-36400-000000     Page 1 of 2

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

**Property ID:** 24103

**Property Legal Description:**
AB 807 J WATKINS SUR
TU TR NO. 364
PATSY BARTON PHILLIPS P-7
RES OF 16.5885 AC

**Property Location:**
CR 246

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
PHILLIPS PATSY BARTON

View Previous Owner Information

**Account / Geo Number:**
00807-40261-36400-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2299 |
|---|---|
| Page: | 745 |
| File Number: | |
| Deed Date: | 1/4/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.299 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00195-40261-73800-000000                    Page 1 of 2

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24322 |
|---|---|

**Property Legal Description:**

| AB 195 J CORBETT SUR |
|---|
| PT TU TR 738 N OF FM 850 |
| WILLIAM J PLUNKETT |
| P-19 |

**Property Location:**

| FM 850 |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| PLUNKETT WILLIAM J |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00195-40261-73800-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2302 |
|---|---|
| Page: | 124 |
| File Number: | |
| Deed Date: | 1/11/2002 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 41.038 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00053-21193-00594-000090                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

| Property ID: | 54169 |
|---|---|

| Property Legal Description: |
|---|
| AB 53 E K ALLRED SUR |
| 2.437 AC  AND  2.615 AC  AND  9.62 |
| TU TR NO. 594B AREA 361 |
| HEIM VELMER  AND  RUBY |

| Property Location: |
|---|
| 4232 N FM 2658 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| HEIM VELMER & RUBY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-00594-000090 |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3059 |
|---|---|
| Page: | 553 |
| File Number: | 102895 |
| Deed Date: | 1/14/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 14.674 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

---

New Property Search                                    Go To Previous Page

| Property ID: | 24372 |
|---|---|

**Property Legal Description:**

| AB 833 T WILLIAMS SUR |
|---|
| TU TR NO. 1343 AREA 361 |
| SMITH EMMA JEAN TRIMBLE |
| |

**Property Location:**

| 5339 N FM 2658 |
|---|
| TATUM TX 75691 |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| POLLARD EMMA MRS ESTATE |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00833-21193-01343-000010 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3053 |
|---|---|
| Page: | 622 |
| File Number: | 102067 |
| Deed Date: | 12/16/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 33.094 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145584  VOL: 3314 PG: 170

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
|---|

New Property Search                                             Go To Previous Page

| Property ID: | 24379 |
|---|---|

| Account / Geo Number: |
|---|
| 00819-21193-01331-000040 |

| Property Legal Description: |
|---|
| AB 819 S C WRIGHT SUR |
| TU TR NO. 1331 AREA 361 |
| POLLARD ROLAND SR |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-3A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| POLLARD ROLAND SR |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3092 |
|---|---|
| Page: | 630 |
| File Number: | 108228 |
| Deed Date: | 7/22/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.594 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 24395 |
|---|---|

Property Legal Description:

| |
|---|
| AB 833 T WILLIAMS SUR |
| TU TR NO. 1344 AREA 361 |
| SMITH EMMA JEAN TRIMBLE |
| |

Property Location:

| |
|---|
| P-7 |
| |

Owner Information:

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| |
|---|
| POLLARD W M |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00833-21193-01344-000090 |

Survey / Sub Division Abstract:

| |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3053 |
|---|---|
| Page: | 622 |
| File Number: | 102067 |
| Deed Date: | 12/16/2010 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 64.736 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00817-21193-00477-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                         Go To Previous Page

| Property ID: | 4396 |
|---|---|

Property Legal Description:

| AB 817 H WRIGHT SUR |
|---|
| TU TR 477 |
| THELMA BURNETT TR |
| P-18 |

Property Location:

| CR 268 |
|---|
| HENDERSON TX 75652 |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| BURNETT THELMA MRS(FREDDIE)EST |
|---|

View Previous Owner Information

Account / Geo Number:

| 00817-21193-00477-000000 |
|---|

Survey / Sub Division Abstract:

| |
|---|
| |

Block:

| |
|---|

Section / Lot:

| |
|---|

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2678 |
|---|---|
| Page: | 513 |
| File Number: | 035206 |
| Deed Date: | 8/30/2006 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 53.540 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-40261-71500-000000                    Page 1 of 2

## Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                     24499

Property Legal Description:

AB 807 J WATKINS SUR

TU TR 715

JOHN WYLIE ETAL

Property Location:

P-19

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

Previous Owner:

POOL REUBEN AND DOVIE LEE

View Previous Owner Information

Account / Geo Number:

00807-40261-71500-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| | |
|---|---|
| Volume: | 2374 |
| Page: | 778 |
| File Number: | |
| Deed Date: | 2/27/2003 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Property Detail:

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 13.820 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Rusk County Appraisal District - Account # 00160-21193-01214-000371          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 54445 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01214-000371 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1214 AREA 361 |
| SMITH PAUL |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| CR 2145 |
| TATUM TX 75691 |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SMITH PAUL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3054 |
|---|---|
| Page: | 211 |
| File Number: | 102162 |
| Deed Date: | 12/20/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 100.419 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 175

Rusk County Appraisal District - Account # 00716-40261-24702-000000                    Page 1 of 2

## Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                            Go To Previous Page

Property ID:          55027

Property Legal Description:
AB 716 E G SPARKS SUR
TR 247B
CAROLYN JEAN ENGLE STOKES ETAL


Property Location:
P-17
HENDERSON TX 75652

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
STOKES CAROLYN JEAN ENGLE

View Previous Owner Information


Account / Geo Number:
00716-40261-24702-000000

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 2213 |
| Page: | 318 |
| File Number: | |
| Deed Date: | 8/9/2000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 94.119 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search

Go To Previous Page

| Property ID: | 24749 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 748 |
| BLK 8 C C PRICE 129 AC |
| NELDA  AND  RICHARD THORNTON |

| Property Location: |
|---|
| AB879/P-15 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-74800-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|
| Volume: | 2567 |
| Page: | 521 |
| File Number: | |
| Deed Date: | 5/31/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 26.296 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-00744-000000          Page 1 of 2

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 24757 |
|---|---|

Account / Geo Number:
00879-21193-00744-000000

Property Legal Description:
AB 879 E C YOUNG SUR
BLK 3 C C PRICE 200 AC
TU TR 744
PHILIP THORNTON  AND  LAURA EATON

Survey / Sub Division Abstract:

Property Location:

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
EATON LAURA LEIGH & PHILLIP LEE

View Previous Owner Information

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2616 |
| Page: | 352 |
| File Number: | 023438 |
| Deed Date: | 1/4/2006 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 37.435 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-53300-000000                Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 24759 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-21193-53300-000000 |

Property Legal Description:

| AB 879 E C YOUNG SUR |
|---|
| TU TR 533 |
| NELDA AND RICHARD THORNTON |
| P-54 |

Survey / Sub Division Abstract:

Property Location:

Block:

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

Section / Lot:

View Building Detail Information

View Land Detail Information

Previous Owner:

| THORNTON NELDA JEAN & RICHARD LEROY |
|---|

View Previous Owner Information

Deed Information:

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: |  |
| Deed Date: | 6/30/2005 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | C2 |
| Total Acres: | 60.133 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-21193-34000-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24763 |
|---|---|

Account / Geo Number:
00879-21193-34000-000000

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 340 |
| NELDA AND RICHARD THORNTON |
|  |

Survey / Sub Division Abstract:

Block:

| Property Location: |
|---|
| P-61 |
|  |

Section / Lot:

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| THORNTON NELDA JEAN & RICHARD LEROY |

View Previous Owner Information

Deed Information:

| Volume: | 2564 |
|---|---|
| Page: | 838 |
| File Number: |  |
| Deed Date: | 6/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | C2 |
| Total Acres: | 53.925 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 180

Rusk County Appraisal District - Account # 00258-40261-01300-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 24770 |
|---|---|

Account / Geo Number:
| 00258-40261-01300-000000 |

Property Legal Description:
| AB 258 K H DOUGLASS SUR |
| TU TR NO. 13 |
| JIMMIE C AND MARLIN K PRICE |
| |

Survey / Sub Division Abstract:
| |
| |

Block:
| |

Property Location:
| P-5 |
| |

Section / Lot:
| |

Owner Information:
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:
| PRICE MARLIN K & JIMMIE |

Deed Information:

| Volume: | 2311 |
| Page: | 45 |
| File Number: | |
| Deed Date: | 3/11/2002 |

View Previous Owner Information

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 27.913 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

381-45484 VOL 3314 PG 181

Rusk County Appraisal District – Account # 00807-40261-69500-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 24818 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-69500-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 695 |
| SNOW/GILL/SNOW ENT |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-16B |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SNOW BILL & GLENN GILL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2299 |
|---|---|
| Page: | 733 |
| File Number: | |
| Deed Date: | 1/2/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 57.800 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00810-21193-01358-000700          Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24836 |
|---|---|

**Property Legal Description:**
AB 810 AND 53 WALLING AND ALLRED S
TU TR NO. 1358 AREA 361
BANE DAVID AND MAVOUR
P NO. 60741 COMBINED W/THIS PARCEL

**Property Location:**
P-10A

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
BANE DAVID P & MAVOUR B

View Previous Owner Information

**Account / Geo Number:**
00810-21193-01358-000700

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3054 |
|---|---|
| Page: | 172 |
| File Number: | 102157 |
| Deed Date: | 12/20/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 61.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District – Account # 00160-21193-00190-001204          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24838 |
|---|---|

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR  NO. 1204 AREA 361 |
| TRACT  NO. 1 179.44 TRACT  NO. 2 96.47 |
| BIG FOOT INC |

**Property Location:**

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| BIG FOOT INC |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 275.856 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00160-21193-00190-001204 |
|---|

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3010 |
|---|---|
| Page: | 756 |
| File Number: | 095037 |
| Deed Date: | 5/19/2010 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-01366-000120                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 24840 |
|---|---|

| Property Legal Description: |
|---|
| AB 53 E ALLRED SUR |
| TU TR  NO. 1366 AREA 361 |
| DALE HOPE  AND  JARED |
| |

| Property Location: |
|---|
| FM 2658   P-6S |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| DALE HOPE ANN |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-21193-01366-000120 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3074 |
|---|---|
| Page: | 673 |
| File Number: | 106367 |
| Deed Date: | 4/11/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 12.418 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District – Account # 00160-21193-01264-000530    Page 1 of 2

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                    Go To Previous Page

| Property ID: | 24841 |

| Account / Geo Number: |
| 00160-21193-01264-000530 |

| Property Legal Description: |
| AB 160 D CORTINAS SUR |
| TU TR NO. 1264 AREA 361 |
| PARK SI WAN  AND  MYONG |
| |

| Survey / Sub Division Abstract: |
| |
| |

| Property Location: |
| CR 326 |
| TATUM TX 75691 |

| Block: |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| PARK SI WAN & MYONG |

View Previous Owner Information

| Deed Information: |

| Volume: | 3038 |
| Page: | 186 |
| File Number: | 099396 |
| Deed Date: | 9/21/2010 |

| Property Detail: |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 33.082 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00716-53199-00010-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                    Go To Previous Page

| Property ID: | 55191 |
|---|---|

| Property Legal Description: |
|---|
| AB 716 E G SPARKS SUR |
| |
| |
| |

| Property Location: |
|---|
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00716-53199-00010-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2503 |
|---|---|
| Page: | 53 |
| File Number: | 2.9914 AC |
| Deed Date: | 10/22/2004 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 113.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:              55192

Property Legal Description:
AB 565 M MCWILLIAMS SUR

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00565-53199-00010-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2504 |
| Page: | 342 |
| File Number: | <78.7824A> |
| Deed Date: | 10/26/2004 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.630 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                    Go To Previous Page

**Property ID:** 55252

**Property Legal Description:**
AB 57 S A ASKEW SUR

**Property Location:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00057-53199-00010-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 1985 |
| --- | --- |
| Page: | 46 |
| File Number: | 45.5266 AC |
| Deed Date: | 11/8/1996 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 45.528 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 55254 |
|---|---|

| Account / Geo Number: |
|---|
| 00645-53199-00010-000000 |

Property Legal Description:
| AB 645 J PENNINGTON SUR |
|---|
| |
| |
| |

Survey / Sub Division Abstract:
| |
|---|
| |

Property Location:
| |
|---|
| |
| |

Block:
| |
|---|

Section / Lot:
| |
|---|

Owner Information:
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:
| |
|---|

View Previous Owner Information

Deed Information:

| Volume: | 2120 |
|---|---|
| Page: | 728 |
| File Number: | 10.5328 |
| Deed Date: | 2/24/1999 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 166.034 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00155-21193-00948-000000                    Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                   Go To Previous Page

| Property ID: | 55365 |
|---|---|

Property Legal Description:

| AB 155 R BROWN  AND  AB 599 |
|---|
| D MITCHELL SURV |
| TU TR NO.  948 |
| JAMES REAGAN AND MAGGIE JONES |

Property Location:

| 1907 N FM 3231 |
|---|
| HENDERSON TX 75652 |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

Previous Owner:

| JONES JAMES REAGAN |
|---|

View Previous Owner Information

Account / Geo Number:

| 00155-21193-00948-000000 |
|---|

Survey / Sub Division Abstract:

|  |
|---|
|  |

Block:

|  |
|---|

Section / Lot:

|  |
|---|

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2366 |
|---|---|
| Page: | 586 |
| File Number: |  |
| Deed Date: | 12/16/2002 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | C3 |
| Total Acres: | 49.242 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00452-53199-00010-000000                Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                          Go To Previous Page

| Property ID: | 55399 |
|---|---|

**Property Legal Description:**

| AB 452 JOHN JOHNSON SUR |
|---|
|  |
|  |
|  |

**Property Location:**

|  |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

|  |
|---|
|  |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.558 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00452-53199-00010-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2107 |
|---|---|
| Page: | 759 |
| File Number: | 14.3695 AC |
| Deed Date: | 12/9/1998 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00817-40261-46600-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 4961 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 817 H WRIGHT SUR |
| TU TR 466 |
| |
| |

| Property Location: |
| --- |
| P-A817-12E |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| HOLT JAMES C JR & CYNTHIA L |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00817-40261-46600-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2252 |
| --- | --- |
| Page: | 516 |
| File Number: | 4/25/10 FD |
| Deed Date: | 4/13/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 20.024 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-00090-00011-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 55824 |
|---|---|

| Property Legal Description: |
|---|
| AB 53 E K ALLRED SUR |
| TU TR NO. 594 K AREA 361 |
| DOROUGHJ ANGELA M  AND  JANET A |
| CONWAY |

| Property Location: |
|---|
| 14661 E CR 382 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| DOROUGH ANGELA & JANET CONWAY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00053-00090-00011-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3085 |
|---|---|
| Page: | 714 |
| File Number: | 107146 |
| Deed Date: | 6/14/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 19.678 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:          5164

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR  NO. 543
MORGAN HENRY FAYE  AND
MITCHELL JACQUELYN

Property Location:
CR 272

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
MORGAN HENRY FAYE & JACQUELYN

View Previous Owner Information

Account / Geo Number:
00879-21193-00543-000010

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 2904 |
|---|---|
| Page: | 692 |
| File Number: | 076766 |
| Deed Date: | 1/2/2009 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 18.873 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00879-21193-00749-000000    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

| New Property Search | Go To Previous Page |

| Property ID: | 55989 |

**Property Legal Description:**
AB 879 E C YOUNG SUR
TU TR  NO. 749
DUNLOP PAT ET AL

**Property Location:**
CR 272  LANE NORTH FRM 2

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
DUNLOP PAT ETAL

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 84.722 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**
00879-21193-00749-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2906 |
| Page: | 341 |
| File Number: | 077061 |
| Deed Date: | 1/12/2009 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00698-53199-00000-000000          Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 56087 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 698 D SOLIS SUR |
| |
| |
| |

| Property Location: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00698-53199-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2174 |
| --- | --- |
| Page: | 239 |
| File Number: | 7.730 |
| Deed Date: | 12/18/1999 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 239.672 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                         Go To Previous Page

| | |
|---|---|
| Property ID: | 56088 |

Property Legal Description:

AB 599 D MITCHELL SUR

Property Location:

Owner Information:

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:

00599-53199-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2034 |
|---|---|
| Page: | 618 |
| File Number: | 7.6571 AC |
| Deed Date: | 9/5/1997 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 70.550 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664  VOL: 3314  PG: 198

Rusk County Appraisal District - Account # 00280-53199-00000-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                        Go To Previous Page

| Property ID: | 56089 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-53199-00000-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

**Deed Information:**

| Volume: | 2179 |
|---|---|
| Page: | 95 |
| File Number: | 47.7772 |
| Deed Date: | 1/24/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 719.134 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 25441 |
|---|---|

**Account / Geo Number:**

| 00457-21193-00092-000000 |
|---|

**Property Legal Description:**

| AB 457 WM JACKSON SUR |
|---|
| TU TR  NO. 92 |
| GRADY  AND  SANDY DENSON |
|  |

**Survey / Sub Division Abstract:**

|  |
|---|
|  |

**Block:**

|  |
|---|

**Property Location:**

| P-8 |
|---|
|  |

**Section / Lot:**

|  |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| DENSON GARY & SANDY |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 2816 |
|---|---|
| Page: | 370 |
| File Number: | 060758 |
| Deed Date: | 2/5/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 18.973 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-53199-00000-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 56204 |
|---|---|

**Account / Geo Number:**

00807-53199-00000-000000

**Property Legal Description:**

AB 807 J WATKINS SUR

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

View Previous Owner Information

| Volume: | 2167 |
|---|---|
| Page: | 435 |
| File Number: | 4.3123 |
| Deed Date: | 12/1/1999 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 70.809 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

**Property ID:**        56285

**Property Legal Description:**
AB 53 E ALLRED SURVEY
AREA 361, TR 594 I
RANDALL PAUL HAMPTON  AND  AUDREY
32 12.6101 N, 94 36.4526 W

**Property Location:**
4398 N FM 2658
HENDERSON TX 75652

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
HAMPTON RANDALL PAUL & AUDREY SUE

View Previous Owner Information

**Account / Geo Number:**
00053-21193-0594I-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3040 |
| --- | --- |
| Page: | 671 |
| File Number: | |
| Deed Date: | 9/23/2010 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 15.150 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

**Property ID:**           25512

**Property Legal Description:**
AB 833 T WILLIAMS SUR
TU TR NO. 1336 AREA 361
REESE DORNELL
P-9A

**Property Location:**
FM 2658

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
REESE PRESTON & MERCIE ESTATES

View Previous Owner Information

**Account / Geo Number:**
00833-21193-01336-000110

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3060 |
| --- | --- |
| Page: | 408 |
| File Number: | 103048 |
| Deed Date: | 1/21/2011 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 12.504 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

00145664  VOL: 3314  PG: 203

Rusk County Appraisal District - Account # 00645-40261-22700-000000                Page 1 of 2



# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 5583 |
|---|---|

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| TR 227 |
| JAMES T  AND  ARLENE CHRISTIAN |
| |

| Property Location: |
|---|
| CR 245      P-2A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| CHRISTIAN JAMES T JR & ARLENE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00645-40261-22700-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2210 |
|---|---|
| Page: | 822 |
| File Number: | TR 227 |
| Deed Date: | 8/2/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 37.177 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00031-21193-00188-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 25751 |
|---|---|

| Property Legal Description: |
|---|
| AB 31 D REEL SUR |
| TU TR  NO.  188 |
| NORMAN L RICE AS IND AND EXEC |
| |

| Property Location: |
|---|
| P-9A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| RICE THOMAS E |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00031-21193-00188-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2450 |
|---|---|
| Page: | 428 |
| File Number: | |
| Deed Date: | 1/8/2004 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.116 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00031-21193-00175-000000                    Page 1 of 2

# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                        Go To Previous Page

Property ID:                25752

Property Legal Description:
AB 31 D REEL SUR
TU TR NO. 175
NORMAN L RICE, IND AND AS EXEC



Property Location:
P-11


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
RICE THOMAS E

View Previous Owner Information

Account / Geo Number:
00031-21193-00175-000000

Survey / Sub Division Abstract:




Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2450 |
| Page: | 428 |
| File Number: | |
| Deed Date: | 1/8/2004 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 102.198 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

## Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 25753 |
| --- | --- |

**Property Legal Description:**

| AB 31 D REEL SUR |
| --- |
| TU TR NO. 190A |
| NORMAN L RICE, IND AND AS EXEC |
| SHARE NO. 2 |

**Property Location:**

| CR 435 D |
| --- |
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| RICE THOMAS E |
| --- |

View Previous Owner Information

**Account / Geo Number:**

| 00031-21193-00190-000001 |
| --- |

**Survey / Sub Division Abstract:**

| |
| --- |
| |

**Block:**

| |
| --- |

**Section / Lot:**

| |
| --- |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2450 |
| --- | --- |
| Page: | 428 |
| File Number: | |
| Deed Date: | 1/8/2004 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 31.093 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 56951 |
|---|---|

| Property Legal Description: |
|---|
| AB 817 -818 H WRIGHT  AND |
| G H WRIGHT SURVEYS |
| TU TR 502D |
| P-19 (TR 5 A W ONEAL PART) |

| Property Location: |
|---|
| CR 271 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| O NEAL RODNEY GRAY |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00817-00295-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2567 |
|---|---|
| Page: | 527 |
| File Number: | |
| Deed Date: | 4/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 29.239 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145684  VOL: 3314  PG:  208

Rusk County Appraisal District - Account # 00329-21193-00399-000000                    Page 1 of 2

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 57011 |
|---|---|

| Property Legal Description: |
|---|
| AB 329 WM GILL SURVEY |
| TU TR  NO. 399 |
| WEATHERFORD BOBBY |
| TRACT  NO. 3 PARTITION |

| Property Location: |
|---|
| CR 317   P-2 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEATHERFORD BOBBY L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00329-21193-00399-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | - |
|---|---|

| Volume: | 2838 |
|---|---|
| Page: | 606 |
| File Number: | 064155 |
| Deed Date: | 4/15/2008 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 47.022 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 5807 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 298 F FARMER SUR |
| TU TR NO.  353 (BLK 6) |
| BONNIE L JAMISON TRUST |
| |

| Property Location: |
| --- |
| P-2 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| JAMISON GEO N JR TRUSTEE FOR |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00298-21193-35300-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2437 |
| --- | --- |
| Page: | 374 |
| File Number: | |
| Deed Date: | 12/29/2003 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 22.270 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00370-21193-37300-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 5808 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 370 N R HARLAND SUR |
| TU TR NO.  373 (BLK 9) |
| BONNIE L JAMISON TRUST |
| |

| Property Location: |
| --- |
| P-1 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| JAMISON GEO N JR TRUSTEE FOR |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00370-21193-37300-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2437 |
| --- | --- |
| Page: | 386 |
| File Number: | |
| Deed Date: | 12/29/2003 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.422 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

## Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                Go To Previous Page

| Property ID: | 57076 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 698 D SOLIS SUR        UI |
| UND INT IN 51.649 AC |
| TU TR NO. 55 |
| |

| Property Location: |
| --- |
| |
| |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00698-53199-00010-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2091 |
| --- | --- |
| Page: | 691 |
| File Number: | UND INT |
| Deed Date: | 9/1/1998 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | C2 |
| Total Acres: | 51.649 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 0.667000 |

| View GIS Map |
| --- |

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Printer Friendly Version |
| --- |

Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00298-21193-35200-000000          Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                          Go To Previous Page

| Property ID: | 5824 |
| --- | --- |

**Property Legal Description:**

| |
| --- |
| AB 298-370 F FARMER-N HARLAND |
| TU TR NO. 352 (BLK 7) |
| BONNIE L JAMISON TR |
| |

**Property Location:**

| |
| --- |
| P-4 |
| |

**Owner Information:**

| |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
| --- |
| JAMISON GEO N JR TRUSTEE FOR |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.129 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: | |
| --- | --- |
| 00298-21193-35200-000000 | |

**Survey / Sub Division Abstract:**

| |
| --- |
| |
| |

**Block:**

| |
| --- |
| |

**Section / Lot:**

| |
| --- |
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2437 |
| --- | --- |
| Page: | 367 |
| File Number: | |
| Deed Date: | 12/29/2003 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 26027 |
|---|---|

**Property Legal Description:**

| |
|---|
| AB 662 J H RUSSELL SUR |
| TU TR  NO. 106  AND   NO. 123 |
| RIVES MARION T  AND  PHYLLIS |
| |

**Property Location:**

| |
|---|
| 7390 S CR 378 |
| LANEVILLE TX 75667 |

**Owner Information:**

| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| RIVES MARION TRAVIS |

View Previous Owner Information

**Account / Geo Number:**

| |
|---|
| 00662-21193-00106-000123 |

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2903 |
|---|---|
| Page: | 498 |
| File Number: | 076530 |
| Deed Date: | 12/29/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 94.763 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145884 VOL- 3316 PG-674

Rusk County Appraisal District - Account # 00457-21193-00100-000000                    Page 1 of 2

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                                    Go To Previous Page

| Property ID: | 26033 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00457-21193-00100-000000 |

| Property Legal Description: |
| --- |
| AB 457 WM JACKSON SUR |
| TU TR NO. |
| WEBSTER DANIEL  AND  CATHY |
| P-6A-1 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| 7107 S CR 378 |
| LANEVILLE TX 75667 |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| WEBSTER DANIEL M & CATHY |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 3116 |
| --- | --- |
| Page: | 672 |
| File Number: | 112325 |
| Deed Date: | 12/20/2011 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.534 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00298-40261-31700-000000     Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                     Go To Previous Page

| Property ID: | 26076 |
|---|---|

Property Legal Description:
AB 298 F FARMER SUR
MANSFIELD WALKER ETAL
TR 317
P-10 X

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00298-40261-31700-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2279 |
|---|---|
| Page: | 686 |
| File Number: | J SANDERS |
| Deed Date: | 8/16/2001 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.763 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

**Property ID:**          58037

**Property Legal Description:**
AB 817 H WRIGHT SUR
TR 455

**Property Location:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

**Account / Geo Number:**
00817-53199-00000-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| | |
| --- | --- |
| Volume: | 2163 |
| Page: | 788 |
| File Number: | 22.0700 |
| Deed Date: | 10/27/1999 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 22.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbot, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                        Go To Previous Page

| Property ID: | 58062 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 463 J M JOHNSON SUR |
| CRIMS CHAPEL BAPTIST CHURCH |
| TR 229 |
| |

| Property Location: |
| --- |
| CR 240 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| FIRST BAPTIST CHURCH - |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00463-40261-22900-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2279 |
| --- | --- |
| Page: | 678 |
| File Number: | |
| Deed Date: | 8/9/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.530 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**


**Official Website**
Hosted By Pritchard & Abbott, Inc.

---

General Real Estate Property Details

New Property Search                              Go To Previous Page

Property ID:                 58127

Property Legal Description:
AB 280 WM FRISBY SUR        UI
UND INT IN 97.15 ACS
TR 223
D B FORBUS FARM

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00280-53199-00223-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| | |
|---|---|
| Volume: | 2237 |
| Page: | 119 |
| File Number: | UI |
| Deed Date: | 1/12/2001 |

Property Detail:

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 97.150 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

U01145664  VOL: 3314  PG:  219

Rusk County Appraisal District - Account # 00280-53199-00224-000000                    Page 1 of 2

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                        Go To Previous Page

| Property ID: | 58128 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-53199-00224-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR        UI |
| UND INT IN 79.16 AC |
| TR 224 |
| D B FORBUS FARM |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
|  |
|  |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2237 |
|---|---|
| Page: | 125 |
| File Number: | UI |
| Deed Date: | 1/12/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 79.160 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 220

Rusk County Appraisal District - Account # 00280-40261-66600-000000                     Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 26604 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-66600-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TU TR 666 |
| SHANNON D  AND  HELEN J ROSS |
| |

| Survey / Sub Division Abstract: |
|---|
| |

| Property Location: |
|---|
| SH 322 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| ROSS SHANNON D |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 2259 |
|---|---|
| Page: | 453 |
| File Number: | |
| Deed Date: | 5/29/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 48.780 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664  VOL: 3314  PG:  221

Rusk County Appraisal District – Account # 00160-21193-01215-000310                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

| Property ID: | 26605 |
|---|---|

Account / Geo Number:
00160-21193-01215-000310

Property Legal Description:
AB 160 D CORTINAS SUR
TU TR NO.  1215 AREA 361
SMITH PAUL

Survey / Sub Division Abstract:

Property Location:
CR 2145

Block:

Section / Lot:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

Previous Owner:
SMITH PAUL

View Previous Owner Information

Deed Information:

| Volume: | 3054 |
|---|---|
| Page: | 211 |
| File Number: | 102162 |
| Deed Date: | 12/20/2010 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.189 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00662-21193-00125-000000          Page 1 of 2

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 26661 |
|---|---|

**Property Legal Description:**

AB 662 J H RUSSELL SUR

TU TR NO. 125

ROUNTREE BENNY AND BECKY

**Property Location:**

7663 S CR 314

LANEVILLE TX 75667

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

ROUNTREE BENNY

View Previous Owner Information

**Account / Geo Number:**

00662-21193-00125-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2895 |
|---|---|
| Page: | 312 |
| File Number: | 074930 |
| Deed Date: | 11/13/2008 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 11.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00819-53199-00000-000000                     Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

Property ID:            58623

Property Legal Description:
AB 819 S G WRIGHT SUR

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00819-53199-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2193 |
| Page: | 605 |
| File Number: | 68.072 |
| Deed Date: | 5/3/2000 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 68.072 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00141-40261-21400-300000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58626 |

| Property Legal Description: |
| AB 141 M BROWN SUR |
| KILGORE ISD PT OF SURVEY |
| TR 214 |
| GREGG R182069 |

| Property Location: |
| |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| |

View Previous Owner Information

| Account / Geo Number: |
| 00141-40261-21400-300000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |

| Volume: | 2193 |
| Page: | 627 |
| File Number: | 25.238 |
| Deed Date: | 5/3/2000 |

| Property Detail: |

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 25.238 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00141-40261-21400-460000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 58627 |
|---|---|

| Account / Geo Number: |
|---|
| 00141-40261-21400-460000 |

| Property Legal Description: |
|---|
| AB 141 M BROWN SUR |
| HENDERSON ISD PT OF SURVEY |
| TR 214 |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2193 |
|---|---|
| Page: | 627 |
| File Number: | 114.974 |
| Deed Date: | 5/3/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 114.974 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00462-40261-23600-000000                Page 1 of 2



Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58630 |
|---|---|

| Property Legal Description: |
|---|
| AB 462 A M JEFFREYS SUR |
| TR 236 |
| |
| |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00462-40261-23600-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2194 |
|---|---|
| Page: | 583 |
| File Number: | 66.6641 |
| Deed Date: | 4/27/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 63.664 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It Is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

U01145664  VOL# 3314  PG#  227

Rusk County Appraisal District - Account # 00698-40261-05400-000000                Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 58632 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 698 D SOLIS SUR |
| TR 54 |
| |
| |

| Property Location: |
| --- |
| |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 76.642 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00698-40261-05400-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2205 |
| --- | --- |
| Page: | 459 |
| File Number: | 76.6417 |
| Deed Date: | 7/5/2000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                Go To Previous Page

| Property ID: | 58731 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-34701-000000 |

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR |
| TR 347A |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Property Location: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2194 |
|---|---|
| Page: | 683 |
| File Number: | |
| Deed Date: | 4/25/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 14.217 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58732 |
|---|---|

| Account / Geo Number: |
|---|
| 00280-40261-31300-000000 |

Property Legal Description:

| AB 280 WM FRISBY SUR |
|---|
| TR 313 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

Property Location:

| |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:

| |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2194 |
|---|---|
| Page: | 683 |
| File Number: | |
| Deed Date: | 4/25/2000 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 270.303 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00621-40261-60000-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

Property ID:                    58738

Property Legal Description:
AB 621 J PRADO SUR
TR 600
HUGH A WYATT

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00621-40261-60000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2196 |
| Page: | 846 |
| File Number: | |
| Deed Date: | 5/17/2000 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.226 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00621-40261-60200-603000            Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 58739 |
|---|---|

| Account / Geo Number: |
|---|
| 00621-40261-60200-603000 |

Property Legal Description:

| AB 621 J PRADO SUR |
|---|
| TR 602/603 |
| RUSSELL BROOKS ETAL |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |

Property Location:

|  |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:

|  |
|---|
|  |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2192 |
|---|---|
| Page: | 601 |
| File Number: |  |
| Deed Date: | 4/24/2000 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 108.337 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00643-21193-00105-00000A          Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 58826 |
|---|---|

| Property Legal Description: |
|---|
| AB 643 J J POE SUR |
| TU TR 105A |
| BARRON ROBERT W  AND  DORIS |
| |

| Property Location: |
|---|
| 2151 W CR 376 |
| HENDERSON TX 75654 5027 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| BARRON ROBERT WAYNE & DORIS |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00643-21193-00105-00000A |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2810 |
|---|---|
| Page: | 359 |
| File Number: | 059614 |
| Deed Date: | 1/10/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 17.128 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00716-40261-05801-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 7047 |
|---|---|

| Property Legal Description: |
|---|
| AB 716 E G SPARKS SUR |
| TR 58A |
| CAROLYN JEAN ENGLE STOKES ETAL |
| |

| Property Location: |
|---|
| P-16A |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| CRIM E F JR |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00716-40261-05801-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2213 |
|---|---|
| Page: | 318 |
| File Number: | |
| Deed Date: | 8/9/2000 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.399 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00716-40261-24700-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                                        Go To Previous Page

| Property ID: | 7049 |
|---|---|

| Account / Geo Number: |
|---|
| 00716-40261-24700-000000 |

| Property Legal Description: |
|---|
| AB 716 E G SPARKS SUR |
| TR 247 |
| CAROLYN JEAN ENGLE STOKES ETAL |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-17 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| SUSAN MOORE |

View Previous Owner Information

| Deed Information: | |
|---|---|
| Volume: | 2359 |
| Page: | 785 |
| File Number: | UI |
| Deed Date: | 8/28/2002 |

| Property Detail: | |
|---|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 86.271 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

Property ID:            59352

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR 326

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:
00879-40261-32600-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2256 |
| Page: | 263 |
| File Number: | 5/15/01 FD |
| Deed Date: | 1/26/2001 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 105.352 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



___

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 59355 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-70400-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR 704 |
| JOHN WESLEY NORTH ETUX VERDELL |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2263 |
|---|---|
| Page: | 364 |
| File Number: | |
| Deed Date: | 6/5/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 37.084 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 7245 |
|---|---|

| Account / Geo Number: |
|---|
| 00810-21193-01345-000870 |

| Property Legal Description: |
|---|
| AB 810 T J WALLING SUR |
| TU TR NO. 1345 AREA 361 |
| CUMMINS FAMILY TRUST |
| P-20 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |
|  |

| Property Location: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| CUMMINS MILBURN E EST & BARBARA P |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3051 |
|---|---|
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.451 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00160-21193-01271-000030            Page 1 of 2

# Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:            7246

Property Legal Description:
AB 160 D CORTINAS SUR
TU TR NO. 1271 AREA 361
CUMMINS FAMILY TRUST
P-2

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
CUMMINS MILBURN E EST & BARBARA P

View Previous Owner Information

Account / Geo Number:
00160-21193-01271-000030

Survey / Sub Division Abstract:


Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3051 |
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 41.292 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

DD145884 VOL: 3314 PG: 239

Rusk County Appraisal District - Account # 00810-21193-01273-000940                Page 1 of 2



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                Go To Previous Page

| Property ID: | 7247 |
|---|---|

| Property Legal Description: |
|---|
| AB 810 T J WALLING SUR |
| TU TR NO. 1273 AREA 361 |
| CUMMINS FAMILY TRUST |
| P-26 |

| Property Location: |
|---|
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 . |

| Previous Owner: |
|---|
| CUMMINS MILBURN E EST & BARBARA P |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00B10-21193-01273-000940 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3051 |
|---|---|
| Page: | 213 |
| File Number: | 101628 |
| Deed Date: | 12/2/2010 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.130 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

http://www.ruskcad.org/(S(pfynfx55nso3duaq43doit3q))/rgeneral.aspx?ID=7247&seq=1                7/11/2014

10145664 VOL: 3314 PG: 240

Rusk County Appraisal District - Account # 00298-21193-00050-000000                     Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                               Go To Previous Page

| Property ID: | 7542 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 298 F FARMER SUR |
| TRACT 3 |
| FROM CLARENCE DAVIS |
| CAUSE 2009-151 HISD |

| Property Location: |
| --- |
| P-5 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| DAVIS CLARENCE C EST |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00298-21193-00050-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3213 |
| --- | --- |
| Page: | 275 |
| File Number: | 128884 |
| Deed Date: | 4/29/2013 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 23.500 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00879-40261-34600-000000                Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 59829 |
|---|---|

| Account / Geo Number: |
|---|
| 00879-40261-34600-000000 |

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR NO. 346 |
| GRAVES H SPIVEY |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| BLC CORP C/O TXU MINING CO LP |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2530 |
|---|---|
| Page: | 695 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 98.485 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# ʀusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                      Go To Previous Page

| Property ID: | 7840 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR NO.  541 |
| WILLIAM D  AND  DOROTHY DECKER |
|  |

| Property Location: |
|---|
| 7684 N CR 272 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| DECKER TERRY W |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-40261-54100-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2366 |
|---|---|
| Page: | 603 |
| File Number: | UI |
| Deed Date: | 1/15/2003 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 44.515 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-40261-69800-460000                Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 60625 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00807-40261-69800-460000 |

| Property Legal Description: |
| --- |
| AB 807 J WATKINS SUR |
| TU TR NO. 698 |
| HISD PT OF 85.5278 AC |
| CARL STANDARD FARM |

| Survey / Sub Division Abstract: |
| --- |
|  |

| Property Location: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
|  |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2315 |
| --- | --- |
| Page: | 468 |
| File Number: |  |
| Deed Date: | 4/2/2002 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 80.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00643-21193-00105-000000                    Page 1 of 2

Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 60886 |
|---|---|

| Property Legal Description: |
|---|
| AB 643 J J POE SUR |
| 28.396 AC |
| TU TR 105 |
| MILLIGAN JERRY SR |

| Property Location: |
|---|
| 2079 W CR 376 |
| HENDERSON TX 75652 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| MILLIGAN JERRY SR |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00643-21193-00105-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2844 |
|---|---|
| Page: | 430 |
| File Number: | 065206 |
| Deed Date: | 5/5/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 28.396 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

U0145864  VOL: 3314 PG:  245

Rusk County Appraisal District - Account # 00879-40261-35000-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                                      Go To Previous Page

Property ID:                    60914

Property Legal Description:
AB 879 E C YOUNG SUR
TU TR NO.  350
GRAVES  AND  DOLORES SPIVEY

Property Location:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
SPIVEY DOLORES ETAL

View Previous Owner Information

Account / Geo Number:
00879-40261-35000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2366 |
| Page: | 574 |
| File Number: | |
| Deed Date: | 12/11/2002 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 21.963 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

U0145664  VOL: 3314  PG:  246

Rusk County Appraisal District - Account # 00879-40261-35100-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 60917 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR NO. 351 |
| GRAVES  AND  DOLORES SPIVEY |
|  |

| Property Location: |
|---|
|  |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| SPIVEY DOLORES ETAL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-40261-35100-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2366 |
|---|---|
| Page: | 574 |
| File Number: |  |
| Deed Date: | 12/11/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 30.172 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

**Property ID:** 8211

**Account / Geo Number:**
00807-40261-70600-000000

**Property Legal Description:**
AB 807 J WATKINS SUR
TU TR 706
A D  AND  CAROLEEN WILLIAMS

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-34

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
WILLIAMS CAROLEEN DORSEY

View Previous Owner Information

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2246 |
| --- | --- |
| Page: | 639 |
| File Number: | |
| Deed Date: | 2/27/2001 |

**Property Detail:**

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.374 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                    8568

Account / Geo Number:
00884-21193-00136-000030

Property Legal Description:
AB 884  AND  AB 662 RANDOLPH
YUARBROUGH  AND  JOHN  RUSSELL SUR
TU TR NO. 136 AREA 362
WHERRY GL  AND  VIRGINIA TRUST

Survey / Sub Division Abstract:

Property Location:
P-2

Block:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Section / Lot:

Dallas TX 75221 9071

View Building Detail Information

Previous Owner:
WHERRY G L & VIRGINIA D

View Land Detail Information

View Previous Owner Information

Deed Information:

Property Detail:

| | |
|---|---|
| Volume: | 3119 |
| Page: | 266 |
| File Number: | 112663 |
| Deed Date: | 1/3/2012 |

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 60.126 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.

---

| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 8569 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 884 R YARBROUGH SUR |
| TU TR NO. 148 AREA 362 |
| WHERRY GL  AND  VIRGINIA TRUST |
| |

| Property Location: |
| --- |
| P-4X |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WHERRY G L & VIRGINIA D |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00884-21193-00148-000050 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3119 |
| --- | --- |
| Page: | 269 |
| File Number: | 112663 |
| Deed Date: | 1/3/2012 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 52.412 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search          Go To Previous Page

**Property ID:**    28466

**Property Legal Description:**
| |
|---|
| AB 638 P C PRICE SUR |
| TU TR  NO. 752 |
| DUNLOP PAT ET AL |
| |

**Property Location:**
| |
|---|
| P-2E |
| |

**Owner Information:**
| |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**
| |
|---|
| DUNLOP PAT ETAL |

View Previous Owner Information

**Account / Geo Number:**
| |
|---|
| 00638-21193-00752-000000 |

**Survey / Sub Division Abstract:**
| |
|---|
| |
| |

**Block:**
| |
|---|
| |

**Section / Lot:**
| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2906 |
|---|---|
| Page: | 341 |
| File Number: | 077061 |
| Deed Date: | 1/12/2009 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.788 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00879-40261-34900-000000          Page 1 of 2



## Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 28933 |
|---|---|

Property Legal Description:
| AB 879 E C YOUNG SUR |
|---|
| TU TR NO. 349 |
| GRAVES AND DOLORES SPIVEY |
| |

Property Location:
| FM 1716 |
|---|
| |

Owner Information:
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:
| SPIVEY GRAVES H ESTATE & |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-40261-34900-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2366 |
|---|---|
| Page: | 574 |
| File Number: | |
| Deed Date: | 12/11/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 90.222 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 29010 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TR 1  AND  TR 2 /TU TR 329C |
| AREA 362/ROWAN HOWARD R  AND |
| SANDRA |

| Property Location: |
|---|
| 1741 CR 316 D |
| HENDERSON TX 75654 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| ROWAN HOWARD R & SANDRA L |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00329-000520 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3113 |
|---|---|
| Page: | 744 |
| File Number: | 111857 |
| Deed Date: | 12/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 21.476 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 9537 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01219-000400 |

| Property Legal Description: |
|---|
| AB 160 D CORTINAS SUR |
| TU TR NO. 1219 AREA 361 |
| FITZGERALD JIM HAROLD ET AL |
| JANE O BYRANT  AND  KAREN GOUGH |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-47 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| FITZGERALD JIM HAROLD ETAL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 3057 |
|---|---|
| Page: | 377 |
| File Number: | 102610 |
| Deed Date: | 1/5/2011 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 18.773 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00160-21193-01221-000000                     Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 9538 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00160-21193-01221-000000 |

| Property Legal Description: |
| --- |
| AB 160 D CORTINAS SUR |
| TR NO. 1221/AREA 271 |
| FITZGERALD DAN |
|  |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Property Location: |
| --- |
| 7811 N FM 2658 |
| TATUM TX 75691 3416 |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| FITZGERALD JOHN H JR EST |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2990 |
| --- | --- |
| Page: | 714 |
| File Number: | 091840 |
| Deed Date: | 2/23/2010 |

| Property Detail: |
| --- |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.685 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00169-00160-00000-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 9797 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 169 P CHISM SUR    UI |
| UND INT POOL HEIRS 77.91 AC |
|  |
|  |

| Property Location: |
| --- |
| P-10 |
|  |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00169-00160-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
|  |
|  |

| Block: |
| --- |
|  |

| Section / Lot: |
| --- |
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 1221 |
| --- | --- |
| Page: | 0 |
| File Number: | 7473-8323 |
| Deed Date: | 9/23/1981 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 71.631 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

**Printer Friendly Version**
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00807-40261-02900-000000                    Page 1 of 2



Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                        Go To Previous Page

| Property ID: | 10218 |
|---|---|

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 29 |
| DONALD AND KARLA FURR |
| P-39 |

| Property Location: |
|---|
| 9442 N CR 246 |
| HENDERSON TX 75652 3941 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| FURR DONALD |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 50.793 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00807-40261-02900-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2271 |
|---|---|
| Page: | 788 |
| File Number: | |
| Deed Date: | 7/18/2001 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 10455 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 463 J M JOHNSON SUR |
| TU TR NO. 30 |
| MARY ANN ZAGER/REESE GARRISON |
| |

| Property Location: |
| --- |
| CR 2240 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| GARRISON REESE EST |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 80.255 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00463-21193-03000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2437 |
| --- | --- |
| Page: | 355 |
| File Number: | |
| Deed Date: | 12/31/2003 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 258

Rusk County Appraisal District - Account # 00160-21193-01237-000290                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 10628 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 160 D CORTINAS SUR |
| TU TR NO. 1237 AREA 361 |
| WEEKS JACKIE SUE |
| |

| Property Location: |
| --- |
| P-23 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WEEKS JACKIE SUE |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00160-21193-01237-000290 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 3045 |
| --- | --- |
| Page: | 457 |
| File Number: | 100583 |
| Deed Date: | 10/28/2010 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 49.845 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 30546 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 31 D REEL SUR |
| MINING 362 |
| |
| |

| Property Location: |
| --- |
| P-1A |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00031-00020-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 358.900 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00032-00040-00000-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RFA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                        Go To Previous Page

| Property ID: | 30548 |
|---|---|

| Property Legal Description: |
|---|
| AB 32 H REEL SUR |
| MINING 362 |
| |
| |

| Property Location: |
|---|
| P-3 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00032-00040-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2140 |
|---|---|
| Page: | 697 |
| File Number: | 017.855 AC |
| Deed Date: | 6/23/1999 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 465.165 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                    Go To Previous Page

| Property ID: | 30550 |

| Property Legal Description: |
| AB 33 J REEL SUR |
| MINING 262 |
| |
| |

| Property Location: |
| P-5 |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| |

View Previous Owner Information

| Account / Geo Number: |
| 00033-00040-00000-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |

| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 457.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



**General Real Estate Property Details**

New Property Search                          Go To Previous Page

| Property ID: | 30551 |
|---|---|

| Account / Geo Number: |
|---|
| 00034-00080-00000-000000 |

| Property Legal Description: |
|---|
| AB 34 S DEL RIO SUR |
| MINING 362 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-13 |
| |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 682.570 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 30554 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00107-00100-00000-000000 |

| Property Legal Description: |
| --- |
| AB 107 A BIRDWELL SUR |
| MINING 362 |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |
| |

| Property Location: |
| --- |
| P-10 |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

| Deed Information: |
| --- |

View Previous Owner Information

| Volume: | 2140 |
| --- | --- |
| Page: | 697 |
| File Number: | 012.2493AC |
| Deed Date: | 6/23/1999 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 114.411 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser ~ Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 30555 |
|---|---|

**Property Legal Description:**

| AB 108 G BIRDWELL SUR |
|---|
| MINING 362 |
| |
| |

**Property Location:**

| P-21 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 15.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**

| 00108-00270-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00136-00020-00000-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30556 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 136 S P BURKS SUR |
| MINING  362 |
| |
| |

| Property Location: |
| --- |
| P-2 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00136-00020-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0. |
| --- | --- |
| Page: | 0 |
| File Number: | 63748 |
| Deed Date: | 12/4/1978 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 53.610 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser – Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30559 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 169 P CHISM SUR |
| MINING 363 |
| |
| |

| Property Location: |
| --- |
| P-5 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00169-00090-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |
| |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | SEE FOLDER |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,076.014 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser ~ Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

| Property ID: | 30562 |
|---|---|

**Property Legal Description:**

| AB 231 W T DAVIS SUR      363 |
|---|
| MINING |
| |
| |

**Property Location:**

| AB231/P-48 |
|---|

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

**Account / Geo Number:**

| 00231-00880-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |
| |

**Block:**

| |
|---|

**Section / Lot:**

| |
|---|

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2282 |
|---|---|
| Page: | 311 |
| File Number: | 4.8136AC |
| Deed Date: | 9/14/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 582.550 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 268

Rusk County Appraisal District - Account # 00233-00100-00000-000000                    Page 1 of 2



Rusk County Appraisal District

Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 30563 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00233-00100-00000-000000 |

| Property Legal Description: |
| --- |
| AB 233 H B DANCE SUR |
| MINING |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| P-5 |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 2293 |
| --- | --- |
| Page: | 417 |
| File Number: | 2.9396 AC |
| Deed Date: | 11/26/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 392.346 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 269

Rusk County Appraisal District - Account # 00237-00010-00000-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 30565 |
|---|---|

| Property Legal Description: |
|---|
| AB 237 S DAVIS SUR |
| MINING |
| |
| |

| Property Location: |
|---|
| P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00237-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 73.880 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 30568 |
|---|---|

**Property Legal Description:**

AB 258 K H DOUGLASS SUR

MINING

**Property Location:**

P-10

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00258-00130-00000-000000 |

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 149.805 |
| Deed Date: | 8/9/1994 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 149.805 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00280-00230-00000-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30569 |
|---|---|

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR    HISDMA |
| MINING 363 |
| HENDERSON ISD PORTION |
| |

| Property Location: |
|---|
| P-10 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 2,287.874 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00280-00230-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30571 |
|---|---|

| Property Legal Description: |
|---|
| AB 280 WM FRISBY SUR   KISDML |
| MINING 363   GREGGCAD NO.  R17101 |
| KILGORE ISD PORTION |

| Property Location: |
|---|
| P-63 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| . |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 62.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00280-00910-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1201 |
|---|---|
| Page: | 23 |
| File Number: | 01319 |
| Deed Date: | 4/3/1981 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

### Official Website
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                    Go To Previous Page

| Property ID: | 30574 |
|---|---|

**Property Legal Description:**

AB 385 T HOWETH SUR

MINING

**Property Location:**

P-54X

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

| Account / Geo Number: | |
|---|---|
| 00385-00680-00000-000000 | |

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

| Deed Information: | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 61.110 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

00145664 VOL: 3314 PG: 274

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 30576 |
|---|---|

| Account / Geo Number: |
|---|
| 00453-00030-00000-000000 |

| Property Legal Description: |
|---|
| AB 453 B C H JOHNSON SUR |
| MINING 362 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Property Location: |
|---|
| CR 436   P-3 |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 29204 |
| Deed Date: | 1/30/1976 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 85.700 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

## Rusk County Appraisal District

Chief Appraiser ~ Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30577 |
|---|---|

Property Legal Description:

AB 456 T J JENNINGS SUR

MINING 363

Property Location:

P-2B

Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

Previous Owner:

View Previous Owner Information

Account / Geo Number:

00456-00050-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 15633 |
| Deed Date: | 5/21/1974 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 288.254 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

---

General Real Estate Property Details

New Property Search                                          Go To Previous Page

| Property ID: | 30580 |
|---|---|

**Account / Geo Number:**
00463-00030-00000-000000

| Property Legal Description: |
|---|
| AB 463 J M JOHNSON SUR |
| MINING 363 |
| |
| |

**Survey / Sub Division Abstract:**

| Property Location: |
|---|
| P-3 |
| |

**Block:**

**Section / Lot:**

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

**Deed Information:**

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 43490 |
| Deed Date: | 5/11/1977 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 187.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.