# EXHIBIT C-3

Rusk County Appraisal District – Account # 00527-00260-00000-000000                    Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                         Go To Previous Page

| Property ID: | 30585 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 527 F S MENCHACA SUR |
| MINING 363 |
| |
| |

| Property Location: |
| --- |
| AB 527/P-12A |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00527-00260-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |
| Volume: | 0 |
| Page: | 0 |
| File Number: | 64824 |
| Deed Date: | 5/14/1968 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 300.210 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 30586 |
|---|---|

| Property Legal Description: |
|---|
| AB 572 ROBERT MERRITT SUR |
| MINING |
| |
| |

| Property Location: |
|---|
| P-2B |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00572-00040-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 47968 |
| Deed Date: | 9/16/1977 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | . |
| Category/SPTB Code: | D1 |
| Total Acres: | 178.912 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00645-00020-00000-000000                 Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30594 |
|---|---|

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| (CHRISTIAN LAND) |
| MINING |

| Property Location: |
|---|
| P-1A |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00645-00020-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 59729 |
| Deed Date: | 8/1/1978 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.110 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

**Chief Appraiser – Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30597 |
|---|---|

**Account / Geo Number:**
00698-00220-00000-000000

**Property Legal Description:**

AB 698 D SOLIS SUR    MA

MINING 363

(LESS CR 254 ACREAGE)

**Survey / Sub Division Abstract:**

**Property Location:**

P-13A

**Block:**

**Section / Lot:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**

**Deed Information:**

| Volume: | 1370 |
| Page: | 248 |
| File Number: | 53505 |
| Deed Date: | 5/11/1984 |

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 980.692 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30599 |
|---|---|

| Property Legal Description: |
|---|
| AB 699 D SALIS SUR    MA |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-2A |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00699-00030-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 20941 |
| Deed Date: | 1/27/1975 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 144.042 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30602 |

| Property Legal Description: |
| AB 731 H F STOCKMAN SUR |
| MINING 362 |
| |
| |

| Property Location: |
| CR 4170     P-4A |
| |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| |

View Previous Owner Information

| Account / Geo Number: |
| 00731-00040-00000-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- | --- |
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

| Property Detail: |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 96.650 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |



### Rusk County Appraisal District
**Chief Appraiser ~ Terry W. Decker, RPA, RTA**



**Official Website**
Hosted by Pritchard & Abbott, Inc.

| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30603 |
|---|---|

| Account / Geo Number: |
|---|
| 00747-00010-00000-000000 |

| Property Legal Description: |
|---|
| AB 747 G W STEPHENSON SUR |
| MINING 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-1X |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.209 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30604 |
|---|---|

**Property Legal Description:**

AB 754 J SHEPHERD SUR

MINING 363

**Property Location:**

P-2

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00754-00010-00000-000000 |

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 83.823 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District

## Chief Appraiser – Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                              Go To Previous Page

| Property ID: | 30606 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 775 J TAYLOR SUR |
| MINING 363 |
| |
| |

| Property Location: |
| --- |
| P-7 |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00775-00090-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 132.330 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00803-00100-00000-000000          Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser ~ Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30608 |
|---|---|

| Account / Geo Number: |
|---|
| 00803-00100-00000-000000 |

| Property Legal Description: |
|---|
| AB 803 J VAN DYKE SUR |
| MINING 362 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-10 |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| |
| |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 29204 |
| Deed Date: | 1/30/1976 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 40.200 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                         Go To Previous Page

| Property ID: | 30615 |
|---|---|

| Property Legal Description: |
|---|
| AB 811 A G WALLING SUR |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-1A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00811-00020-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,324.472 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00818-00010-00000-000000                    Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 30616 |
|---|---|

| Property Legal Description: |
|---|
| AB 818 G H WRIGHT SUR |
| MINING 363 |
|  |
|  |

| Property Location: |
|---|
| P-1 |
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
|  |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D1 |
| Total Acres: | 533.480 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00818-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 77622 |
| Deed Date: | 1/15/1980 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                     Go To Previous Page

| Property ID: | 30626 |
|---|---|

**Property Legal Description:**

| AB 880 J J Y BARBO SUR |
|---|
| MINING 363 |
| |
| P-3 |

**Property Location:**

| P-3 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00880-00050-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 13683 |
| Deed Date: | 2/13/1974 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 1,093.663 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser – Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 30627 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00899-00010-00000-000000 |

| Property Legal Description: |
| --- |
| AB 899 T O BAKER SUR |
| MINING |
| |
| |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Property Location: |
| --- |
| P-1X |
| |

| Section / Lot: |
| --- |
| |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| |
| |

View Previous Owner Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 119.220 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser ~ Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30628 |
|---|---|

| Property Legal Description: |
|---|
| AB 909 H HAWKINS SUR |
| MINING 362 |
| |
| |

| Property Location: |
|---|
| P-15 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00909-00140-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 77.260 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145884  VOL: 3314  PG: 292

Rusk County Appraisal District - Account # 00920-00010-00000-000000                    Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 30629 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 920 J A HARRELL SUR |
| MINING  363 |
| |
| |

| Property Location: |
| --- |
| P-1 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 150.996 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
| --- |
| 00920-00010-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | 70865 |
| Deed Date: | 6/26/1979 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

## Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 30630 |
|---|---|

| Property Legal Description: |
|---|
| AB 945 A W CLARK SUR |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00945-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | 56302 |
| Deed Date: | 5/8/1978 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 85.545 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00972-00020-00000-000000     Page 1 of 2



### Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search        Go To Previous Page

| Property ID: | 30637 |
|---|---|

| Account / Geo Number: |
|---|
| 00972-00020-00000-000000 |

| Property Legal Description: |
|---|
| AB 972 A ANDERSON SUR |
| AREA 363 |
| |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Property Location: |
|---|
| P-1A |
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 53.760 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00662-00010-00000-000000          Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 30640 |
|---|---|

| Property Legal Description: |
|---|
| AB 662 J H RUSSELL SUR |
| MINING 362 |
| |
| |

| Property Location: |
|---|
| P-1 |
| |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00662-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | 77554 |
| Deed Date: | 1/14/1980 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 66.010 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00690-00005-00000-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 30697 |
|---|---|

| Property Legal Description: |
|---|
| AB 690 D W REEVES SUR |
| MINING 362 |
| |
| |

| Property Location: |
|---|
| P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00690-00005-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 321.031 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

## Rusk County Appraisal District
### Chief Appraiser ~ Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 30702 |
|---|---|

| Property Legal Description: |
|---|
| AB 132 J T BEAN |
| MINING 363 |
| |
| |

| Property Location: |
|---|
| P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| TXU MINING LP |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00132-00010-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2353 |
|---|---|
| Page: | 466 |
| File Number: | 3.2897 AC |
| Deed Date: | 6/18/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 302.408 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 298

Rusk County Appraisal District - Account # 00246-00043-00000-000000          Page 1 of 2



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30703 |
|---|---|

**Property Legal Description:**

| AB 246 J DAUGHERTY SUR      UI |
|---|
| (96.37 % INT IN 35.962 AC TR) |
| |
| |

**Property Location:**

| P-4A |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| TEXAS UTILITIES MINING CO |
|---|

View Previous Owner Information

**Account / Geo Number:**

| 00246-00043-00000-000000 |
|---|

**Survey / Sub Division Abstract:**

| |
|---|
| |

**Block:**

| |
|---|
| |

**Section / Lot:**

| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 1204 |
|---|---|
| Page: | 615 |
| File Number: | 02410 |
| Deed Date: | 4/24/1981 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 35.710 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00952-00060-00000-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                      Go To Previous Page

| Property ID: | 30706 |
|---|---|

| Property Legal Description: |
|---|
| AB 952 B S MONTGOMERY SUR |
| MINING |
| |
| |

| Property Location: |
|---|
| P-2 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00952-00060-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1180 |
|---|---|
| Page: | 83 |
| File Number: | 86147 |
| Deed Date: | 1/1/1900 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 33.070 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 30723 |
|---|---|

| Account / Geo Number: |
|---|
| 00028-00860-00000-000000 |

| Property Legal Description: |
|---|
| AB 28 J PIBURN SUR |
| UND IN 54.5 AC/GEORGE BARRON |
| MINING 362/132 |
|  |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Property Location: |
|---|
| P-60 |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| TEXAS UTILITIES MINING CO |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: |  |
| Deed Date: | 1/27/1988 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | D2 |
| Total Acres: | 53.403 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version

Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 301

Rusk County Appraisal District - Account # 00873-00090-00000-000000                    Page 1 of 2



# Rusk County Appraisal District

### Chief Appraiser ~ Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                    Go To Previous Page

| Property ID: | 30726 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 873 J C WALLING SUR |
| MINING 363 |
| |
| |

| Property Location: |
| --- |
| P-3 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00873-00090-00000-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 0 |
| --- | --- |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 318.882 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                    Go To Previous Page

| Property ID: | 30748 |
|---|---|

| Property Legal Description: | |
|---|---|
| AB 87 WM BAGGETT SUR | |
| MINING 363 | |
| | |
| | |

| Property Location: | |
|---|---|
| P-2X | |
| | |

| Owner Information: | |
|---|---|
| LUMINANT MINING CO LLC | |
| STATE & LOCAL TAX DEPARTMENT | |
| PO Box 219071 | |
| | |
| Dallas TX 75221 9071 | |

| Previous Owner: | |
|---|---|
| | |

View Previous Owner Information

| Property Detail: | |
|---|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 324.471 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00087-00020-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 0 |
|---|---|
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1900 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00698-00080-00000-000000 — Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 10751 |
|---|---|

| Property Legal Description: |
|---|
| AB 698 D SALIS SUR          UI |
| UND INT IN 51.649 AC TR NO. 55 |
| |
| |

| Property Location: |
|---|
| P-5A |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| GIBSON EMMETT M |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2` |
| Total Acres: | 51.649 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 0.334000 |

| Account / Geo Number: |
|---|
| 00698-00080-00000-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 1902 |
|---|---|
| Page: | 479 |
| File Number: | |
| Deed Date: | 2/14/1995 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



### Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.

## General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 10766 |
|---|---|

**Property Legal Description:**
| AB 879 E C YOUNG SUR |
|---|
| TR 723 AREA 363 |
| GIBSON ALLEN ET AL |
| |

**Property Location:**
| AB879/P-33 |
|---|
| |

**Owner Information:**
| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 . |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**
| GIBSON  IDA LEEN MALONE TRUSTEE |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 66.133 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**Account / Geo Number:**
| 00879-21193-00723-000430 |
|---|

**Survey / Sub Division Abstract:**
| |
|---|
| |
| |

**Block:**
| |
|---|
| |

**Section / Lot:**
| |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00879-21193-00324-000000                    Page 1 of 2



**Rusk County Appraisal District**
Chief Appraiser - Terry W. Decker, RPA, RTA



Official Website
Hosted By Pritchard & Abbott, Inc.

| General Real Estate Property Details |
| --- |

New Property Search                              Go To Previous Page

| Property ID: | 10771 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 879 E C YOUNG SUR |
| TU TR 324 |
| MICHAEL GLEN AND JERALDINE ADAMS |
| TRA0208053/4 |

| Property Location: |
| --- |
| 9057 N FM 782 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| ADAMS MICHAEL GLENN |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00879-21193-00324-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2496 |
| --- | --- |
| Page: | 175 |
| File Number: | |
| Deed Date: | 5/10/2004 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 26.619 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00879-21193-00339-000420          Page 1 of 2



# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 10815 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TR 339/AREA 363 |
| GIBSON ALLEN ET AL |
| |

| Property Location: |
|---|
| AB879/P-32 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| GIBSON  IDA LEEN MALONE TRUSTEE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-21193-00339-000420 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 30.593 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664  VOL: 3314  PG:  307

Rusk County Appraisal District - Account # 00879-21193-00339-000440        Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                               Go To Previous Page

| Property ID: | 10816 |
|---|---|

**Property Legal Description:**
AB 879 E C YOUNG SUR
OAKHILL RACEWAY
TR 339/AREA 363
GIBSON ALLEN ET AL

**Property Location:**
FM 1716    P-34

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
GIBSON  IDA LEEN MALONE TRUSTEE

View Previous Owner Information

**Account / Geo Number:**
00879-21193-00339-000440

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3118 |
|---|---|
| Page: | 301 |
| File Number: | 00112509 |
| Deed Date: | 12/27/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 87.523 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00258-40261-01200-000000         Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 30991 |
|---|---|

| Property Legal Description: |
|---|
| AB 258 K H DOUGLASS SUR |
| TR 12 |
| MARGARET SUSAN SMITH |
| |

| Property Location: |
|---|
| CR 243      P-1 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| LOFTICE M SUSAN THOMPSON |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00258-40261-01200-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2246 |
|---|---|
| Page: | 652 |
| File Number: | |
| Deed Date: | 2/3/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.510 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00169-00030-00000-000000                     Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                           Go To Previous Page

Property ID:                11274

Property Legal Description:

AB 169 P CHISM SUR    UI

UND INT IN 76.72 AC

MINING 363/180,180A


Property Location:

P-3


Owner Information:

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071


Dallas TX 75221 9071

Previous Owner:

TEXAS UTILITIES MINING CO

View Previous Owner Information


Account / Geo Number:

00169-00030-00000-000000

Survey / Sub Division Abstract:




Block:



Section / Lot:



View Building Detail Information

View Land Detail Information


Deed Information:

| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/27/1988 |


Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 72.630 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00053-21193-01356-000070          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

**Property ID:**            11343

**Property Legal Description:**
AB 53 E ALLRED SUR
TU TR NO. 1356 AREA 361
GRANT JESSE CARL
P-2B

**Property Location:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
GRANT JESSE CARL

View Previous Owner Information

**Account / Geo Number:**
00053-21193-01356-000070

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3075 |
|---|---|
| Page: | 91 |
| File Number: | 105465 |
| Deed Date: | 4/12/2011 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.574 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                             Go To Previous Page

| Property ID: | 11345 |
| --- | --- |

Property Legal Description:

| AB 160 D CORTINAS SUR |
| --- |
| TU TR NO. 1216 AREA 361 |
| SKAGGS LINDA KAY |
| |

Property Location:

| P-7 |
| --- |
| |

Owner Information:

| LUMINANT MINING CO LLC |
| --- |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| SKAGGS LINDA KAY |
| --- |

View Previous Owner Information

Account / Geo Number:

| 00160-21193-01216-000100 |
| --- |

Survey / Sub Division Abstract:

| |
| --- |
| |

Block:

| |
| --- |

Section / Lot:

| |
| --- |

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3046 |
| --- | --- |
| Page: | 413 |
| File Number: | 100746 |
| Deed Date: | 11/2/2010 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.925 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00818-00150-00000-000000                    Page 1 of 2



## Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

**Official Website**
Hosted By Pritchard & Abbott, Inc.

General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 11353 |
|---|---|

| Account / Geo Number: |
|---|
| 00818-00150-00000-000000 |

| Property Legal Description: |
|---|
| AB 818 G H WRIGHT AND |
| AB 817 H WRIGHT SUR |
| TU TR 501 |
| JESSE CARL GRANT |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-11 |
| |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| GRANT JESSE CARL |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2618 |
|---|---|
| Page: | 775 |
| File Number: | |
| Deed Date: | 12/30/2005 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 51.995 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00810-01070-00000-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



iGeneral Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                    11357

Property Legal Description:
AB 810 T J WALLING SUR
TU TR$1351 AREA 361
WILLIAMS MICHAEL ET AL


Property Location:
CR 392    P-35A


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
WILLIAMS TERRY

View Previous Owner Information

Account / Geo Number:
00810-01070-00000-000000

Survey / Sub Division Abstract:



Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 3046 |
| Page: | 403 |
| File Number: | 100745 |
| Deed Date: | 11/2/2010 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 24.917 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 31313 |
|---|---|

**Account / Geo Number:**

00280-40261-22200-000000

**Property Legal Description:**

AB 280 WM FRISBY SUR

TU TR 222

**Survey / Sub Division Abstract:**

**Property Location:**

P-24

**Block:**

**Owner Information:**

LUMINANT MINING CO LLC

STATE & LOCAL TAX DEPARTMENT

PO Box 219071

Dallas TX 75221 9071

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Previous Owner:**

TOON WILLIAM MICKLE

View Previous Owner Information

**Deed Information:**

| Volume: | 2252 |
|---|---|
| Page: | 495 |
| File Number: | |
| Deed Date: | 3/30/2001 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 104.783 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

**General Real Estate Property Details**

New Property Search                                    Go To Previous Page

**Property ID:**             31578

**Account / Geo Number:**
00621-00610-00000-000000

**Property Legal Description:**
AB 621 J PRADO SUR
MINING 271

**Survey / Sub Division Abstract:**

**Block:**

**Property Location:**
P-4B

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
ALLUMS CAROLYN

View Previous Owner Information

View Building Detail Information

View Land Detail Information

**Deed Information:**

| | |
|---|---|
| Volume: | 0 |
| Page: | 0 |
| File Number: | |
| Deed Date: | 1/1/1988 |

**Property Detail:**

| | |
|---|---|
| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 273.900 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00810-21193-0545A-000662          Page 1 of 2

## Rusk County Appraisal District

**Chief Appraiser - Terry W. Decker, RPA, RTA**

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32217 |
| --- | --- |

| Account / Geo Number: |
| --- |
| 00810-21193-0545A-000662 |

| Property Legal Description: |
| --- |
| AB 810 T J WALLING SUR |
| TU TR 545A AREA 361 |
| JUAN GURROLA |
| MH SPLIT TO P NO. 69450 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Property Location: |
| --- |
| CR 326 |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
| --- |
| GURROLA JUAN |

Deed Information:

View Previous Owner Information

| Volume: | 3199 |
| --- | --- |
| Page: | 371 |
| File Number: | 126485 |
| Deed Date: | 2/27/2013 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 11.292 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00645-40261-01802-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 32265 |
|---|---|

| Property Legal Description: |
|---|
| AB 645 J PENNINGTON SUR |
| TU TR 18B |
| |
| |

| Property Location: |
|---|
| P-5 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WALLER CARNELL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00645-40261-01802-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2252 |
|---|---|
| Page: | 512 |
| File Number: | 4/25/01 FD |
| Deed Date: | 2/19/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.561 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map

The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version

Click the button above for a printable version of this record with all available details.

Rusk County Appraisal District - Account # 00329-21193-00405-000000                    Page 1 of 2

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                        Go To Previous Page

| Property ID: | 12482 |
|---|---|

**Property Legal Description:**

| AB 329 WM GILL SUR |
|---|
| TU TR NO. 405 |
| HANEY BOBBY |
|  |

**Property Location:**

| CR 314 |
|---|
|  |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

**Previous Owner:**

| HANEY BOBBY W |
|---|

View Previous Owner Information

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.270 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00329-21193-00405-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2821 |
|---|---|
| Page: | 269 |
| File Number: | 061704 |
| Deed Date: | 2/26/2008 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00452-40261-00200-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32468 |
|---|---|

**Property Legal Description:**

| AB 452-345 J JOHNSON-D P GILL- |
|---|
| ESPIE SURVEYS |
| TU TR NO. 2 |
| FALVEY WALLER |

**Property Location:**

| P-2 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| |
|---|
| |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00452-40261-00200-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2444 |
|---|---|
| Page: | 704 |
| File Number: | DORSEY A |
| Deed Date: | 2/2/2004 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 71.214 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00452-40261-00301-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                              Go To Previous Page

| Property ID: | 32471 |
|---|---|

Property Legal Description:

| AB 452 J JOHNSON ETAL SURVEYS |
|---|
| TU TR 3A |
| H A AND LAVERL WALLER |
| |

Property Location:

| P-3B |
|---|
| |

Owner Information:

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

Previous Owner:

| WALLER H A |
|---|

View Previous Owner Information

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 15.559 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Account / Geo Number:

| 00452-40261-00301-000000 |
|---|

Survey / Sub Division Abstract:

| |
|---|
| |

Block:

| |
|---|

Section / Lot:

| |
|---|

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2240 |
|---|---|
| Page: | 430 |
| File Number: | |
| Deed Date: | 1/19/2001 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00258-40261-00400-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 32474 |
|---|---|

| Property Legal Description: |
|---|
| AB 258 K H DOUGLASS SUR |
| TU TR 4 |
| MARY FRANCES WALLER |
| |

| Property Location: |
|---|
| P-3 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WALLER MARY FRANCES |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00258-40261-00400-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2238 |
|---|---|
| Page: | 94 |
| File Number: | |
| Deed Date: | 1/3/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 21.549 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00345-40261-00302-000000                    Page 1 of 2

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32475 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 345 D P GILLESPIE SUR |
| TU TR 3B |
| MARY FRANCES WALLER |
| |

| Property Location: |
| --- |
| P-2C |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WALLER MARY FRANCES |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00345-40261-00302-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2238 |
| --- | --- |
| Page: | 94 |
| File Number: | |
| Deed Date: | 1/3/2001 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 28.408 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

00145664  VOL= 3314  PG= 323

Rusk County Appraisal District - Account # 00258-40261-00900-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA


**Official Website**
Hosted By Pritchard & Abbott, Inc.



---

| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

| Property ID: | 32478 |
| --- | --- |

| Property Legal Description: |
| --- |
| AB 258 K H DOUGLASS SUR |
| TU TR 9 |
| MARY FRANCES WALLER |
| |

| Property Location: |
| --- |
| CR 240    P-2 |
| |

| Owner Information: |
| --- |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| --- |
| WALLER MARY FRANCES |

View Previous Owner Information

| Account / Geo Number: |
| --- |
| 00258-40261-00900-000000 |

| Survey / Sub Division Abstract: |
| --- |
| |
| |

| Block: |
| --- |
| |

| Section / Lot: |
| --- |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
| --- |

| Volume: | 2238 |
| --- | --- |
| Page: | 94 |
| File Number: | |
| Deed Date: | 1/3/2001 |

| Property Detail: |
| --- |

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.375 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00452-40261-00300-000000                    Page 1 of 2

## Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 32485 |

| Property Legal Description: |
| AB 452 J JOHNSON SUR |
| TU TR 3 |
| JOHN AND ELSIE BRADLEY |

| Property Location: |
| CR 243      P-3 |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| BRADLEY ELSIE (WALLER) |

View Previous Owner Information

| Account / Geo Number: |
| 00452-40261-00300-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |

| Volume: | 2237 |
| Page: | 112 |
| File Number: | |
| Deed Date: | 1/5/2001 |

| Property Detail: |

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 39.770 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 32593 |
|---|---|

| Account / Geo Number: |
|---|
| 00807-40261-61000-000000 |

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 610 |
| WILLIAM H AND GLENDA WARD |
| |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| CR 240 |
| HENDERSON TX 75652 |

| Block: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| WARD WILLIAM HENRY |

| Deed Information: |
|---|

View Previous Owner Information

| Volume: | 2307 |
|---|---|
| Page: | 412 |
| File Number: | |
| Deed Date: | 2/22/2002 |

| Property Detail: |
|---|

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 20.012 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00028-21193-00014-000000                  Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 32780 |
|---|---|

| Property Legal Description: |
|---|
| AB 28 J PIBURN SUR |
| MOSS FARM |
| WATKINS J E DR  AND  MRS SCHOLAR |
| LMC TR NO. 14 |

| Property Location: |
|---|
| P-5 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WATKINS J E DR & MRS SCHOLARSHIP |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 108.517 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00028-21193-00014-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2919 |
|---|---|
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00028-21193-00014-000001                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

Property ID:                    32781

Property Legal Description:
AB 28 J PIBURN SUR
DR J E WATKINS FARM
LMC TR NO.  14A

Property Location:
P-6

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
WATKINS J E DR & MRS SCHOLARSHIP

View Previous Owner Information

Account / Geo Number:
00028-21193-00014-000001

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2919 |
| --- | --- |
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 422.200 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00028-21193-00029-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                    Go To Previous Page

Property ID:                32782

Property Legal Description:
AB 28 J PIBURN SUR
DR J E WATKINS FARM
LMC TR NO.  29


Property Location:
P-9


Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
WATKINS J E DR & MRS SCHOLARSHIP

View Previous Owner Information

Account / Geo Number:
00028-21193-00029-000000

Survey / Sub Division Abstract:



Block:


Section / Lot:


View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2919 |
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.916 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00081-21193-00050-000305                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                    Go To Previous Page

Property ID:                    32783

Property Legal Description:
AB 81 O T BOULWARE SUR
TU TR NO. 305
WATKINS JE DR AND MRS SCHOLAR

Property Location:
CR 4170       P-7

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
WATKINS J E DR & MRS SCHOLARSHIP

View Previous Owner Information

Account / Geo Number:
00081-21193-00050-000305

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2919 |
| Page: | 200 |
| File Number: | 079415 |
| Deed Date: | 3/16/2009 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 50.729 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District
Chief Appraiser - Terry W. Decker, RPA, RTA


Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 32880 |
|---|---|

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR NO. 1239 AREA 361 |
| FAULKNER EUEL M  AND  BARBARA A |
| P NO. 67458 COMBINED W/THIS PARCEL |

**Property Location:**

| P-49 |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

**Previous Owner:**

| FAULKNER EUEL M & BARBARA |
|---|

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00160-21193-01239-000421 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 3050 |
|---|---|
| Page: | 439 |
| File Number: | 101540 |
| Deed Date: | 11/30/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 102.382 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

[ View GIS Map ]
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

[ Printer Friendly Version ]
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 331
Rusk County Appraisal District - Account # 00463-40261-03001-000000                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



---

General Real Estate Property Details

New Property Search                                        Go To Previous Page

**Property ID:** | 32993

**Account / Geo Number:**
00463-40261-03001-000000

**Property Legal Description:**
AB 463 J M JOHNSON SUR
TU TR 30A
DALE WAYNE WEAVER PLACE

**Survey / Sub Division Abstract:**

**Property Location:**
P-4A-1

**Block:**

**Section / Lot:**

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

View Building Detail Information

View Land Detail Information

**Previous Owner:**
POWERS AVIS WEAVER LIFE ESTATE

**Deed Information:**

View Previous Owner Information

| Volume: | 2252 |
| Page: | 502 |
| File Number: | |
| Deed Date: | 3/29/2001 |

**Property Detail:**

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 16.351 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 332

Rusk County Appraisal District – Account # 00565-21193-00000-000000                    Page 1 of 2

## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
| --- |

New Property Search                                    Go To Previous Page

Property ID:                    32999

Property Legal Description:
AB 565 M MCWILLIAMS SUR

Property Location:
P-2A

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Previous Owner:
WEAVER BONNIE MAE & BILLY E

View Previous Owner Information

Account / Geo Number:
00565-21193-00000-000000

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 1823 |
| --- | --- |
| Page: | 418 |
| File Number: | |
| Deed Date: | 6/11/1993 |

Property Detail:

| Agent: | None |
| --- | --- |
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 56.020 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00114-21193-00159-000060                    Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                    Go To Previous Page

| Property ID: | 33071 |
|---|---|

| Property Legal Description: |
|---|
| AB 114-884-31 M BIRDWELL |
| TU TR  NO. 159 AREA 362 |
| FRANCES WEBSTER ETAL |
| |

| Property Location: |
|---|
| 8629 S CR 378 |
| LANEVILLE TX 75667 |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEBSTER MARDELL MRS ESTATE |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00114-21193-00159-000060 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 3253 |
|---|---|
| Page: | 855 |
| File Number: | 135646 |
| Deed Date: | 10/21/2013 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 39.280 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00791-21193-00020-000000          Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                   Go To Previous Page

| Property ID: | 13179 |
|---|---|

| Account / Geo Number: |
|---|
| 00791-21193-00020-000000 |

| Property Legal Description: |
|---|
| AB 791 J TAYLOR  AND  AB 662 J H |
| RUSSELL SURVEYS |
| TU TR 134 |
| HAYS ROBERTW JR TR |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Property Location: |
|---|
| P-1A |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

| Previous Owner: |
|---|
| HAYS ROBERT WAYNE JR |

View Previous Owner Information

| Deed Information: |
|---|

| Volume: | 2917 |
|---|---|
| Page: | 660 |
| File Number: | 079153 |
| Deed Date: | 3/10/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 27.021 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



## Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                              Go To Previous Page

| Property ID: | 13234 |
|---|---|

| Property Legal Description: |
|---|
| AB 807 J WATKINS SUR |
| TU TR NO. 694 |
| SNOW/GILL/SNOW ENT INC |
|  |

| Property Location: |
|---|
| P-16A |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
|  |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| SNOW BILL & GLENN GILL |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00807-40261-69400-000000 |

| Survey / Sub Division Abstract: |
|---|
|  |
|  |

| Block: |
|---|
|  |

| Section / Lot: |
|---|
|  |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2299 |
|---|---|
| Page: | 733 |
| File Number: | SNOW INT |
| Deed Date: | 1/2/2002 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: |  |
| Category/SPTB Code: | F2 |
| Total Acres: | 43.600 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                    Go To Previous Page

| Property ID: | 33260 |
|---|---|

| Property Legal Description: |
|---|
| AB 879 E C YOUNG SUR |
| TU TR 726 |
| JAMES WESTRA/MARIE WULFF |
| |

| Property Location: |
|---|
| AB879/P-21C |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WESTRA SIMON |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00879-40261-72600-000000 |

| Survey / Sub Division Abstract: |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2246 |
|---|---|
| Page: | 672 |
| File Number: | |
| Deed Date: | 3/16/2001 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 50.832 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

| Property ID: | 13623 |
|---|---|

| Property Legal Description: |
|---|
| AB 588 R L MCDANIEL SUR |
| TU TR NO. 324 |
| BOBBY WEATHERFORD |
| |

| Property Location: |
|---|
| P-8 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| WEATHERFORD BOBBY L |

View Previous Owner Information

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 49.930 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

| Account / Geo Number: |
|---|
| 00588-21193-00324-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2838 |
|---|---|
| Page: | 606 |
| File Number: | 064155 |
| Deed Date: | 4/15/2008 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00015-21193-00129-000000                    Page 1 of 2



# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                    Go To Previous Page

| Property ID: | 33652 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR/ |
| AB 884 R YARBROUGH SUR/ |
| AB 114 M BIRDWELL SUR |
| TU TR NO. 129/M GRACE INC TR |

| Property Location: |
|---|
| P-2B |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| M GRACE INC |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00129-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2901 |
|---|---|
| Page: | 321 |
| File Number: | 076114 |
| Deed Date: | 12/17/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 77.710 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.



# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |

New Property Search                                    Go To Previous Page

| Property ID: | 33654 |

| Property Legal Description: |
| AB 811-535 A G WALLING   AND |
| H MILLIKIN SURS |
| TU TR 489 M GRACE INC. |
| P-11 |

| Property Location: |
| CR 272 |

| Owner Information: |
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
| M GRACE INC |

View Previous Owner Information

| Account / Geo Number: |
| 00811-00280-00000-000000 |

| Survey / Sub Division Abstract: |
| |
| |

| Block: |
| |

| Section / Lot: |
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |

| Volume: | 2567 |
| Page: | 537 |
| File Number: | |
| Deed Date: | 4/14/2005 |

| Property Detail: |

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 156.086 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

**View GIS Map**
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

**Printer Friendly Version**
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA

 **Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                Go To Previous Page

| Property ID: | 13888 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR  NO. 335 |
| CRAVEY DARYL  AND  REBECCA |
| |

| Property Location: |
|---|
| P-31 |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| CRAVEY DARYL & REBECCA |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00550-000335 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2913 |
|---|---|
| Page: | 620 |
| File Number: | 078458 |
| Deed Date: | 2/20/2009 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 25.002 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District – Account # 00015-21193-00334-000000                    Page 1 of 2



## Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                          Go To Previous Page

| Property ID: | 13913 |
|---|---|

| Property Legal Description: |
|---|
| AB 15 T J JACKSON SUR |
| TU TR NO. 334 |
| HILL SCHATZEL V |
| |

| Property Location: |
|---|
| P-32C |
| |

| Owner Information: |
|---|
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

| Previous Owner: |
|---|
| HILL SCHATZEL V |

View Previous Owner Information

| Account / Geo Number: |
|---|
| 00015-21193-00334-000000 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

View Building Detail Information

View Land Detail Information

| Deed Information: |
|---|

| Volume: | 2895 |
|---|---|
| Page: | 715 |
| File Number: | 075033 |
| Deed Date: | 11/17/2008 |

| Property Detail: |
|---|

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 16.618 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

# Rusk County Appraisal District

## Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



### General Real Estate Property Details

New Property Search                                   Go To Previous Page

| Property ID: | 34032 |
|---|---|

| Account / Geo Number: |
|---|
| 00160-21193-01238-000160 |

**Property Legal Description:**

| AB 160 D CORTINAS SUR |
|---|
| TU TR NO. 1238 AREA 361 |
| WILLIAMS MICHAEL ET AL |
| COMBINED WITH 160-20 |

| Survey / Sub Division Abstract: |
|---|
| |
| |

**Property Location:**

| CR 2145    P-14A |
|---|
| |

| Block: |
|---|
| |

| Section / Lot: |
|---|
| |

**Owner Information:**

| LUMINANT MINING CO LLC |
|---|
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

**Previous Owner:**

| WILLIAMS TERRY D |
|---|

View Previous Owner Information

**Deed Information:**

| Volume: | 3046 |
|---|---|
| Page: | 403 |
| File Number: | 100745 |
| Deed Date: | 11/2/2010 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D1 |
| Total Acres: | 55.452 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00031-21193-00190-000000          Page 1 of 2

# Rusk County Appraisal District
### Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



## General Real Estate Property Details

New Property Search                              Go To Previous Page

Property ID: | 34065

Account / Geo Number:
| 00031-21193-00190-000000 |

Property Legal Description:
| AB 31 D REEL SUR |
| AREA 362, TU TR 190 |
| WESLEY WILLIAMS |

Survey / Sub Division Abstract:

Block:

Property Location:
| 11645 CR 435 D |
| LANEVILLE TX 75667 |

Section / Lot:

Owner Information:
| LUMINANT MINING CO LLC |
| STATE & LOCAL TAX DEPARTMENT |
| PO Box 219071 |
| |
| Dallas TX 75221 9071 |

View Building Detail Information

View Land Detail Information

Previous Owner:
| WILLIAMS WESLEY |

View Previous Owner Information

Deed Information:

| Volume: | 2546 |
| Page: | 409 |
| File Number: | |
| Deed Date: | 8/3/2004 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | F1 |
| Total Acres: | 28.357 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website. It is a 3rd party GIS link to provide additional information only.

Printer Friendly Version
Click the button above for a printable version of this record with all available details.

# Rusk County Appraisal District

### Chief Appraiser - Terry W. Decker, RPA, RTA



**Official Website**
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                                   Go To Previous Page

Property ID: `34430`

Property Legal Description:
`AB 645 J PENNINGTON SUR`
`TU TR NO. S 20 AND 23`
`CHARLES AND CAROLYN WIMBERLY`

Property Location:
`CR 243`

Owner Information:
`LUMINANT MINING CO LLC`
`STATE & LOCAL TAX DEPARTMENT`
`PO Box 219071`
`Dallas TX 75221 9071`

Previous Owner:
`WIMBERLEY CHARLES E`

View Previous Owner Information

Account / Geo Number:
`00645-40261-02000-000000`

Survey / Sub Division Abstract:

Block:

Section / Lot:

View Building Detail Information

View Land Detail Information

Deed Information:

| Volume: | 2299 |
|---|---|
| Page: | 751 |
| File Number: | |
| Deed Date: | 1/4/2002 |

Property Detail:

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | F2 |
| Total Acres: | 58.000 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

Rusk County Appraisal District - Account # 00370-21193-37200-000000                  Page 1 of 2

# Rusk County Appraisal District
## Chief Appraiser - Terry W. Decker, RPA, RTA

 Official Website
Hosted By Pritchard & Abbott, Inc.



General Real Estate Property Details

New Property Search                                      Go To Previous Page

Property ID:              | 14558

Account / Geo Number:
00370-21193-37200-000000

Property Legal Description:
AB 370 N R HARLAND SUR
TU TR NO. 372 (BLK 8)
BONNIE L JAMISON TRUST

Survey / Sub Division Abstract:

Property Location:
P-3

Block:

Owner Information:
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

Section / Lot:

View Building Detail Information

View Land Detail Information

Previous Owner:
JAMISON GEO N JR TRUSTEE FOR

View Previous Owner Information

Deed Information:

| Volume: | 2437 |
| Page: | 386 |
| File Number: | |
| Deed Date: | 12/29/2003 |

Property Detail:

| Agent: | None |
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.064 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 346

Rusk County Appraisal District - Account # 00298-21193-35400-000000                    Page 1 of 2

# Rusk County Appraisal District
**Chief Appraiser – Terry W. Decker, RPA, RTA**

 Official Website
Hosted By Pritchard & Abbott, Inc.



| General Real Estate Property Details |
|---|

New Property Search                              Go To Previous Page

**Property ID:**         14559

**Property Legal Description:**
AB 298 F FARMER SUR
TU TR NO. 354 (BLK 5)
BONNIE LOUISE JAMISON ETAL
.

**Property Location:**
P-3A

**Owner Information:**
LUMINANT MINING CO LLC
STATE & LOCAL TAX DEPARTMENT
PO Box 219071

Dallas TX 75221 9071

**Previous Owner:**
JAMISON GEO N JR TRUSTEE FOR

View Previous Owner Information

**Account / Geo Number:**
00298-21193-35400-000000

**Survey / Sub Division Abstract:**

**Block:**

**Section / Lot:**

View Building Detail Information

View Land Detail Information

**Deed Information:**

| Volume: | 2437 |
|---|---|
| Page: | 380 |
| File Number: | |
| Deed Date: | 12/29/2003 |

**Property Detail:**

| Agent: | None |
|---|---|
| Property Exempt: | |
| Category/SPTB Code: | D2 |
| Total Acres: | 23.058 |
| Total Living Sqft: | See Detail |
| Owner Interest: | 1.000000 |

View GIS Map
The map link above is not affiliated with this website.
It is a 3rd party GIS link to provide additional
information only.

Printer Friendly Version
Click the button above for a printable version of this
record with all available details.

00145664 VOL: 3314 PG: 347

# EXHIBIT B



**RailWorks Track Systems, Inc.**
1600 West 13th Street
Deer Park, Texas 77536
(713) 815-7814      Fax (713) 815-7840

TO: LUMINANT MINING COMPANY LP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1359
TATUM, TEXAS  75691-1359

## INVOICE

| INVOICE DATE | CUSTOMER NO. | INVOICE NUMBER |
|---|---|---|
| 5/30/2014 | 112251 | 25386 |

| PO NUMBER | LOCATION | JOB NO. |
|---|---|---|
| 115837 | BECKVILLE | 525-04-14333-0311 |

| TERMS | DIRECT PAY NO. |
|---|---|
| NET 45 DAYS | 1-75-2967821-5 |

****REMIT TO ADDRESS****

REMIT TO: RailWorks Track Systems, Inc.
39545 TREASURY CENTER
CHICAGO, IL 60694-9500

| ITEM | DESCRIPTION | AMOUNT |
|---|---|---|
| 1 | MONTHLY MAINTENANCE AND REPAIRS TO RAILROAD TRACKS PERFORMED FROM APRIL 21 TO MAY 25, 2014 AS DESCRIBED ON THE ATTACHED REPORTS. | |

34 REPORTS ATTACHED

ACCOUNTING DISTRIBUTION FOR WORK PERFORMED IN MAY

| | | |
|---|---|---|
| LIGNITE | TUM-00000000-836200-600100- 900-00003300-6300-0000 | $ 111,069.00 |
| ASH | TUM-00000000-836200-600100- 900-00005100-6300-0000 | $ 25,685.00 |
| ISG | TUM-00000000-836200-600100- 900-00010060-6300-0000 | $ 1,352.00 |
| LIMESTONE | TUM-00000000-836200-600100- 900-00005200-6300-0000 | $ 2,470.00 |
| WESTERN | TUM-00000000-836200-600100- 900-00005400-6300-0000 | $ 26,320.12 |
| | | $ 166,896.12 |

| | |
|---|---|
| LABOR AND SUPERVISION | $ 88,720.06 |
| EQUIPMENT EXPENSE | $ 74,253.55 |
| MATERIALS | $ 5,608.33 |
| | 168,581.94 |
| LESS 1% DISCOUNT | (1,685.82) |
| TOTAL AMOUNT DUE: | $ 166,896.12 |

*Promote Safety . . . Every Day!*

NOTE:  SEE NEW REMIT TO ADDRESS ABOVE.

# RAILWORKS TRACK SYSTEMS, INC.

LUMINANT MINING MARTIN LAKE LABOR DISTRIBUTION RECAP 525-04-14333
MAY 2014

The left crew group, **PLANT-TRACK OUT OF TOWN CREW** (SUPERINTENDENT, FOREMAN, OPERATORS, HEAVY HAUL DVR, LABORERS — each REG/OT), has no hours recorded in any day row. Its rate and total rows are shown at the bottom.

**MINS-TRACK MAINTENANCE CREW**

| DAY | DATE | SUPER REG | SUPER OT | FOREMAN REG | FOREMAN OT | OPER REG | OPER OT | HH REG | HH OT | LAB REG | LAB OT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MON | 21 | 11 |  | 10 |  | 24 |  |  |  | 71 |  | 116 |
| TUE | 22 | 11 |  | 10 |  | 28 |  |  |  | 71 |  | 118 |
| WED | 23 | 11 |  | 10 |  | 24 |  |  |  | 70 |  | 115 |
| THUR | 24 | 7 | 4 | 10 |  | 30 |  |  |  | 68 | 2 | 121 |
| FRIDAY | 25 |  | 13 |  | 11 | 10 | 23 |  |  |  | 76 | 133 |
| SAT | 26 |  | 11 |  | 10 | 6 | 24 |  |  |  | 60 | 111 |
| SUN | 27 |  |  |  |  |  |  |  |  |  |  | 0 |
| MON | 28 | 12 |  | 10 |  | 11 |  |  |  | 83 |  | 98 |
| TUE | 29 | 11 |  | 10 |  | 22 |  |  |  | 70 |  | 113 |
| WED | 30 | 11 |  | 10 |  | 30 |  |  |  | 70 |  | 121 |
| THUR | 1 | 6 | 5 | 10 | 10 | 20 | 1 |  |  | 70 | 1 | 111 |
| FRI | 2 |  | 11 |  | 10 | 29 |  |  |  | 27 | 31 | 109 |
| SAT | 3 |  | 11 |  | 10 | 8 | 24 |  |  |  | 52 | 105 |
| SUN | 4 |  |  |  |  |  |  |  |  |  |  | 0 |
| MON | 5 | 11 |  | 10 |  | 30 |  |  |  | 60 |  | 111 |
| TUE | 6 | 11 |  | 10 |  | 30 |  |  |  | 70 |  | 121 |
| WED | 7 | 11 |  | 10 |  | 32 |  |  |  | 63 |  | 116 |
| THUR | 8 | 7 | 3 | 9 |  | 25 |  |  |  | 61 |  | 105 |
| FRI | 9 |  | 13 |  | 11 | 2 | 15 |  |  | 21 | 50 | 113 |
| SAT | 10 |  | 10 |  | 1 | 1 | 25 |  |  | 5 | 55 | 108 |
| SUN | 11 |  |  |  |  |  |  |  |  |  |  | 0 |
| MON | 12 | 11 |  | 10 |  | 30 |  |  |  | 48 |  | 99 |
| TUE | 13 | 9 |  | 2 |  | 12 |  |  |  | 38 |  | 93 |
| WED | 14 | 11 |  | 10 |  | 14 |  |  |  | 58 |  | 93 |
| THUR | 15 | 9 | 2 | 10 |  | 20 |  |  |  | 50 |  | 91 |
| FRI | 16 |  | 12 |  | 8 | 24 | 9 |  |  | 41 | 24 | 121 |
| SAT | 17 |  | 12 |  |  | 15 | 17 |  |  | 7 | 61 | 124 |
| SUN | 18 |  | 11 |  |  | 2 | 13 |  |  |  | 66 | 104 |
| MON | 19 | 11 |  | 10 |  | 20 |  |  |  | 60 |  | 101 |
| TUE | 20 | 12 |  | 10 |  | 27 |  |  |  | 63 |  | 112 |
| WED | 21 | 11 |  | 10 |  | 30 |  |  |  | 60 |  | 111 |
| THUR | 22 | 8 | 5 | 10 |  | 29 | 1 |  |  | 48 |  | 109 |
| FRI | 23 |  | 11 |  |  | 12 | 18 |  |  | 9 | 2 | 109 |
| SAT | 24 |  |  |  |  |  |  |  |  |  | 49 | 0 |
| SUN | 25 |  |  |  |  |  |  |  |  |  |  | 0 |
|  | **Totals** | **200** | **135** | **200** | **98** | **595** | **170** | **0** | **0** | **1340** | **528** | **3266** |

**RATES $$$**

| Crew | SUP REG | SUP OT | FOR REG | FOR OT | OPER REG | OPER OT | HH REG | HH OT | LAB REG | LAB OT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLANT-TRACK OUT OF TOWN CREW | $45.80 | $58.00 | $23.87 | $34.52 | $27.18 | $38.70 | $22.80 | $30.78 | $19.88 | $28.80 |
| MINS-TRACK MAINTENANCE CREW | $45.80 | $58.00 | $25.87 | $34.52 | $22.80 | $38.70 | $22.80 | $30.78 | $19.88 | $28.80 |

**TOTAL $$$**

| Crew | SUPERINTENDENT | FOREMAN | OPERATORS | HEAVY HAUL DVR | LABORERS |
|---|---|---|---|---|---|
| PLANT-TRACK OUT OF TOWN CREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MINS-TRACK MAINTENANCE CREW | $18,950.00 | $6,596.16 | $22,411.10 | $0.00 | $40,762.80 |

TOTAL  **$88,720.06**

00145684   VOL. 3314   PG. 350

# RAILWORKS TRACK SYSTEMS, INC.

EQUIPMENT HOURS AT LUMINANT MINING MARTIN LAKE 525-04-14333

MAY 2014

| DAY | PICKUP HARRISON 02533 | PICKUP SUPT 191 | CREW TRUCK 04208 | CREW TRUCK 04254 | INSPECT P/U TRK 06140 | BACKHOE 12163 | BACKHOE 12178 | LOADER IT28 11104 | EQUIP TRAILER 19225 | SPEED SWING 06144 | SWITCH TAMPER MARK III 07122 | BALREG 23065 | WELDING MACH | CREW TRUCK 04-260 | AIR COMPRESSOR W/TOOLS 17-053 | AIR COMPRESSOR W/TOOLS 17-079 | SPIKE PULLER WALK BEHIND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 4 | 11 | 10 | 10 | | | | 4 | | | | | | | | | |
| 22 | 6 | 11 | 10 | 10 | | | | 2 | | 8 | | | | | | | |
| 23 | 4 | 11 | 10 | 10 | | 8 | | 2 | | 8 | 8 | 8 | | | | | |
| 24 | 10 | 11 | 10 | 10 | | | | 2 | | 8 | 8 | 8 | | | | | |
| 25 | 10 | 13 | 11 | 12 | | 6 | | 2 | | 6 | 8 | 8 | | | | | |
| 26 | 10 | 11 | 10 | 10 | | 6 | | | | | | | | | | | |
| 27 | | 12 | 10 | 11 | | 7 | | 3 | | 5 | 8 | 8 | | | | | |
| 28 | 10 | 11 | 10 | 10 | | 8 | | 3 | | 8 | 8 | 8 | | | | | |
| 29 | 10 | 11 | 10 | 10 | | 8 | | | | 7 | 8 | 8 | | | | | |
| 30 | 10 | 11 | 10 | 10 | | 6 | | | | 7 | 8 | 8 | | | | | |
| 1 | 12 | 11 | 10 | 10 | 4 | 6 | | | | 6 | 10 | 10 | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | 10 | 11 | 10 | 10 | | | 6 | | | 8 | 8 | 8 | | | | | |
| 4 | 10 | 11 | 10 | 10 | | | 6 | | | 8 | 9 | 9 | | | | | |
| 5 | 11 | 11 | 9 | 10 | | | 6 | | | 8 | 10 | 10 | | | | | |
| 6 | 8 | 10 | 9 | 9 | | | | | | 3 | 6 | 6 | 4 | | | | |
| 7 | 8 | 13 | 12 | 12 | | 8 | 6 | | | 8 | | | | | | | |
| 8 | 8 | 10 | 10 | 10 | | | 6 | | | 8 | 7 | 7 | | | | | |
| 9 | | | | | | 8 | | 7 | | | | | | | | | |
| 10 | 10 | 10 | 10 | 10 | | 3 | 7 | 2 | | 4 | 8 | 8 | | 5 | | | |
| 11 | 2 | 9 | 2 | | | 5 | | | | 5 | 9 | 9 | | 6 | | | |
| 12 | 2 | 11 | 10 | 11 | | 5 | | 7 | | | | | | | | | |
| 13 | 11 | 11 | 10 | 11 | | | 8 | | | | | | | | | | |
| 14 | 12 | 12 | 11 | 12 | | | 7 | | | | | | | | | | |
| 15 | 12 | 12 | 12 | 11 | | | 10 | 9 | | | 9 | 9 | | 5 | | | |
| 16 | 12 | 12 | 11 | 10 | | | 10 | 9 | | | 9 | 9 | | 6 | | | |
| 17 | | 11 | 10 | 10 | | | 8 | | | | | | | | | | |
| 18 | 8 | 12 | 11 | 11 | | 8 | 9 | 7 | | 7 | 7 | 7 | 4 | | | 3 | |
| 19 | 10 | 10 | 10 | 11 | | 8 | 2 | | | 8 | 8 | 8 | | | | | |
| 20 | 10 | 11 | 10 | 10 | | 8 | | | | 9 | 9 | 9 | | | | | |
| 21 | 10 | 11 | 10 | 10 | | 8 | | | | 7 | 8 | 8 | | | | | |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | |
| **Total** | 218.0 | 335.0 | 298.0 | 307.0 | 4.0 | 108.0 | 87.0 | 51.0 | 0.0 | 135.0 | 155.0 | 156.0 | 19.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| PLL | (173.0) | (173.0) | (173.0) | (173.0) | (173.0) | | | | | | | | | | | | |
| : | 45.0 | 162.0 | 125.0 | 134.0 | (169.0) | | | | | | | | | | | | |

** = Bill only hours over 173 per Month at Hourly Rate on these items.

**RAIL**WORKS TRACK SYSTEMS, INC.

MAY 2014

EQUIPMENT AT LUMINANT MINING  MARTIN LAKE MINING CO. 525-04-14333

| UNIT NO. | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY BASE | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|
| 02533 | Pick-Up Truck - Tamper Crew | 9.00 | 45.00 | 405.00 | 1,100.00 | 1,505.00 | ** |
| 191 | 1/2 Ton Pick-Up – Supt. | 9.00 | 162.00 | 1,458.00 | 1,100.00 | 2,558.00 | ** |
| 04208 | CREW TUCK W/HAND TOOLS | 28.00 | 125.00 | 3,500.00 | 5,000.00 | 8,500.00 | ** |
| 04258 | CREW TUCK W/HAND TOOLS | 28.00 | 134.00 | 3,752.00 | 5,000.00 | 8,752.00 | ** |
| 06140 | INSPECTION TRUCK | 20.00 | | 0.00 | 2,000.00 | 2,000.00 | ** |
| 12163 | BACKHOE | 15.00 | 108.00 | 1,620.00 | 2,160.00 | 3,780.00 | |
| 12178 | BACKHOE | 15.00 | 87.00 | 1,305.00 | 2,160.00 | 3,465.00 | |
| 11104 | LOADER IT-28 | 30.00 | 61.00 | 1,830.00 | 3,100.00 | 4,930.00 | |
| 19225 | EQUIPMENT TRAILER | 14.00 | | 0.00 | 225.00 | 225.00 | |
| 06144 | SPEED SWING | 36.00 | 135.00 | 4,860.00 | 3,100.00 | 7,960.00 | |
| 07122 | SWITCH TAMPER-MARK III | 100.00 | 156.00 | 15,600.00 | 5,500.00 | 21,100.00 | |
| 23065 | BALLAST REGULATOR | 33.00 | 156.00 | 5,148.00 | 2,975.00 | 8,123.00 | |
| WL002 | WELDING MACHINE | 16.00 | 19.00 | 304.00 | 175.00 | 479.00 | |
| | | | 1,188.00 | | | | |

## AS NEEDED EQUIPMENT

| UNIT NO. | DESCRIPTION | HOURLY RATE | HOURS USED | HOURLY TOTAL | MONTHLY AMOUNT | INVOICE AMOUNT |
|---|---|---|---|---|---|---|
| 04260 | Crew Truck | 24.00 | | 0.00 | 3,912.00 | 0.00 |
| TI201 | Tie Inserter | 65.00 | | 0.00 | 5,775.00 | 0.00 |
| | Tie Crane | 55.00 | | 0.00 | 5,775.00 | 0.00 |
| 17-053 | AIR COMPRESSOR | 27.00 | | 0.00 | 1,500.00 | 0.00 |
| 17-079 | AIR COMPRESSOR | 27.00 | 3.00 | 81.00 | 1,500.00 | 81.00 |
| | SPIKE PULLER (WALK BEHIND) | 20.00 | | 0.00 | 2,100.00 | 0.00 |
| | | | 3.0 | | | |

|  |  |  |
|---|---|---|
| | $ | 73,458.00 |
| PLUS: FUEL SURCHARGE (US DOE DIESEL) PRICE @ $3.77/GAL FOR FEBRUARY | Fuel Factor 0.01083 | 795.55 |
| | $ | 74,253.55 |

** = Hours billed in excess of 173/month

00145664  VOL: 3314  PG: 352

## Railworks  Track Systems    Daily Log

Date: 4-21-14

**TSEC#**

| # | | # | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 - 260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | 21 - MC Bridge | |
| 6 - 180 - ML Trestle | | 22 - BNSF Bridge | |
| 7 - Block 95 | | 23 - 149 Bridge | |
| 8 - Plant (Fuel) | | 24 - ML Trestle | |
| 9 - Plant (Ash) | | 25 - Intake Trestle | |
| 10 - Plant (Lstone) | | 26 - FM2658 Bridge | |
| 11 - Block 67 | | 27 - Hwy 43 Bridge | |
| 12 - Block 67 - 21 | | | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

**Description of Work:**

Install spud Rail on 145
Bridge and clean
Switches on Ash yard
Grade welds between
140 x marten lake trestle
clean switches on A-2 trk
Stop clean in
unload cross ties on
Rail yard

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 4 | | | | | 4 |
| Pickup | 191 | 4 | 4 | 4 | 3 | 3 | 4 |
| Crew Truck w hand tools | 04208 | | | | | | 10 |
| Crew Truck w hand tools | 04256 | | 4 | | 5 | | 10 |
| Pickup  (Hi-rail) | 06140 | | 4 | 6 | 5 | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | 4 | | | | | 4 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

**Material / Used** — Size

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| Superintendent | ST | 4 | | 4 | | 3 | 11 |
| | OT | | | | | | |
| Foreman / Leadman | ST | | | | | | |
| | OT | | | | | | |
| Operator | ST | 4 | 4 | 6 | 5 | 5 | 24 |
| | OT | | | | | | |
| Laborer | ST | 11 | 12 | 18 | 15 | 15 | 71 |
| | OT | | | | | | |

Submitted By: [signature]

Approved By: [signature]

# Railworks Track Systems   Daily Log

Date: 4-22-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Weld Rail for ULT#1 and
clear coal off the track
on unloaders on plant
stop clean up and
unload ties on rail yard

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | 6 |
| Pickup | 191 | 6 | | | | | | 11 |
| Crew Truck w hand tools | 04208 | | | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | | | 10 |
| Pickup  ( Hi-rail ) | 06140 | | | | | | | |
| Backhoe | 12163 | | | 8 | | | | 8 |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | 2 | | | | | | 2 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | 8 | | | | 8 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor - Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | 4 | | | | 11 |
| | OT | | | 10 | | | | 10 |
| Foreman / Leadman | ST | 2 | | 20 | | | | 26 |
| | OT | 6 | | 20 | | | | 26 |
| Operator | ST | 11 | | 20 | | | | 31 |
| | OT | | | | | | | |
| Laborer | ST | | | | | | | |
| | OT | | | | | | | |

Submitted By: _(signature)_

Approved By: _(signature)_

00145664 VOL: 3314 PG:   354

# Railworks Track Systems    Daily Log

Date: 4-23-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Repair De Fect rail
on Beckville Side
Stop cleanup wheel
ties on rail yard

Load old ties on 856
cans on oak LN track

| Equipment | Equip. | TSEC 3 | TSEC | TSEC 13 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | 11 |
| Pickup | 191 | 6 | 4 | | | | 4 |
| Crew Truck w hand tools | 04208 | 6 | 5 | | | | 5 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup (Hi-rail) | 06140 | | | 10 | | | 10 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | 2 | 2 | | | | 2 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | 8 | | | 8 |
| Mark III Tamper | 7122 | | | | | | |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | **Size** | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 6 | 5 | | | | 11 |
| | OT | 5 | 5 | | | | 10 |
| Operator | ST | 6 | 4 | 20 | | | 24 |
| | OT | 12 | 25 | 30 | | | 30 |
| Laborer | ST | | | | | | |
| | OT | | | | | | |

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems   Daily Log

Date: 2-24-14

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:

Repair Defect Rail
And Clean old ties on
oak Hill Track Stop clean W

Tamping x plow raised x tamp

Between M88 x 528

| Equipment | Equip. | TSEC 3 | TSEC 10 | TSEC 13 | TSEC 16 | TOTAL |
|---|---|---|---|---|---|---|
| Pickup | 02533 | 10 | | | | 10 |
| Pickup | 191 | 3 | 4 | 3 | | 11 |
| Crew Truck w hand tools | 04208 | 3 | 4 | 3 | | 10 |
| Crew Truck w hand tools | 04258 | | | | | 10 |
| Pickup  (Hi-rail) | 06140 | | 4 | | 10 | 10 |
| Backhoe | 12163 | | | | | |
| Backhoe | 12178 | | | | | |
| IT-28 Loader | 11104 | 2 | | | | 2 |
| Equipment Trailer | 19225 | | | | | |
| Speed Swing | 06144 | | | | 8 | 8 |
| Mark III Tamper | 7122 | 8 | | | 6 | 66 |
| Ballast Regulator | 23065 | 6 | | | | 66 |
| Welding Machine | WL002 | | | | | |
| AS NEEDED | | | | | | |
| Pickup | | | | | | |
| Pickup | | | | | | |
| Crew Truck w hand tools | | | | | | |
| Crew Truck w hand tools | | | | | | |
| Haul Truck w trailer | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | |
| Air Compressor w/Tools | 17079 | | | | | |
| Backhoe w/thumb | | | | | | |
| Loader (930G or =) | | | | | | |
| Hand Tampers | | | | | | |
| Hand Tampers | | | | | | |
| Mark 1 switch tamper | | | | | | |
| Tie inserter | | | | | | |
| Tie crane | | | | | | |
| Spike puller (walk behind) | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | |
| Utility trailer | | | | | | |
| DD4 Spiker | | | | | | |
| Haul truck w/ trailer | | | | | | |

| Material / Used | Size | | | | | |
|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | |
| RAIL - NEW / USED | | | | | | |
| SWITCH - NEW / USED | | | | | | |

| Labor Hours | | | | | | |
|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | |
| | OT | | | | | |
| Foreman / Leadman | ST | 3 | 4 | 4 | | 11 |
| | OT | 3 | 4 | 3 | | 10 |
| Operator | ST | 20 | | | | |
| | OT | | | | 10 | 30 |
| Laborer | ST | 9 | 10 | 12 | 9 | 30 |
| | OT | | | | | 708 |

Submitted By: _____

Approved By: _____

## Railworks Track Systems   Daily Log

Date: 4-25-14

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC 7 | TSEC 14 | TSEC 12 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 10 | | | | | 10 |
| Pickup | 191 | | | 5 3 | 3 | 3 | 13 |
| Crew Truck w hand tools | 04208 | | | | | | 11 |
| Crew Truck w hand tools | 04258 | | | 12 | | | 12 |
| Pickup (Hi-rail) | 06140 | | | | | | 6 |
| Backhoe | 12163 | | | 6 | | | 6 |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | 2 | | | | | 2 |
| Equipment Trailer | 19225 | | | 6 | | | 6bb |
| Speed Swing | 06144 | 55 | | | | | bb |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 10 | | 5 | 3 | 5 | 13 |
| | OT | | | 3 | 5 | 3 | 11 |
| Operator | ST | 10 | | 12 | | | 22 |
| | OT | | | | | | 23 |
| Laborer | ST | | | | | | 76 |
| | OT | | | | | | |

### TSEC#

1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

### Description of Work:

Stick welds between
95x trestle and repair
Defect rail on 95 BLK
and oak Hill trail
Ston clean up

former x plow raised from
Between 4/55 x 5.38

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks Track Systems    Daily Log

Date: 4-26-14

| Equipment | Equip. | TSEC 3 | TSEC 14 | TSEC 16 | TSEC 7 | TSEC 7 | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | 10 | 10 |
| Pickup | 191 | | | | | | 12 | 11 |
| Crew Truck w hand tools | 04208 | 5 | 3 | 3 | | | | 10 |
| Crew Truck w hand tools | 04258 | 5 | 3 | 2 | | | | 10 |
| Pickup  (Hi-rail) | 06140 | | | | 10 | | | 10 |
| Backhoe | 12163 | | | | 6 | | | 6 |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | 85 | | 85 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor  Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 5 | 3 | 3 | | | | 11 |
| | OT | | | | | | | |
| Operator | ST | 5 | 3 | 2 | | | | 10 |
| | OT | | | | | | 20 | 20 |
| Laborer | ST | 10 | 6 | 4 | 10 | 20 | 10 | 60 |
| | OT | | | | | | | |

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:

Shoot welds between
96 x Trestle and repair.
De-Fect rail on Rockville
and oak trk

Tamper + plow raised steper
between 62-1 x 21

Submitted By: _____

Approved By: _____

# Railworks Track Systems    Daily Log

Date: 4-28-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Coder welds between
95 x Trestle and more
Rail Street welds between
63-121 and re-rail coal
cars on flat cars on rail yard
and re-gauge track on
Limestone yard

Shop clean up

| Equipment | Equip. | TSEC 4 | TSEC 5 | TSEC 12 | TSEC 8 | TSEC 10 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 4 | 3 | 2 | 1 | 2 | 12 |
| Pickup | 191 | 2 | 6 | | | | 10 |
| Crew Truck w hand tools | 04208 | | | 3 | 3 | 2 | 11 |
| Crew Truck w hand tools | 04258 | 2 | | 5 | 2 | | |
| Pickup  (Hi-rail) | 06140 | | | | | | 4 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | 2 | | 5 | | | 2 |
| IT-28 Loader | 11104 | | | 5 | | | 5 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w/trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul Truck w/trailer | | | | | | | |

**Material Used** — Size

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |

**Labor  Hours**

| | | TSEC 4 | TSEC 5 | TSEC 12 | TSEC 8 | TSEC 10 | TOTAL |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | 3 | 8 | 1 | | 12 |
| | OT | | | | | | |
| Foreman / Leadman | ST | 2 | 6 | 6 | 4 | | 10 |
| | OT | | | | | | |
| Operator | ST | 2 | 4 | 4 | 2 | 2 | 24 |
| | OT | | | | | | 11 |
| Laborer | ST | 12 | 18 | 15 | 6 | 2 | 53 |
| | OT | | | | | | 63 |

Submitted By: _____

Approved By: _____

# Railworks  Track Systems   Daily Log

Date: 4-29-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**
Shoot welds between
621 x 21 rehabe point
Proctecter on L2-1
Switch and land ties
on flat cars and take
to opac hill and unload
ties and dump rock
Aroud 339 field House

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 4 | | 6 | | 10 | | 10 |
| Pickup | 191 | | | 5 | | 10 | | 11 |
| Crew Truck w hand tools | 04208 | | | 6 | | 10 | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | 8 | | 8 | | 8 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | 3 | | | | | | 3 |
| IT-28 Loader | 11104 | | | 6 | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | 2 | | 2 | | 2 | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 3 | | 5 | | 2 | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | 10 | | 20 | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 13 | | 35 | | 14 | | 70 |
| | OT | | | | | | | |

Submitted By: _____     Approved By: _____

# Railworks Track Systems    Daily Log

Date: 11-30-14

| Equipment | Equip. | TSEC 4 | TSEC 7 | TSEC 8 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | 10 | | 10 |
| Pickup | 191 | 4 | 9 | 2 | 10 | | 11 |
| Crew Truck w hand tools | 04208 | 10 | 10 | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail ) | 06140 | | | | | | |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | 6 | 6 | 2 | | | 8 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | 8 | 8 | | 8 |
| Mark III Tamper | 7122 | | | | | | |
| Ballest Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | 8 | 8 | | 8 |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material / Used** | Size | | | | | | |
| TIES - NEW / USED | ST | | | | | | |
| | OT | | | | | | |
| RAIL - NEW / USED | ST | | | | | | |
| | OT | | | | | | |
| SWITCH - NEW / USED | ST | | | | | | |
| | OT | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 4 | 4 | 2 | | | 11 |
| | OT | 10 | 10 | 10 | 20 | | 10 |
| Operator | ST | | | | | | |
| | OT | 30 | 30 | 20 | 30 | | 30 |
| Laborer | ST | 10 | 10 | 30 | | | 20 |
| | OT | | | | | | |

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

TSEC#
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:

Spent welds between
6-2 x 21 and repair
Frog on 95-4 switch
Head Frog DTRS on 95-BLK
Shop clean up

Tamp & plow raised
and tamp between
30#1 x 392 car mill trk

Submitted By: _____

Approved By: _____

# Railworks  Track Systems    Daily Log

Date: 5-1-14

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - | LS#4 - 608 | 17 - | Old Junction |
| 2 - | 608 - 532 | 18 - | West Junction #1 |
| 3 - | 532 - 385 | 19 - | West Junction #2 |
| 4 - | 385 - 260 | 20 - | Ash Dump |
| 5 - | 260 - 180 | | |
| 6 - | 180 - ML Trestle | 21 - | MC Bridge |
| 7 - | Block 95 | 22 - | BNSF Bridge |
| 8 - | Plant (Fuel) | 23 - | 149 Bridge |
| 9 - | Plant (Ash) | 24 - | ML Trestle |
| 10 - | Plant (Lstone) | 25 - | Intake Trestle |
| 11 - | Block 67 | 26 - | FM2858 Bridge |
| 12 - | Block 67 - 21 | 27 - | Hwy 43 Bridge |
| 13 - | 21 - 127 | | |
| 14 - | 127 - 286 | | |
| 16 - | 392 - 572 | | |

**Description of Work:**

Change Rail Between

LG BLK & 21 Spot clean up

Tamper plow rail Surfacing tram

Between 304 & 443

| Equipment | Equip. | TSEC 41 | TSEC 12 | TSEC | TSEC 12 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | 10 |
| Pickup | 191 | 11 | | | | | | 11 |
| Crew Truck w hand tools | 04208 | 10 | | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | 10 | | | | | | 10 |
| Pickup ( Hi-rail ) | 05140 | | | | | | | |
| Backhoe | 12163 | 6 | | 6 | | | | 6 |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 05144 | 7 | | 7 | | | | 7 |
| Mark III Tamper | 7122 | | | | 5 | | | 5 |
| Ballast Regulator | 23065 | 5 | | | 5 | | | 5 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW /USED | 115 lb | | 900 ft Section | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 5 | | 5 | | | 5 |
| | OT | | 10 | | | | | 10 |
| Operator | ST | | 10 | | 10 | | | 30.00 |
| | OT | | 40 | | 20 | | | 30.00 |
| Laborer | ST | 10 | 10 | | 10 | | | 28.70 |
| | OT | | 40 | | 10 | | | 28.70 |

Submitted By: _____    Approved By: _____

# Railworks Track Systems    Daily Log

Date: 5-2-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Change rail end plate welds between 62 x 21 site

Repair vplow raised stem between 339 x 343 oak hill site

| Equipment | Equip. | TSEC 11 | TSEC 12 | TSEC 12 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | 10 |
| Pickup | 191 | | | | | | 10 |
| Crew Truck w hand tools | 04208 | 11 | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | 10 | 10 | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | |
| Backhoe | 12163 | 6 | 6 | | | | 6 |
| Backhoe | 12178 | | | | | | |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | 7 | 7 | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 1/5 LB | Oxy FF Section | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 11 | | | | | 11 |
| | OT | | | | | | |
| Operator | ST | 10 | | | | | 10 |
| | OT | | 29 | | | | 29 |
| Laborer | ST | 8 | 20 | | | | 20 |
| | OT | | 40 | | | | 40 |

Submitted By: (signature)    Approved By: (signature)

# Railworks  Track Systems  Daily Log

Date: 5-3-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 12 | | | 6 | | 12 | 12 |
| Pickup | 191 | 12 | | | 9 | 20 | | 11 |
| Crew Truck w hand tools | 04208 | | | | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | 4 | | | 10 |
| Pickup  (Hi-rail) | 06140 | | | | 4 | | | 4 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | 6 | | | 6 |
| Mark III Tamper | 7122 | 10 | | | | | | 10 |
| Ballast Regulator | 23065 | 10 | | | | | | 10 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor: Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | | 9 | 2 | | 11 |
| | OT | | | | | | | |
| Operator | ST | | | | 10 | 10 | | 10 |
| | OT | | | | | | | 9 |
| Laborer | ST | 24 | | | 30 | 20 | | 504 24 |
| | OT | | | | | | | 52 5z |

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

More rail in material

lake trestle road

install rock balances

between CB-BLK 21

tamper + new material tamp

between 392 + 43 our 424

track

Submitted By: _____

Approved By: _____

# Railworks  Track Systems    Daily Log

Date: 5-5-14

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction | |
| 2 - 608 - 532 | | 18 - West Junction #1 | |
| 3 - 532 - 385 | | 19 - West Junction #2 | |
| 4 - 385 -260 | | 20 - Ash Dump | |
| 5 - 260 - 180 | | 21 - MC Bridge | |
| 6 - 180 - ML Trestle | | 22 - BNSF Bridge | |
| 7 - Block 95 | | 23 - 149 Bridge | |
| 8 - Plant (Fuel) | | 24 - ML Trestle | |
| 9 - Plant (Ash) | | 25 - Intake Trestle | |
| 10 - Plant (Lstone) | | 26 - FM2658 Bridge | |
| 11 - Block 67 | | 27 - Hwy 43 Bridge | |
| 12 - Block 67 - 21 | | | |
| 13 - 21 - 127 | | | |
| 14 - 127 - 286 | | | |
| 16 - 392 - 572 | | | |

**Description of Work:**

CHANGC rail on weathi
bake Trestle. Shop clean
up
TRANSFLX Plow Rariss x TEMP
Between 180 x 1200

| Equipment | Equip. | TSEC 4 | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 10 | | | | | 10 |
| Pickup | 191 | | 11 | | | | | 11 |
| Crew Truck w hand tools | 04208 | | 10 | | | | | 10 |
| Crew Truck w hand tools | 04258 | | 10 | | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | 6 | | | | | 6 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | 55 | | | | | 55 |
| Mark III Tamper | 7122 | | 55 | | | | | 55 |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material / Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | 11 | | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 10 | | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | 30 | | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 10 | 50 | | | | | 50 |
| | OT | | | | | | | |

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems    Daily Log

Date: 5-6-14

Approved By: _(signature)_

Submitted By: _(signature)_

**Description of Work:**

Replace Rail at machin lake

Trestle show clean up

tampered + now raised x tamp

Between 1520 x 140

**TSEC#**

| | | | |
|---|---|---|---|
| 1 - LS#4 - 608 | | 17 - Old Junction |
| 2 - 608 - 532 | | 18 - West Junction #1 |
| 3 - 532 - 385 | | 19 - West Junction #2 |
| 4 - 385 - 260 | | 20 - Ash Dump |
| 5 - 260 - 180 | | |
| 6 - 180 - ML Trestle | | 21 - MC Bridge |
| 7 - Block 95 | | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | | 23 - 149 Bridge |
| 9 - Plant (Ash) | | 24 - ML Trestle |
| 10 - Plant (Lstone) | | 25 - Intake Trestle |
| 11 - Block 67 | | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | | |
| 14 - 127 - 286 | | |
| 16 - 392 - 572 | | |

| Equipment | Equip. | TSEC A | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | 6 | | | 10 |
| Pickup | 191 | | | | 11 | | | 11 |
| Crew Truck w hand tools | 04208 | | | | 10 | | | 10 |
| Crew Truck w hand tools | 04258 | | | | 10 | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | 6 | | | 6 |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | 5 | | | 5 |
| Mark III Tamper | 7122 | | | | 5 | | | 5 |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | 115 LB | | | #560 ft Section | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | 11 | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 10 | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | 30 | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | | | 60 | | | | 60 |
| | OT | | | | | | | |

# Railworks  Track Systems   Daily Log

Date: 5-7-14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 16 - 392 - 572

**TSEC#**
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 14 | | | | | | 11 |
| Pickup | 191 | | | 3 | | 8 | | 11 |
| Crew Truck w hand tools | 04208 | | | 10 | | 8 | | 10 |
| Crew Truck w hand tools | 04258 | | | 10 | | | | 10 |
| Pickup  (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | 6 | | | | 6 |
| Backhoe | 12178 | | | 8 | | | | 8 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | 8 | | 2 | | 10 |
| Speed Swing | 06144 | | | 2 | | 8 | | 10 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | 16 |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL / NEW / USED | 115 1/3 | | | | Slope Sectied | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | 11 | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 10 | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | | | 16 | 16 | | | .32 |
| | OT | | | | | | | |
| Laborer | ST | | 8 | 47 | 8 | | | 63 |
| | OT | | | | | | | |

**Description of Work:**

Replace Rail on MARhii

Lake trestle Shop clean up

Removed x plow Raised x frame

Bethesol i40 trestle and

tamp trace #25 on plant

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 5-8-14

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | |
| 2 - 608 - 532 | |
| 3 - 532 - 385 | |
| 4 - 385 - 260 | |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | |
| 7 - Block 95 | |
| 8 - Plant (Fuel) | |
| 9 - Plant (Ash) | |
| 10 - Plant (Lstone) | |
| 11 - Block 67 | |
| 12 - Block 67 - 21 | |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

| TSEC# | |
|---|---|
| 17 - Old Junction | |
| 18 - West Junction #1 | |
| 19 - West Junction #2 | |
| 20 - Ash Dump | |
| 21 - MC Bridge | |
| 22 - BNSF Bridge | |
| 23 - 149 Bridge | |
| 24 - ML Trestle | |
| 25 - Intake Trestle | |
| 26 - FM2658 Bridge | |
| 27 - Hwy 43 Bridge | |

**Description of Work:**

CHERS C RAIL @ WJ#1

SHOP CLEAN UP

TRANSFER YARD RAIL PROG. TRAIN

BETWEEN 13 & 55

| Equipment | Equip. | TSEC 14 | TSEC | TSEC 8 | TSEC 12 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | | | | | | 8 |
| Pickup | 191 | | 10 | 8 | | | | 10 |
| Crew Truck w hand tools | 04208 | | 4 | | | | | 8 |
| Crew Truck w hand tools | 04258 | | 9 | | | | | 9 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | 2 | | | | 2 |
| IT-28 Loader | 11104 | | 3 | 6 | | | | 3 |
| Equipment Trailer | 19225 | | | | | | | 6 |
| Speed Swing | 06144 | | | | | | | 6 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor  Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | |
| | OT | | | 13 | | | 13 | |
| Foreman / Leadman | ST | | | 4 | | | 4 | |
| | OT | | | | | | | |
| Operator | ST | | | 9 | 15 | | 24 | 25 |
| | OT | | | | | | | |
| Laborer | ST | 8 | | 514 | | | 62 | 61 |
| | OT | | | | | | | |

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems   Daily Log

Date: 5-9-14

**TSEC#**
| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - | LS#4 - 608 | 17 - | Old Junction |
| 2 - | 608 - 532 | 18 - | West Junction #1 |
| 3 - | 532 - 385 | 19 - | West Junction #2 |
| 4 - | 385 - 260 | 20 - | Ash Dump |
| 5 - | 260 - 180 | | |
| 6 - | 180 - ML Trestle | 21 - | MC Bridge |
| 7 - | Block 95 | 22 - | BNSF Bridge |
| 8 - | Plant (Fuel) | 23 - | 149 Bridge |
| 9 - | Plant (Ash) | 24 - | ML Trestle |
| 10 - | Plant (Lstone) | 25 - | Intake Trestle |
| 11 - | Block 67 | 26 - | FM2658 Bridge |
| 12 - | Block 67 - 21 | 27 - | Hwy 43 Bridge |
| 13 - | 21 - 127 | | |
| 14 - | 127 - 286 | | |
| 16 - | 392 - 572 | | |

**Description of Work:**

Chkdsc rail car w/ #1
Spkn clean up

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | |
| Pickup | 191 | 4 | | | | | | |
| Crew Truck w hand tools | 04208 | | 8 | | | | | 13 |
| Crew Truck w hand tools | 04258 | | 13 | | | | | 13 |
| Pickup  (Hi-rail) | 06140 | | 13 | | | | | 13 |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | 8 | | | | | 8 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | 6 | | | | | 6 |
| Mark III Tamper | 7122 | | | | | | | |
| Ballest Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | 4 | | | | | 4 |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | 186 lb | 166 lb | | 320 Ft Section | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | 13 | | | | | 13 |
| | OT | | 4 | | | | | 4 |
| Operator | ST | | 15 | | | | | 15 |
| | OT | 4 | 12 | | | | | 21 |
| Laborer | ST | 4 | 44 | | | | | 50 |
| | OT | | | | | | | |

Submitted By: _[signature]_

Approved By: _[signature]_

## Railworks  Track Systems  Daily Log

Date: 6-10-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | 8 |
| Pickup | 191 | 10 | | | | | | 10 |
| Crew Truck w hand tools | 04208 | 10 | | | | | | 10 |
| Crew Truck w hand tools | 04258 | 10 | | | | | | 10 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | 6 | | | | | | 6 |
| Backhoe | 12178 | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | 5 | | | | | | 5¼ |
| Mark III Tamper | 7122 | | | 1½ | | | | 2 |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | 1465ft Section | | | | | | |
| RAIL - NEW / USED | 115 lb | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | ST/OT | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Superintendent | | ST | | | | | | |
| | | OT | | | | | | |
| Foreman / Leadman | | ST | 10 | | | | | 10 |
| | | OT | | | | | | |
| Operator | | ST | 10 | | | | | 10 |
| | | OT | 10 | 16 | | | | 26¼ |
| Laborer | | ST | 20 | | | | | 20 |
| | | OT | | | | | | |

Description of Work:

Replace Rail on marsh lake Trestle

Repair plow Railroad on #1 track

Submitted By: _____   Approved By: S.B. Rob

# Railworks Track Systems  Daily Log

Date: 5-12-14

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**
Load material on flat cars
and dump rock on B-ditch
this more rail around
532 and clean coal of
the track on ult#1 and
Do Bottom on ult#1
then clean up

| Equipment | Equip. | TSEC 3 | TSEC 4 | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 5 | | | | | | 10 |
| Pickup | 191 | | | | | | | 10 |
| Crew Truck w hand tools | 04208 | 10 | | | | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | | |
| Pickup (Hi-rail) | 06140 | | | | | | | 10 |
| Backhoe | 12163 | 5 | | | | | | 5 |
| Backhoe | 12178 | 5 | | | | | | 5 |
| IT-28 Loader | 11104 | | | | | | | 5 |
| Equipment Trailer | 19225 | | | | | | | |
| Mark III Tamper | 06144 | | 4 | | | | | 4 |
| Speed Swing | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | 8 | 3 | | | | | 11 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 10 | | | | | | 10 |
| | OT | | | | | | | |
| Operator | ST | 10 | 20 | | | | | 30 |
| | OT | | | | | | | |
| Laborer | ST | 20 | 20 | | | | | 48 |
| | OT | | 8 | | | | | |

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks  Track Systems    Daily Log

Date: 5-13-14

| TSEC# | | TSEC# | |
|---|---|---|---|
| 1 - | LS#4 - 608 | 17 - | Old Junction |
| 2 - | 608 - 532 | 18 - | West Junction #1 |
| 3 - | 532 - 385 | 19 - | West Junction #2 |
| 4 - | 385 - 260 | 20 - | Ash Dump |
| 5 - | 260 - 180 | | |
| 6 - | 180 - ML Trestle | 21 - | MC Bridge |
| 7 - | Block 95 | 22 - | BNSF Bridge |
| 8 - | Plant (Fuel) | 23 - | 149 Bridge |
| 9 - | Plant (Ash) | 24 - | ML Trestle |
| 10 - | Plant (Lstone) | 25 - | Intake Trestle |
| 11 - | Block 67 | 26 - | FM2658 Bridge |
| 12 - | Block 67 - 21 | 27 - | Hwy 43 Bridge |
| 13 - | 21 - 127 | | |
| 14 - | 127 - 286 | | |
| 16 - | 392 - 572 | | |

**Description of Work:**

Do clean up on 95 track
and fix RxR crossing
on tracking clean
control rooms on withro
stop clean up

| Equipment | Equip. | TSEC 4 | TSEC | TSEC 7 | TSEC 8 | TSEC 9 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 2 | | 3 | 3 | 3 | 11 |
| Pickup | 191 | 2 | | 3 | 3 | 3 | 11 |
| Crew Truck w hand tools | 04206 | | | | | | |
| Crew Truck w hand tools | 04258 | | | 3 | 2 | 2 | 8 |
| Pickup  (Hi-rail ) | 06140 | | | | | | |
| Backhoe | 12163 | 2 | | 1 | | | 3 |
| Backhoe | 12178 | | | | | 2 | 2 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor  Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 2 | | 3 | 3 | 3 | 11 |
| | OT | | | | | | |
| Operator | ST | 4 | | 5 | 3 | 2 | 14 |
| | OT | | | | | | |
| Laborer | ST | 12 | | 9 | 9 | 6 | 36 |
| | OT | | | | | | |

Submitted By: _____

Approved By: _____

00145664 VOL: 3314 PG: 372

# Railworks Track Systems    Daily Log

Date: 5-12-14

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 2 | | | | | | | 2 |
| Pickup | 191 | | | | 5 | | 5 | | 10 |
| Crew Truck w hand tools | 04208 | | | | 5 | | 5 | | 10 |
| Crew Truck w hand tools | 04258 | | | | 10 | | | | 10 |
| Pickup ( Hi-rail ) | 06140 | | | | | | | | |
| Backhoe | 12163 | | | | | | | | |
| Backhoe | 12178 | | | | 5 | | | | 5 |
| IT-28 Loader | 11104 | | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | | |
| Speed Swing | 06144 | | | | 5 | | | | 5 |
| Mark III Tamper | 7122 | | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | | |
| Welding Machine | WL002 | | | | | | | | |
| **AS NEEDED** | | | | | | | | | |
| Pickup | | | | | | | | | |
| Pickup | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Haul Truck w trailer | | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | | |
| Backhoe w/thumb | | | | | | | | | |
| Loader (930G or =) | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | | |
| Tie inserter | | | | | | | | | |
| Tie crane | | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | | |
| Utility trailer | | | | | | | | | |
| DD4 Spiker | | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | | |

| Material Used | Size | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | | |
| RAIL - NEW / USED | 115/lb | | | | | 3 & 30 Sections | | | |
| SWITCH - NEW / USED | | | | | | | | | |

| Labor Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | | | 11 |
| | OT | | | | | | | | |
| Foreman / Leadman | ST | 4 | | | 8 | | 3 | | 11 |
| | OT | | | | | | | | |
| Operator | ST | 4 | | | 5 | | 5 | | 10 |
| | OT | | | | | | | | |
| Laborer | ST | 5 | | | 10 | | 10 | | 14 |
| | OT | | | | 40 | | 10 | | 58 |

TSEC#
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump

21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

Description of Work:
CHANGE RAIL at 95-5
Switch and clean coup
of the Switch and Rail
joint on 392 field House
Shop clean up

Submitted By: _____

Approved By: _____

# Railworks Track Systems    Daily Log

Date: 5-15-14

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 - 260 | 20 - Ash Dump |
| 5 - 260 - 180 | 21 - MC Bridge |
| 6 - 180 - ML Trestle | 22 - BNSF Bridge |
| 7 - Block 95 | 23 - 149 Bridge |
| 8 - Plant (Fuel) | 24 - ML Trestle |
| 9 - Plant (Ash) | 25 - Intake Trestle |
| 10 - Plant (Lstone) | 26 - FM2658 Bridge |
| 11 - Block 67 | 27 - Hwy 43 Bridge |
| 12 - Block 67 - 21 | |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

**Description of Work:**

Build 1 Panel For H2O

R/R crossing road

CHG/USE Rail on 532 Blk

Replace FTOS and one

Section of Rail on 95-13

Switch Build Wires on

339 Field House

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | |
| Pickup | 191 | | 5 | | | | 11 |
| Crew Truck w hand tools | 04208 | 2 | 10 | | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | |
| Pickup ( Hi-rail ) | 06140 | | | | | | |
| Backhoe | 12163 | 5 | | | | | 5 |
| Backhoe | 12178 | | 5 | | | | 5 |
| IT-28 Loader | 11104 | | 2 | | | | 2 |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | 1/2136 | 39 Ft Section | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor - Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 1 | 2 | | | | 3 |
| | OT | 8 | 2 | | | | 10 |
| Operator | ST | | 20 | | | | 20 |
| | OT | | | | | | |
| Laborer | ST | 32 | 8 | 20 | | | 60 |
| | OT | | | | | | 50 |

Submitted By: _____

Approved By: _____

00145884  VOL  3314  PG  374

# Railworks Track Systems   Daily Log

Date: 5-16-14

| Equipment | Equip. | TSEC 4 | TSEC 6 | TSEC | TSEC 11 | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | | 11 |
| Pickup | 191 | | 14 | | | | | 14 |
| Crew Truck w hand tools | 04208 | 11 | 11 | | | | | 11 |
| Crew Truck w hand tools | 04258 | | | | | | | 11 |
| Pickup ( Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | 7 | 7 | | | | 7 |
| IT-28 Loader | 11104 | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | 6 | | 6 | | | 66 |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | 12 | | 12 | | | 12 |
| | OT | | 34 | | | | | 34 |
| Foreman / Leadman | ST | | 2 | | | | | 2 |
| | OT | | 34 | | | | | 34 |
| Operator | ST | | 2 | | 22 | | | 24 |
| | OT | | 34 | | | | | 34 |
| Laborer | ST | 10 | 34 | | | | | 44 |
| | OT | | | | | | | 44 |

**TSEC#**

| | |
|---|---|
| 1 - LS#4 - 608 | |
| 2 - 608 - 532 | |
| 3 - 532 - 385 | |
| 4 - 385 -260 | |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | |
| 7 - Block 95 | |
| 8 - Plant (Fuel) | |
| 9 - Plant (Ash) | |
| 10 - Plant (Lstone) | |
| 11 - Block 67 | |
| 12 - Block 67 - 21 | |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**

Shoot welds and
re Spike guard
rails on martin lake
trestle and hand tamp
ties proud lhd
shop clean up

Franner xpress raised x tamp
between 233 x #02

Submitted By: _____

Approved By: _____

# Railworks Track Systems  Daily Log

Date: 5-17-14

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 -260 | 20 - Ash Dump |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | 21 - MC Bridge |
| 7 - Block 95 | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | 23 - 149 Bridge |
| 9 - Plant (Ash) | 24 - ML Trestle |
| 10 - Plant (Lstone) | 25 - Intake Trestle |
| 11 - Block 67 | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

Description of Work:

Repair #20 RxR crosstie

Shop clean up

Tamper x flood Raised x Tamp

Ballast 365 x 361

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 17 | | | | | | 10 |
| Pickup | 191 | | | 10 | | | | 10 |
| Crew Truck w hand tools | 04208 | | | 13 | | | | 13 |
| Crew Truck w hand tools | 04258 | | | 13 | | | | 13 |
| Pickup  (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | | | 10 | | | | 10 |
| IT-28 Loader | 11104 | | | 8 | | | | 8 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | 4 | | | | 4 |
| Ballast Regulator | 23065 | | | 5 | | | | 5 |
| Welding Machine | WL002 | | | | | | | |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | 12 | | | | 12 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 12 | | | | 12 |
| | OT | | | 15 | | | | 15 |
| Operator | ST | | | 17 | | | | 17 |
| | OT | | | | | | | |
| Laborer | ST | 6 | | 20 | | | | 26 |
| | OT | | | | | | | |

Submitted By: _(signature)_    Approved By: _(signature)_

00145664 VOL: 3314 PG: 376

# Railworks Track Systems   Daily Log

Date: 5-15-14

**TSEC#**
1- LS#4 - 608
2- 608 - 532
3- 532 - 385
4- 385 - 260
5- 260 - 180
6- 180 - ML Trestle
7- Block 95
8- Plant (Fuel)
9- Plant (Ash)
10- Plant (Lstone)
11- Block 67
12- Block 67 - 21
13- 21 - 127
14- 127 - 286
16- 392 - 572

**TSEC#**
17- Old Junction
18- West Junction #1
19- West Junction #2
20- Ash Dump
21- MC Bridge
22- BNSF Bridge
23- 149 Bridge
24- ML Trestle
25- Intake Trestle
26- FM2658 Bridge
27- Hwy 43 Bridge

Description of Work: Shoot Welds and install RXR crossing col #20

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 2 | | | | | | 2 |
| Pickup | 191 | 12 | | | | | | 12 |
| Crew Truck w hand tools | 04208 | 11 | | | | | | 11 |
| Crew Truck w hand tools | 04258 | 11 | | | | | | 11 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | 10 | | | | | | 10 |
| IT-28 Loader | 11104 | 9 | | | | | | 9 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | |
| Ballast Regulator | 23065 | | | | | | | |
| Welding Machine | WL002 | 6 | | | | | | 6 |
| **AS NEEDED** | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |
| **Material Used** | Size: | | | | | | | |
| TIES - NEW / USED | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |
| **Labor Hours** | | | | | | | | |
| Superintendent | ST | | | | | | | |
| | OT | | | | | | | |
| Foreman / Leadman | ST | 12 | | | | | | 12 |
| | OT | | | | | | | |
| Operator | ST | 11 | | | | | | 11 |
| | OT | | | | | | | |
| Laborer | ST | 15 | | | | | | 15 |
| | OT | 66 | | | | | | 66 |

Submitted By: (signature)   Approved By: (signature)

## Railworks  Track Systems    Daily Log

Date: 5-19-14

| Equipment | Equip. | TSEC 4 | TSEC 5 | TSEC 9 | TSEC 20 | TSEC 1 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | | | | | |
| Pickup | 191 | 3 | 6 | | | 3 | |
| Crew Truck w hand tools | 04208 | | | | | | |
| Crew Truck w hand tools | 04258 | 5 | 3 | 10 | 4 | | 10 |
| Pickup  (Hi-rail) | 06140 | | | | | | 10 |
| Backhoe | 12163 | | | | | | |
| Backhoe | 12178 | | | | | 8 | 8 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | | | | | |
| Mark III Tamper | 7122 | | | | | | |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |

| Material Used | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |

| Labor Hours | | TSEC 4 | TSEC 5 | TSEC 9 | TSEC 20 | TSEC 1 | TOTAL |
|---|---|---|---|---|---|---|---|
| Superintendent | ST | 3 | 5 | | | 3 | 11 |
| | OT | | | | | | |
| Foreman / Leadman | ST | | | 10 | | | 10 |
| | OT | | | | | | |
| Operator | ST | | | 10 | 10 | | 20 |
| | OT | | | | | | |
| Laborer | ST | 30 | 12 | 10 | 8 | | 60 |
| | OT | | | | | | |

**TSEC#**
1 - LS#4 - 608
2 - 608 - 532
3 - 532 - 385
4 - 385 - 260
5 - 260 - 180
6 - 180 - ML Trestle
7 - Block 95
8 - Plant (Fuel)
9 - Plant (Ash)
10 - Plant (Lstone)
11 - Block 67
12 - Block 67 - 21
13 - 21 - 127
14 - 127 - 286
16 - 392 - 572

**TSEC#**
17 - Old Junction
18 - West Junction #1
19 - West Junction #2
20 - Ash Dump
21 - MC Bridge
22 - BNSF Bridge
23 - 149 Bridge
24 - ML Trestle
25 - Intake Trestle
26 - FM2658 Bridge
27 - Hwy 43 Bridge

**Description of Work:**
Clean out ditches on
Brookville side clear
ditches on plant yard
and work on road on
L4s Blk Slop clean up

Submitted By: _(signature)_

Approved By: _(signature)_

# Railworks Track Systems    Daily Log

Date: 5-20-14

| TSEC# | |
|---|---|
| 1 - LS#4 - 608 | 17 - Old Junction |
| 2 - 608 - 532 | 18 - West Junction #1 |
| 3 - 532 - 385 | 19 - West Junction #2 |
| 4 - 385 - 260 | 20 - Ash Dump |
| 5 - 260 - 180 | |
| 6 - 180 - ML Trestle | 21 - MC Bridge |
| 7 - Block 95 | 22 - BNSF Bridge |
| 8 - Plant (Fuel) | 23 - 149 Bridge |
| 9 - Plant (Ash) | 24 - ML Trestle |
| 10 - Plant (Lstone) | 25 - Intake Trestle |
| 11 - Block 67 | 26 - FM2658 Bridge |
| 12 - Block 67 - 21 | 27 - Hwy 43 Bridge |
| 13 - 21 - 127 | |
| 14 - 127 - 286 | |
| 16 - 392 - 572 | |

| Equipment | Equip. | TSEC 14 | TSEC 6 | TSEC 10 | TSEC 4 | TSEC 4 | TSEC 14 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 4 | 8 | 4 | 4 | 4 | 4 | 8 |
| Pickup | 191 | 4 | 8 | | 4 | | | 12 |
| Crew Truck w hand tools | 04208 | | | 6 | | | | 10 |
| Crew Truck w hand tools | 04255 | 4 | 7 | | | | | 11 |
| Pickup (Hi-rail) | 06140 | | | | | | | |
| Backhoe | 12163 | | | | | | | |
| Backhoe | 12178 | 4 | 5 | | | | | 14 |
| IT-28 Loader | 11104 | 3 | 4 | | | | | 14 |
| Equipment Trailer | 19225 | | | | | | | |
| Speed Swing | 06144 | | | | | | | |
| Mark III Tamper | 7122 | | | | 3 | 4 | | 14 |
| Ballast Regulator | 23065 | | | | 3 | 4 | | 14 |
| Welding Machine | WL002 | 4 | | | | 4 | | 14 |
| AS NEEDED | | | | | | | | |
| Pickup | | | | | | | | |
| Pickup | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | |
| Haul Truck w trailer | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | |
| Air Compressor w/Tools | 17079 | 3 | | | | | | 3 |
| Backhoe w/thumb | | | | | | | | |
| Loader (930G or =) | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Hand Tampers | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | |
| Tie inserter | | | | | | | | |
| Tie crane | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | |
| Utility trailer | | | | | | | | |
| DD4 Spiker | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | |

| Material Used | Size | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 10 Ft | LxW 20 | 20 | | | | | |
| RAIL - NEW / USED | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | |

| Labor Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | 4 | 8 | 6 | 4 | 4 | | 12 |
| | OT | | | | | | | |
| Foreman / Leadman | ST | | | 6 | | 4 | | 10 |
| | OT | | | | | | | |
| Operator | ST | 4 | 4 | 4 | 8 | 8 | | 17 |
| | OT | 24 | 21 | 12 | | 4 | | |
| Laborer | ST | | | | 4 | 4 | | 04 |
| | OT | | | | | | | |

## Description of Work:

CHANGE Ties Between
140 x martin lake trestle
and install crossing
Boards on 840 x 45 rail

crossings Shop clean up
clean Switches at Plant
yard and clean Switches
on east hill

tamper x level Raise x tamp
95 to trestle and Raise
x tamp Between 62-3 x 62-1
Switches

Submitted By: _____

Approved By: _____

00145664 VOL: 3314 PG: 379

## Railworks Track Systems    Daily Log

Date: 5-21-14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 16 - 392 - 572

- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

**Description of Work:**

Replace ties Between
95 & main/ML Lake Trestle
Clean Switches on Rockville
Side Stop clean up

Tamper & plow raised track
Between 21 & 4 oak hill
Line

| Equipment | Equip. | TSEC 4 | TSEC 5 | TSEC 7 | TSEC 13 | TSEC 13 | TOTAL |
|---|---|---|---|---|---|---|---|
| Pickup | 02553 | | | | | | 10 |
| Pickup | 191 | 4 | | 4 | | | 11 |
| Crew Truck w hand tools | 04208 | | 10 | 4 | | | 10 |
| Crew Truck w hand tools | 04258 | | | 2 | 2 | | 10 |
| Pickup (Hi-rail) | 05140 | | 10 | | | | 10 |
| Backhoe | 12166 | 2 | 8 | | | | 8 |
| Backhoe | 12178 | 2 | | | | | 8 |
| IT-28 Loader | 11104 | | | | | | |
| Equipment Trailer | 19225 | | | | | | |
| Speed Swing | 06144 | | 5 | | | 8 | 8 |
| Mark III Tamper | 7122 | | | | | 8 | 8 |
| Ballast Regulator | 23065 | | | | | | |
| Welding Machine | WL002 | | | | | | |
| **AS NEEDED** | | | | | | | |
| Pickup | | | | | | | |
| Pickup | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Crew Truck w hand tools | | | | | | | |
| Haul Truck w trailer | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | |
| Backhoe w/thumb | | | | | | | |
| Loader (930G or =) | | | | | | | |
| Hand Tampers | | | | | | | |
| Hand Tampers | | | | | | | |
| Mark 1 switch tamper | | | | | | | |
| Tie inserter | | | | | | | |
| Tie crane | | | | | | | |
| Spike puller (walk behind) | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | |
| Utility trailer | | | | | | | |
| DD4 Spiker | | | | | | | |
| Haul truck w/ trailer | | | | | | | |
| **Material Used** | Size | | | | | | |
| TIES - NEW / USED | | | | | | | |
| RAIL - NEW / USED | | | | | | | |
| SWITCH - NEW / USED | | | | | | | |
| **Labor Hours** | | | | | | | |
| Superintendent | ST | | | | | | |
| | OT | | | | | | |
| Foreman / Leadman | ST | 5 | 6 | 4 | 2 | | 11 |
| | OT | | | | | | 10 |
| Operator | ST | | 10 | 4 | | 20 | 30 |
| | OT | | | 8 | 4 | 23 | 60 |
| Laborer | ST | 15 | 30 | | | | |
| | OT | | | | | | |

Submitted By: _[signature]_

Approved By: _[signature]_

# Railworks Track Systems    Daily Log

Date: 5-22-14

| TSEC# | |
|---|---|
| 1 - | LS#4 - 608 |
| 2 - | 608 - 532 |
| 3 - | 532 - 385 |
| 4 - | 385 -260 |
| 5 - | 260 - 180 |
| 6 - | 180 - ML Trestle |
| 7 - | Block 95 |
| 8 - | Plant (Fuel) |
| 9 - | Plant (Ash) |
| 10 - | Plant (Lstone) |
| 11 - | Block 67 |
| 12 - | Block 67 - 21 |
| 13 - | 21 - 127 |
| 14 - | 127 - 236 |
| 16 - | 392 - 572 |

| TSEC# | |
|---|---|
| 17 - | Old Junction |
| 18 - | West Junction #1 |
| 19 - | West Junction #2 |
| 20 - | Ash Dump |
| 21 - | MC Bridge |
| 22 - | BNSF Bridge |
| 23 - | 149 Bridge |
| 24 - | ML Trestle |
| 25 - | Intake Trestle |
| 26 - | FM2658 Bridge |
| 27 - | Hwy 43 Bridge |

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | | 10 | | | | | | 10 |
| Pickup | 191 | | 11 | | | | | | 11 |
| Crew Truck w hand tools | 04208 | | 10 | | | | | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | | | |
| Pickup  (Hi-rail) | 06140 | | 10 | | | | | | 10 |
| Backhoe | 12163 | | 8 | | | | | | 8 |
| Backhoe | 12178 | | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | | |
| Speed Swing | 06144 | | 666 | | | | | | 666 |
| Mark III Tamper | 7122 | | | | | | | | |
| Ballast Regulator | 23065 | | 6 | | | | | | 6 |
| Welding Machine | WL002 | | | | | | | | |
| **AS NEEDED** | | | | | | | | | |
| Pickup | | | | | | | | | |
| Pickup | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | |
| Haul Truck w trailer | | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | | |
| Backhoe w/thumb | | | | | | | | | |
| Loader (930G or =) | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Hand Tampers | | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | | |
| Tie inserter | | | | | | | | | |
| Tie crane | | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | | |
| Utility trailer | | | | | | | | | |
| DD4 Spiker | | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | | |

| Material Used | Size: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIES - NEW / USED | 8x1 | | | | | | | | |
| RAIL - NEW / USED | | | | | | | | | |
| SWITCH - NEW / USED | | | | | | | | | |

**Description of Work:**

Re move RXR crossing

and change ties at WF#2

track.

Tamper & Plan Raised X
tram at W #2

| Labor - Hours | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | 6 | | | | | | 6 |
| | OT | | 10 | | | | | | 10 |
| Foreman / Leadman | ST | | | | | | | | |
| | OT | | | | | | | | |
| Operator | ST | | 24 | | | | | | 24 |
| | OT | | | | | | | | |
| Laborer | ST | 10 | 38 | | | | | | 48 |
| | OT | | | | | | | | |

Submitted By: _____

Approved By: _____

# Railworks Track Systems   Daily Log

Date: 5-23-14

**TSEC#**
- 1 - LS#4 - 608
- 2 - 608 - 532
- 3 - 532 - 385
- 4 - 385 - 260
- 5 - 260 - 180
- 6 - 180 - ML Trestle
- 7 - Block 95
- 8 - Plant (Fuel)
- 9 - Plant (Ash)
- 10 - Plant (Lstone)
- 11 - Block 67
- 12 - Block 67 - 21
- 13 - 21 - 127
- 14 - 127 - 286
- 16 - 392 - 572

**TSEC#**
- 17 - Old Junction
- 18 - West Junction #1
- 19 - West Junction #2
- 20 - Ash Dump
- 21 - MC Bridge
- 22 - BNSF Bridge
- 23 - 149 Bridge
- 24 - ML Trestle
- 25 - Intake Trestle
- 26 - FM2658 Bridge
- 27 - Hwy 43 Bridge

| Equipment | Equip. | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pickup | 02533 | 4 | | | | | | | 10 | | 10 |
| Pickup | 191 | | | | | | | | 11 | | 11 |
| Crew Truck w hand tools | 04208 | | | | | | | | 10 | | 10 |
| Crew Truck w hand tools | 04258 | | | | | | | | 10 | | 10 |
| Pickup ( Hi-rail) | 06140 | | | | | | | | | | |
| Backhoe | 12163 | | | | | | | | 8 | | 8 |
| Backhoe | 12178 | | | | | | | | | | |
| IT-28 Loader | 11104 | | | | | | | | | | |
| Equipment Trailer | 19225 | | | | | | | | | | |
| Speed Swing | 06144 | | | | | | | | | | |
| Mark III Tamper | 7122 | | | | | | | | 1000 | | 1000 |
| Ballest Regulator | 23065 | | | | | | | | | | |
| Welding Machine | WL002 | | | | | | | | | | |
| **AS NEEDED** | | | | | | | | | | | |
| Pickup | | | | | | | | | | | |
| Pickup | | | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | | | |
| Crew Truck w hand tools | | | | | | | | | | | |
| Haul Truck w trailer | | | | | | | | | | | |
| Air Compressor w/Tools | 17053 | | | | | | | | | | |
| Air Compressor w/Tools | 17079 | | | | | | | | | | |
| Backhoe w/thumb | | | | | | | | | | | |
| Loader (930G or =) | | | | | | | | | | | |
| Hand Tampers | | | | | | | | | | | |
| Hand Tampers | | | | | | | | | | | |
| Mark 1 switch tamper | | | | | | | | | | | |
| Tie Inserter | | | | | | | | | | | |
| Tie crane | | | | | | | | | | | |
| Spike puller (walk behind) | | | | | | | | | | | |
| Dump Truck (Hi-Rail) | | | | | | | | | | | |
| Utility trailer | | | | | | | | | | | |
| DD4 Spiker | | | | | | | | | | | |
| Haul truck w/ trailer | | | | | | | | | | | |

**Description of Work:**

REPLACE DEFECT RAIL at
FM4 RENLACE CROSS TIE OL
WL#2 SHOP CLEAN UP

TRAMSPERSION RAISED + TAMP
@L ML #2

**Material Used**

| Material Used | Size | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIES ( NEW / USED | 6x6 | | | | | 30 EA | | | | | |
| RAIL - NEW / USED | 115-36 | | | | | 2 EA 48 | | | | | |
| SWITCH - NEW / USED | | | | | | | | | | | |

**Labor Hours**

| | | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TSEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Superintendent | ST | | | | | 11 | | | | | 11 |
| | OT | | | | | | | | | | |
| Foreman / Leadman | ST | | | | | 10 | | | | | 10 |
| | OT | | | | | 18 | | | | | 18 |
| Operator | ST | | | | | 15 | | | | | 15 |
| | OT | | | | | 41 | | | | | 41 |
| Laborer | ST | | | | | | | | | | |
| | OT | | | | | | | | | | |

Submitted By: _____

Approved By: _____

Nov. 1. 2012 10:46AM
[X] Materials Shipped

No. 5420   P. 2
[_] Materials Received
Number _____

## RAILWORKS™
TRACK SYSTEMS — TEXAS, INC.
P.O. Box 15217          Houston, Texas 77220

# MATERIALS HANDLING REPORT

| Shipped To: *Luminat*<br>6 MILES WEST ON COUNTY RD 267<br>BECKVILLE TEXAS 75631 | Shipped From: *Geo W-13th Street Deer Park tex 44536* | Date:<br>*5-15-14* | |
|---|---|---|---|
| | Express | Parcel Post | Prepaid | Collect | Amount |

| P.O. No. | Job #  *5250HH333* | DELIVERY CARRIER  Railworks Track Systems | |
|---|---|---|---|
| Shipper if other than RAILWORKS Track Systems | | Freight Bill Number | F.O.B. |

| QUANTITY | UNIT | DESCRIPTION | UNIT COST | EXTENDED COST |
|---|---|---|---|---|
| *700* | *GA* | *5 x 8 x 8 track spikes* | $ *861.19* | $ *5,608.33* |
| *7* | *Kg.* | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | $ *5,608.33* | |
| | | TOTAL | | |

| Shipped by: _____ | Foreman: *Filiberto Munoz* | Received by: _____ |
|---|---|---|

00145664 VOL: 3314 PG: 383

STATE OF TEXAS                          COUNTY OF RUSK          FILED FOR RECORD
I hereby certify that this instrument was filed on
the date and time stamped hereon by me and          Aug 15,2014 09:26A
was duly recorded in the volume and page of the
named records of Rusk County, Texas as stamped      JOYCE LEWIS-KUGLE,
hereon by me.            OFFICIAL PUBLIC RECORDS      COUNTY CLERK
                                                     RUSK COUNTY, TEXAS


            Aug 15,2014 09:26A                       By:

    JOYCE LEWIS-KUGLE, COUNTY CLERK                  Brenda Shankles
                                                      DEPUTY
    RUSK COUNTY, TEXAS