| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Airfare | | | $353.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Hotel | | | $161.37 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150104 | Gary Germeroth | Taxi | | | $17.94 | Love Field to Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Airfare | | | $265.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Paul Harmon | Lunch | | | $12.35 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Airfare | | | $568.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW - Fairmont Hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Lunch | | | $14.00 | DFW airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Dave Andrus | Dinner | | | $24.50 | Dinner - fairmont Hotel | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Breakfast | | | $12.96 | Root Down | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Hotel | | | $161.37 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Gary Germeroth | Dinner | | | $61.34 | Chop House Burger | Self, Todd Filsinger, Paul Harmon, Tim Wang, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Taxi | | | $43.34 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Taxi | | | $31.74 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Michael Gadsden | Lunch | | | $10.74 | Taco Borracho | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Airfare | | | $436.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | A. Scott Davis | Dinner | | | $24.03 | Chipotle | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Airfare | | | $290.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Nathan Pollak | Lunch | | | $8.94 | Sara Lee | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Airfare | | | $353.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Hotel | | | $247.81 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $57.00 | To client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Airfare | | | $7.95 | GOGO air |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Todd Filsinger | Taxi | | | $17.46 | UBER - client to hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150105 | Jill Kawakami | Dinner | | | $9.46 | Taco Borracho | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Breakfast | | | $8.84 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Lunch | | | $17.12 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Paul Harmon | Dinner | | | $30.44 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Breakfast | | | $9.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Dave Andrus | Lunch | | | $15.00 | Pho Colonial | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Laura Hatanaka | Lunch | | | $8.38 | Pho Colonial | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Hotel | | | $161.37 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Lunch | | | $28.16 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Gary Germeroth | Dinner | | | $82.74 | NEO Pizza | Self, Dave Andrus, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Lunch | | | $10.00 | Salata (no receipt) | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Michael Gadsden | Dinner | | | $11.72 | Pho Colonial | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Tim Wang | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Tim Wang | Lunch | | | $8.38 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | A. Scott Davis | Dinner | | | $66.57 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Todd Filsinger | Hotel | | | $247.81 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150106 | Todd Filsinger | Dinner | | | $50.22 | True Food | TWF & 1 |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Airfare | | | $265.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Breakfast | | | $6.45 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Paul Harmon | Lunch | | | $10.50 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Breakfast | | | $9.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Lunch | | | $16.00 | SushiYaa | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Dave Andrus | Dinner | | | $23.00 | Dinner - Fairmont Hotel | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Hotel | | | $161.55 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Laura Hatanaka | Lunch | | | $12.00 | Salada | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Hotel | | | $161.37 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Gary Germeroth | Dinner | | | $125.36 | CBD Provisions | Self, Tim Wang, Laura Hatanaka, Michael Gadsden |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Breakfast | | | $10.90 | Fairmont \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Tim Wang | Lunch | | | $11.90 | Café Solace \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | A. Scott Davis | Dinner | | | $72.51 | Mi Cocina \| Nathan, Todd, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Nathan Pollak | Lunch | | | $10.00 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $28.55 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Lunch | | | $13.00 | salata \| TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $31.12 | uber local travel to client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Todd Filsinger | Taxi | | | $20.50 | uber local travel to hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Hotel | | | $163.67 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150107 | Jill Kawakami | Lunch | | | $10.00 | Salata \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Taxi | | | $2.50 | DART To DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Breakfast | | | $9.00 | Starbucks \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Lunch | | | $16.00 | Dickies BBQ - DFW Airport \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Dave Andrus | Dinner | | | $24.00 | Sora - Detriot Airport \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Taxi | | | $10.16 | LUV |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Breakfast | | | $8.06 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Lunch | | | $36.26 | Hospitality Sweet \| Tim, Michael, Jill, Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Laura Hatanaka | Dinner | | | $7.03 | La Madeleine \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Taxi | | | $25.00 | EFH Offices to Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Gary Germeroth | Lunch | | | $10.91 | LP Café \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Taxi | | | $43.04 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Michael Gadsden | Dinner | | | $8.43 | Moe's \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Tim Wang | Dinner | | | $6.74 | DFW \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Rental Car | | | $49.54 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | A. Scott Davis | Rental Car | | | $5.40 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Airfare | | | $158.09 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Airfare | | | $473.20 | Airfare from Dallas to Denver (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Taxi | | | $36.30 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150108 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Airfare | | | $396.10 | Airfare from Albuquerque to San Antonio |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Hotel | | | $88.71 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | |
| EFCH/TCH-CS-028 | On Site Diligence | 20150111 | Buck Monday | Lunch | | | $13.00 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Hotel | | | $283.15 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Lunch | | | $19.49 | Café Strada | Todd, Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Laura Hatanaka | Dinner | | | $18.26 | Pho Colonial | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Hotel | | | $200.10 | TownePlace |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Breakfast | | | $10.58 | Que Bueno | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Lunch | | | $11.34 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Sam Schreiber | Dinner | | | $11.89 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Hotel | | | $95.61 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Lunch | | | $6.47 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Buck Monday | Dinner | | | $15.97 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | A. Scott Davis | Dinner | | | $35.23 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Nathan Pollak | Lunch | | | $14.59 | Five Guys | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $70.00 | To dia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $37.95 | To client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Breakfast | | | $6.97 | Starbucks | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Airfare | | | $259.10 | Airfare from Dallas to New Orleans |
| EFCH/TCH-CS-028 | On Site Diligence | 20150112 | Todd Filsinger | Taxi | | | $55.00 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Hotel | | | $263.95 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Taxi | | | $30.42 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Hotel | | | $283.16 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Laura Hatanaka | Lunch | | | $9.00 | Salada | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Hotel | | | $171.35 | TownePlace |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Sam Schreiber | Dinner | | | $11.89 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Airfare | | | $659.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Hotel | | | $183.26 | Springhill suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Lunch | | | $13.00 | Lunch - Detroit airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Dave Andrus | Dinner | | | $23.00 | Dinner - RJ's Dallas | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Hotel | | | $182.01 | Courtyard |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Dinner | | | $8.41 | Jack in the Box | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Gary Germeroth | Parking | | | $12.00 | EFH downtown parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Airfare | | | $222.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Hotel | | | $620.12 | Omni Hotel (2 nights Jan 13-14) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Taxi | | | $33.06 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Breakfast | | | $6.40 | Einstein Bagels | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Michael Gadsden | Dinner | | | $23.49 | Owners Box | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Airfare | | | $252.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Paul Harmon | Lunch | | | $9.45 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Hotel | | | $112.95 | Best Western |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Lunch | | | $4.76 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Dinner | | | $16.94 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Buck Monday | Rental Car | | | $25.57 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Airfare | | | $587.00 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Taxi | | | $54.50 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Breakfast | | | $9.29 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Tim Wang | Lunch | | | $7.25 | Poblanos | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | A. Scott Davis | Dinner | | | $44.89 | FM Smokehouse | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Airfare | | | $211.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Hotel | | | $281.24 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Breakfast | | | $7.50 | DIA | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Dinner | | | $93.48 | Indigo \| Jean, Sam, Laura, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150113 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Hotel | | | $298.52 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Hotel | | | $283.16 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Laura Hatanaka | Lunch | | | $8.79 | Pho Colonial \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Hotel | | | $171.35 | TownePlace |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Sam Schreiber | Lunch | | | $16.03 | Pho Colonial \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Hotel | | | $287.00 | Springhill suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Lunch | | | $14.00 | Lunch - Dickeys BBQ \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Dave Andrus | Dinner | | | $21.00 | Dinner - Ellens Kitchen \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Hotel | | | $147.88 | Courtyard |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Gary Germeroth | Dinner | | | $186.54 | The Rustic \| Self, Paul Harmon, Jill Kawakami, Laura Hatanaka, Sam Schreiber, Jean Agras, Tim Wang |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Breakfast | | | $3.26 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Lunch | | | $6.22 | Jimmy Johns \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Michael Gadsden | Dinner | | | $21.34 | Omni Hotel \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Paul Harmon | Hotel | | | $298.52 | Springhille Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Paul Harmon | Lunch | | | $11.48 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Hotel | | | $157.07 | Hampton |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Lunch | | | $6.44 | Out of town \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Buck Monday | Rental Car | | | $20.68 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Tim Wang | Hotel | | | $527.89 | Hotel Indigo - 2 nights (Jan 13-14) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Breakfast | | | $7.24 | Jamba Juice \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | A. Scott Davis | Dinner | | | $26.66 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Jean Agras | Lunch | | | $11.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Breakfast | | | $8.00 | Jamba Juice \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150114 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Airfare | | | $341.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Taxi | | | $25.00 | Lovefield |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jill Kawakami | Lunch | | | $9.22 | Taco Borracho \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Taxi | | | $10.58 | LUV |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Breakfast | | | $8.55 | Starbucks | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Laura Hatanaka | Dinner | | | $24.03 | Sky Canyon | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Rental Car | | | $3.60 | Rental Fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Sam Schreiber | Parking | | | $12.00 | Parking Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Hotel | | | $287.00 | Springhill Suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Breakfast | | | $8.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Lunch | | | $12.00 | Lunch - Dallas Convention Center | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Dave Andrus | Dinner | | | $24.00 | Dinner - Yo Ranch Steakhouse | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Hotel | | | $147.88 | Courtyard |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Gary Germeroth | Dinner | | | $80.00 | Sushi Kyoto | Self, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Hotel | | | $338.14 | Lumen Hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Hotel | | | $298.52 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Lunch | | | $7.50 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Paul Harmon | Dinner | | | $31.72 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Hotel | | | $108.67 | Best Western |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Buck Monday | Lunch | | | $7.09 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Taxi | | | $56.55 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Tim Wang | Dinner | | | $22.50 | DFW | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | rt. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Dinner | | | $7.11 | Chick-Fil-A | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | A. Scott Davis | Rental Car | | | $2.12 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Airfare | | | $211.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Hotel | | | $281.23 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150115 | Nathan Pollak | Dinner | | | $4.31 | Burger King | Self |

EXHIBIT D

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Taxi | | | $2.50 | DART To DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Breakfast | | | $8.00 | Starbucks | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Dave Andrus | Lunch | | | $14.00 | Lunch - Detriot airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Lunch | | | $9.20 | Which Wich | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Rental Car | | | $11.68 | Car rental fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Gary Germeroth | Parking | | | $12.00 | EFH Downtown parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Airfare | | | $179.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Taxi | | | $4.91 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Taxi | | | $16.22 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Parking | | | $21.98 | Uber to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Breakfast | | | $5.41 | The Front Room | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Lunch | | | $6.76 | Airport Shops | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Michael Gadsden | Dinner | | | $7.67 | Cantina Grill | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Airfare | | | $252.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Paul Harmon | Lunch | | | $8.95 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Hotel | | | $134.47 | Hampton |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Lunch | | | $6.27 | Out of town | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $25.04 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150116 | Buck Monday | Rental Car | | | $25.42 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Hotel | | | $134.47 | Hampton Inn |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Lunch | | | $7.34 | Church's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150117 | Buck Monday | Dinner | | | $24.39 | Chili's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150118 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Airfare | | | $684.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Hotel | | | $160.21 | Springhill Suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to EFH office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Lunch | | | $15.00 | Lunch - DTW Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Dave Andrus | Dinner | | | $40.00 | Dinner - YO Ranch | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Airfare | | | $179.15 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Hotel | | | $198.25 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Lunch | | | $14.29 | Café Strada | Self, Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Tim Wang | Dinner | | | $19.16 | Fairmont | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Airfare | | | $367.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Lunch | | | $6.00 | El Chico *TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Nathan Pollak | Dinner | | | $27.73 | SpringHill Suites | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Breakfast | | | $11.88 | Root Down | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Laura Hatanaka | Dinner | | | $9.26 | Taco Borracho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Hotel | | | $103.50 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Lunch | | | $6.50 | Subway | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150119 | Buck Monday | Dinner | | | $13.95 | Denny's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Hotel | | | $160.21 | Springhill suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Lunch | | | $14.00 | Lunch - Capriotti's | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Dave Andrus | Dinner | | | $29.50 | Dinner - Zenna  | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Tim Wang | Hotel | | | $198.25 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Tim Wang | Lunch | | | $11.13 | Capriotti's | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Nathan Pollak | Lunch | | | $7.25 | El Chico (TXU) | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | A. Scott Davis | Dinner | | | $39.48 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Airfare | | | $207.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Hotel | | | $159.70 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Taxi | | | $23.32 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Taxi | | | $56.00 | Indigo Hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Michael Gadsden | Dinner | | | $10.67 | City Wok | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Hotel | | | $217.35 | Springhill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Dinner | | | $27.98 | Springhill | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Sam Schreiber | Parking | | | $12.00 | Parking at Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Airfare | | | $214.10 | Airfare from New York City to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Taxi | | | $25.00 | Love Field to Springhill hotel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Gary Germeroth | Dinner | | | $38.97 | RJ Mexican Cuisine | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Airfare | | | $349.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Taxi | | | $25.00 | Office |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Lunch | | | $13.50 | Onsite Dallas | P.Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Paul Harmon | Dinner | | | $129.33 | Onsite Dallas | J. Kawakami, T. Wang, L. Hatanaka, P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Hotel | | | $250.11 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Jill Kawakami | Lunch | | | $9.46 | Taco Borracho | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Breakfast | | | $4.82 | Starbucks \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Laura Hatanaka | Lunch | | | $11.88 | Capriotti's \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Hotel | | | $103.50 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Lunch | | | $7.31 | Good & Crisp \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Dinner | | | $10.00 | Dinner \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Rental Car | | | $25.52 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Buck Monday | Other | | | $24.24 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Airfare | | | $274.10 | Airfare from NYC to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Hotel | | | $245.68 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150120 | Todd Filsinger | Taxi | | | $46.55 | To airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Dave Andrus | Hotel | | | $160.21 | Springhill Suites - lowest available rate |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Dave Andrus | Lunch | | | $14.00 | Lunch - FOA \| DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Hotel | | | $198.25 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Lunch | | | $23.77 | Pho Colonial \| Self, Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Tim Wang | Dinner | | | $241.91 | True Food \| Self, Filsinger, Pollak, Kawakami, Schreiber, Hatanaka, Andrus, Gadsden, Davis |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Nathan Pollak | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Lunch | | | $12.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Hotel | | | $159.70 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Breakfast | | | $7.25 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Michael Gadsden | Dinner | | | $6.22 | Indigo Hotel \| Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Hotel | | | $217.35 | Springhill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Lunch | | | $9.69 | Sushiyaa \| Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Gary Germeroth | Dinner | | | $35.68 | Ellen's Southern Kitchen \| Self, Paul Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jill Kawakami | Hotel | | | $250.11 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Jill Kawakami | Lunch | | | $8.97 | Toasty Pita \| Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Hotel | | | $200.55 | Springhill Suites Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Laura Hatanaka | Lunch | | | $12.99 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Hotel | | | $103.50 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Lunch | | | $7.14 | Subway \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Dinner | | | $10.00 | Dinner \| self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Rental Car | | | $19.96 | fuel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Buck Monday | Other | | | $5.95 | copies |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Todd Filsinger | Hotel | | | $245.68 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Todd Filsinger | Dinner | | | $105.94 | True food kitchen | TWF & 2 staff |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Paul Harmon | Hotel | | | $196.00 | Springhill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150121 | Paul Harmon | Lunch | | | $11.85 | Onsite Dallas | P.Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Taxi | | | $2.50 | DART EFH office to DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Dave Andrus | Dinner | | | $24.00 | Dinner - LGA Airport | DCA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Taxi | | | $25.64 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Tim Wang | Dinner | | | $9.50 | American Airlines | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros Bagels | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Hotel | | | $149.70 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Breakfast | | | $3.26 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Michael Gadsden | Dinner | | | $31.67 | Indigo Hotel | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Taxi | | | $27.85 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Gary Germeroth | Lunch | | | $9.35 | Poblano's | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Hotel | | | $152.20 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Lunch | | | $9.03 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Paul Harmon | Dinner | | | $24.88 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Jill Kawakami | Hotel | | | $250.11 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Taxi | | | $9.47 | To LUV |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Breakfast | | | $4.60 | Starbucks | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Lunch | | | $31.39 | The Hospitality Sweet | Laura, Jill, Tim |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Laura Hatanaka | Dinner | | | $8.64 | La Madeline | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Hotel | | | $148.35 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Lunch | | | $5.59 | Texas Star | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Buck Monday | Dinner | | | $15.62 | Miller's BBQ | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Taxi | | | $63.25 | To DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Lunch | | | $5.40 | Au Bon Pain | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150122 | Todd Filsinger | Airfare | | | $13.49 | GOGO air internet |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Rental Car | | | $68.18 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Lunch | | | $24.35 | JimmyJohns | Sam, self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | A. Scott Davis | Rental Car | | | $6.72 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Airfare | | | $159.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Taxi | | | $58.00 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Taxi | | | $22.68 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Breakfast | | | $6.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Lunch | | | $8.43 | Uno Due Go | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Michael Gadsden | Dinner | | | $8.67 | Cantina Grill | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Rental Car | | | $57.17 | Hertz (On-site diligence) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Parking | | | $20.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Sam Schreiber | Rental Car | | | $10.76 | Rental Fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Airfare | | | $349.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Taxi | | | $24.00 | Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Parking | | | $96.00 | Dia |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Paul Harmon | Lunch | | | $28.82 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Rental Car | | | $54.52 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150123 | Buck Monday | Rental Car | | | $26.81 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150124 | Buck Monday | Rental Car | | | $54.47 | Enterprise |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Hotel | | | $141.40 | Hilton Garden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Lunch | | | $5.94 | Taco Bell | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Buck Monday | Dinner | | | $29.18 | Blackbeard's | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas (last minute flight change due to client meetings).  Ticket changed at airport, original ticket date was 1/26 |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Hotel | | | $287.00 | Hotel Zaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150125 | Todd Filsinger | Taxi | | | $76.00 | Uber - DFW to client |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Hotel | | | $140.12 | Double Tree |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | A. Scott Davis | Dinner | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Hotel | | | $171.73 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Taxi | | | $33.61 | Denver Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Michael Gadsden | Lunch | | | $6.52 | Moes Grill | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Hotel | | | $183.26 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH office |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Lunch | | | $19.64 | Taco Borracho | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Gary Germeroth | Dinner | | | $120.00 | Stephen Pyles | Self, Todd Filsinger, Michael Gadsden |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Hotel | | | $127.74 | Hampton Inn |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Breakfast | | | $12.77 | Hilton Garden Inn | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Dinner | | | $26.91 | Texas Roadhouse | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Rental Car | | | $20.51 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Buck Monday | Other | | | $24.24 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Todd Filsinger | Hotel | | | $287.00 | Hotel Zaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150126 | Todd Filsinger | Breakfast | | | $6.60 | Starbucks | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Hotel | | | $140.12 | Double Tree |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | A. Scott Davis | Dinner | | | $32.19 | FM Smokehouse | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Airfare | | | $142.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Hotel | | | $168.86 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Breakfast | | | $5.00 | Caribou | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Dinner | | | $20.78 | Indigo | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jean Agras | Airfare | | | $9.95 | Gogo Internet |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Hotel | | | $171.73 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (tip - bfast included) | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Airfare | | | $725.20 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Hotel | | | $160.21 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Sam Schreiber | Dinner | | | $56.96 | Wild Salsa | Sam, Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Hotel | | | $206.31 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Lunch | | | $32.36 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Gary Germeroth | Dinner | | | $22.38 | Ellen's Southern Kitchen | Self, Todd Filsinger |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Airfare | | | $142.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Hotel | | | $195.94 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Taxi | | | $28.00 | Energy Plaza |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Taxi | | | $34.89 | To DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Breakfast | | | $11.88 | Root Down | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Lunch | | | $9.72 | Pho | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Hotel | | | $168.37 | Hampton Inn |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Lunch | | | $12.25 | Cheddar's | self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Buck Monday | Rental Car | | | $23.55 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $14.77 | Uber (partial trip to airport) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Breakfast | | | $8.23 | Starbucks | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Lunch | | | $33.75 | True food kitchen | TWF |
| EFCH/TCH-CS-028 | On Site Diligence | 20150127 | Todd Filsinger | Taxi | | | $24.16 | Uber - partial trip to airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Hotel | | | $140.12 | Double Tree |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Hotel | | | $168.86 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Lunch | | | $24.02 | Chick Fil-a | Jean, Sam, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jean Agras | Dinner | | | $12.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Hotel | | | $171.73 | Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (tip - bfast included) | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Michael Gadsden | Dinner | | | $12.05 | Pho Colonial | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Sam Schreiber | Hotel | | | $160.21 | Hotel Indigo |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Hotel | | | $183.26 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Lunch | | | $8.00 | Burguesa Burger | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Gary Germeroth | Dinner | | | $58.50 | NEO Pizza | Self, Sam Schreiber, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Airfare | | | $386.35 | Airfare from Denver to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Hotel | | | $159.07 | Springhill Suites |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Lunch | | | $14.29 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Paul Harmon | Dinner | | | $33.05 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Jill Kawakami | Hotel | | | $195.94 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Laura Hatanaka | Lunch | | | $8.11 | Renaissance Cafeteria | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Hotel | | | $88.73 | La Quinta |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Lunch | | | $9.61 | Lunch | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Dinner | | | $20.81 | Texas Land & Cattle | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150128 | Buck Monday | Rental Car | | | $18.91 | fuel |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | A. Scott Davis | Rental Car | | | $3.85 | Shell |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Airfare | | | $142.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Breakfast | | | $10.00 | Czech Coffee | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Dinner | | | $11.89 | TGIFriday's | Jean |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jean Agras | Airfare | | | $9.95 | Gogo Internet |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Airfare | | | $117.09 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Taxi | | | $23.97 | DFW Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Taxi | | | $32.59 | Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Breakfast | | | $3.00 | Indigo | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Michael Gadsden | Lunch | | | $8.43 | Uno Due Go | Michael |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Taxi | | | $60.00 | EP to DFW |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Lunch | | | $10.83 | Which Wich | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Sam Schreiber | Dinner | | | $29.40 | Ling & Louie's | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Taxi | | | $26.40 | EFH Office to Love Field |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Gary Germeroth | Lunch | | | $16.21 | Freshii | Self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Hotel | | | $186.03 | Marriott |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Lunch | | | $11.21 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Paul Harmon | Dinner | | | $28.09 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jill Kawakami | Hotel | | | $195.94 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Hotel | | | $168.66 | Fairmont |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Lunch | | | $14.59 | Freshii | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Laura Hatanaka | Dinner | | | $70.02 | Pyramid Grill | Laura, Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Airfare | | | $170.60 | Airfare from San Antonio to Albuquerque |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Parking | | | $40.00 | Albuquerque |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150129 | Buck Monday | Lunch | | | $10.80 | Steak and Shake | self |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Airfare | | | $386.35 | Airfare from Houston to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Rental Car | | | $75.00 | Hertz (max daily rate) |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Paul Harmon | Lunch | | | $16.53 | Centerpoint Condition Review | P. Harmon |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Lunch | | | $11.12 | Café Strada | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Laura Hatanaka | Dinner | | | $27.11 | Tacos and Tequila | Laura |
| EFCH/TCH-CS-028 | On Site Diligence | 20150130 | Buck Monday | Other | | | $5.75 | Mail |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Airfare | | | $113.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Taxi | | | $25.00 | Lovefield |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Laura Hatanaka | Airfare | | | $98.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-028 | On Site Diligence | 20150131 | Laura Hatanaka | Taxi | | | $36.14 | From DIA |
| | | | | | | | $60,408.56 | |