

**DLS**DISCOVERY

**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 83840 |
|---|---|
| **Date** | |
| 10/19/2014 | |

Bill To

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| | Cost Center | Terms | TAX ID |
|---|---|---|---|
| | Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| | To: Polsinelli, 222 delaware Ave 1101 Wilmington, DE, 19801 | Pick Contact: Del Contact: Kayla | | |
| 10/17/2014 | #150499 From: Capriotti's , 570 N Union St<br>Wilmington, DE, 19805<br>To: Polsinelli, 222 delaware Ave 1101 Wilmington, DE, 19801 | Service: Drive Wilmington Ref: EFH<br>Pick Contact: Del Contact: Kayla | Drive Wilmingto: $26.50 Cash Advance: $175.88 | 202.38 |
| 10/17/2014 | #150677 From: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801<br>To: Hotel Dupont, 42 W 11th St Wilmington, DE, 19801 | Service: Rush Delivery Ref: Energy Futures Pick Contact: Del Contact: | Rush Delivery: $6.50 | 6.50 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at 302.654.3345 or jefflow@dlsdiscovery.net

| **Total** | $466.34 |
|---|---|
| **Payments/Credits** | $-466.34 |
| **Balance Due** | $0.00 |

Page 2

078582- 475724

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Lindsey Suprum | Invoice #: | NY2156869 |
|---|---|---|---|
| | Polsinelli PC | Invoice Date: | 10/20/2014 |
| | 222 Delaware Ave. | Balance Due: | $308.40 |
| | Suite 1101 | | |
| | Wilmington, DE, 19801-1621 | | |

| | |
|---|---|
| Case: | Energy Future Holdings v. |
| Job #: | 1951594 | Job Date: 10/17/2014 | Delivery: Daily |
| Billing Atty: | Lindsey Suprum |
| Location: | US Bankruptcy Court Delaware Division |
| | 824 Market Street | | Wilmington, DE 19801 |
| Sched Atty: | Beth Friedman | Kirkland & Ellis LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 257.00 | $1.20 | $308.40 |

| Notes: | | Invoice Total: | $308.40 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $308.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2156869 |
|---|---|
| Job #: | 1951594 |
| Invoice Date: | 10/28/2014 |
| Balance: | $308.40 |

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19801
302-656-4067

Terminal ID: 00648739          0001
--------------------------------
10/20/14                    1:22 PM

SERVER #: 1

VISA
ACCT #: xxxxxxxxxxxx7969 M
CREDIT SALE
UID: 42931\038133   REF #: 0227
BATCH #: 008      AUTH #: 047753

AMOUNT                    $57.50

TIP              $_____

TOTAL            $_____

## APPROVED

CUSTOMER COPY

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



07858 2 - 475724

| Bill To: | Lindsey Suprum Pokrnell PC 222 Delaware Ave. Suite 1101 Wilmington, DE, 19801-1621 | | Invoice #: | NY2158149 |
|---|---|---|---|---|
| | | | Invoice Date: | 10/21/2014 |
| | | | Balance Due: | $315.60 |

| Case: | Energy Future Holdings v. |
|---|---|
| Job #: | 1951755 | Job Date: 10/20/2014 | Delivery: Daily |
| Billing Atty: | Lindsey Suprum |
| Location: | US Bankruptcy Court Delaware Division |
| | 824 Market Street | | Wilmington, DE 19601 |
| Sched Atty: | Beth Friedman | Kirkland & Ellis LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Certified Transcript | Page | 263.00 | $1.20 | $315.60 |

Notes:

| | |
|---|---|
| Invoice Total: | $315.60 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $315.60 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/term-ice-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2158149 |
|---|---|
| Job #: | 1951755 |
| Invoice Date: | 10/21/2014 |
| Balance: | $315.60 |

7954

4

# Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Lindsey Suprum | 078582-475724 | Invoice #: | NY2159067 |
|---|---|---|---|---|
| | Polsinelli PC | | Invoice Date: | 10/22/2014 |
| | 222 Delaware Ave. | | Balance Due: | $381.60 |
| | Suite 1101 | | | |
| | Wilmington, DE, 19801-1621 | | | |

| | | | | |
|---|---|---|---|---|
| Case: | Energy Future Holdings v. | | Case #: | 14-10979 |
| Job #: | 1951756 \| Job Date: 10/21/2014 \| Delivery: Daily | | Judge: | Sontchi |
| Billing Atty: | Lindsey Suprum | | | |
| Location: | US Bankruptcy Court Delaware Division | | | |
| | 824 Market Street \| \| Wilmington, DE 19801 | | | |
| Sched Atty: | Beth Friedman \| Kirkland & Ellis LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 318.00 | $1.20 | $381.60 |
| Notes: | | | Invoice Total: | | $381.60 |
| | | | Payment: | | $0.00 |
| | | | Credit: | | $0.00 |
| | | | Interest: | | $0.00 |
| | | | Balance Due: | | $381.60 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

9954

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2159067 |
|---|---|
| Job #: | 1951756 |
| Invoice Date: | 10/22/2014 |
| Balance: | $381.60 |

5



PO Box 2206
Wilmington, DE 19899

| Invoice Number | | | 85722 |
|---|---|---|---|
| Date | Terms | Rep | Tax ID # |
| 10/28/2014 | Due on re... | JL | 51-0368307 |

078582- 475724

**Bill To:**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at
dlsdiscovery.net/invoiceinfo

| Ordered By | Project Date | P.O. No. | Project Name | DLS Job # |
|---|---|---|---|---|
| Lindsey Supnam | 10/15/2014 | Energy Future | Energy Future | IM14-0720 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 6,775 | Print B/W from Tiff or PDF assembled (stapled per document) | 0.12 | 813.00 |

Thank you for your business. We look forward to working with you again.

If you have any questions please call us at 302.888.2060 or
email accountsreceivable@dlsdiscovery.net

Visit our website at dlsdiscovery.net

| | |
|---|---|
| **Total** | $813.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $813.00 |



POLSINELLI COPY LOG

October 2014

ENERGY FUTURE HOLDINGS (078582-475724)

| Dates | Description | Originals | Set(s) | Total | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|
| 28-Oct | Document Reproduction- Printing/Copying of Pleadings | 750 | 1 | 750 | PAGE | $ 0.10 | $75.00 |
| 28-Oct | Document Reproduction- Printing/Copying of Pleadings | 750 | 1 | 750 | PAGE | $ 0.10 | $75.00 |
| Total originals: | | 1500 | 1 | 1500 | | | $150.00 |

ORIGINAL DOCUMENT PRINTED ON CHEMICAL REACTIVE PAPER WITH INCORPORATED BORDER

46023

**Reliable**

The Reliable Companies
1801 Market Street, Ste. 660
Philadelphia, PA 19103
(215) 563-3363

BENEFICIAL SAVINGS BANK
PHILADELPHIA, PA 19106

3-7668/2360

11/03/14

PAY TO THE
ORDER OF    Polsinelli Shughart                                                    $  **************58.38

**** FIFTY EIGHT AND 38/100

                                                                                  DOLLARS

Polsinelli Shughart
700 West 47th Street
Suite 1000
MEMO    Kansas City, MO  64112

⑈"046023⑈  ⑆:236075689⑆:  0883000390⑈"    0032

THE RELIABLE COMPANIES
PHILADELPHIA, PA  19103                                                            46023

| Document No. | Document Date | Orig. Amount | Discount | Amount Paid |
|---|---|---|---|---|
| CHECK 651223 | 10/28/14 | 58.38 | | 58.38 |

CA
078582-
475724

| | | | | |
|---|---|---|---|---|
| Total | | | | 58.38 |
| Polsinelli Shughart | | 11/03/14 | Check No. | 46023 |

**Caretta Whitten**

| | |
|---|---|
| **From:** | etickets@amtrak.com |
| **Sent:** | Monday, September 29, 2014 7:28 AM |
| **To:** | Chris Ward |
| **Subject:** | Amtrak: eTicket and Receipt for Your 09/30/2014 Trip - CHRISTOPHER WARD |
| **Attachments:** | Ward Christopher 201409290728270676.pdf |

**SALES RECEIPT**



Purchased: 09/24/2014 8:33 AM PTModified: 09/29/2014 4:28 AM PTThank you for your purchase.

1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

60 Massachusetts AvenueWashington, DC 20002800-USA-RAILAmtrak.com

# Reservation Number - ABA3DAWILMINGTON, DE - NEW YORK PENN, NY (Round-Trip)SEPTEMBER 24, 2014
## Change Summary - Ticket Number 2670741036212

| **Original Amount Paid** | |
|---|---:|
| | **$348.00** |

**Train 2168: WILMINGTON, DE - NEW YORK (PENN STATION), NY**Depart
3:11 PM, Tuesday, September 30, 2014
1 ACELA EXPRESS BUSINESS CL SEAT

$174.00

**Ticket Terms & Conditions**ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

Subtotal

$174.00

**Train 2119: NEW YORK (PENN STATION), NY - WILMINGTON, DE**Depart
6:00 PM, Wednesday, October 1, 2014
1 ACELA EXPRESS BUSINESS CL SEAT

$174.00

**Ticket Terms & Conditions**ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

Subtotal

$174.00

| | Revised Fare |
|---|---|
| | **$348.00** |
| | Total Charged |
| | **$0.00** |

## Passengers

Christopher Ward

## Important Information

- Tickets are non-transferrable.
- Changes to your itinerary may affect your fare.
- Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply. If your travel plans change, call us before departure to change your reservation. If you do not board your train, your entire reservation from that point will be canceled. If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior reservation. For all travel on or after March 1, 2014, for most Acela Express Business class reservations and Reserved Coach class reservations, you must cancel your reservation at least 24 hours prior to the train's departure in order to be eligible for a full refund. If the reservation is canceled within 24 hours of departure, a refund fee will apply. If the reservation is not canceled prior to scheduled departure ("no show"), the entire amount paid for the reservation will be forfeited. See the refund/exchange policy at Amtrak.com/refund.
- Summary of Conditions of Contract: Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after date of issue unless otherwise specified. Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agent/tour operator. Tickets sold or issued by an unauthorized third party will be voided by Amtrak. This ticket is a contract of carriage between Amtrak and the ticket holder, which is subject to specific terms and conditions, which are available for inspection at Amtrak ticket counters, on the Amtrak website at Amtrak.com/conditionsofcontract, or by calling 1-800-USA-RAIL. Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions? Contact us online at Amtrak.com/contact or call 1-800-USA-RAIL (1-800-872-7245) or TDD/TTY (1-800-523-6590).

| Date | Time | Pages | Court | Client Code | Despription | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 10/1/2014 | 9:05:08 | 19 | DEBK | EFH | DOCKET REPORT | 13-12945-MFW FIL OR ENT: FILED FR | $1.90 |
| 10/1/2014 | 9:45:52 | 10 | DEBK | EFH | DOCKET REPORT | 14-10367-PJW FIL OR ENT: FILED FRC | $1.00 |
| 10/1/2014 | 9:51:43 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/1/2014 | 21:17:31 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/1/2014 | 21:18:11 | 10 | DEBK | EFH | IMAGE2294-0 | 14-10979-CSS DOCUMENT 2294-0 | $1.00 |
| 10/1/2014 | 21:21:14 | 1 | DEBK | EFH | IMAGE2295-0 | 14-10979-CSS DOCUMENT 2295-0 | $0.10 |
| 10/1/2014 | 21:23:36 | 30 | DEBK | EFH | IMAGE2296-0 | 14-10979-CSS DOCUMENT 2296-0 | $3.00 |
| **Total for 10/1/2014** | **$13.00** | | | | | | |
| 10/2/2014 | 12:55:12 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/2/2014 | 12:55:39 | 3 | DEBK | EFH | IMAGE2300-0 | 14-10979-CSS DOCUMENT 2300-0 | $0.30 |
| 10/2/2014 | 12:58:04 | 3 | DEBK | EFH | IMAGE2301-0 | 14-10979-CSS DOCUMENT 2301-0 | $0.30 |
| 10/2/2014 | 20:13:42 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/2/2014 | 20:14:03 | 30 | DEBK | EFH | IMAGE2305-0 | 14-10979-CSS DOCUMENT 2305-0 | $3.00 |
| **Total for 10/2/2014** | **$9.60** | | | | | | |
| 10/3/2014 | 8:33:23 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CS5 FIL OR ENT: FILED FRO | $3.00 |
| 10/3/2014 | 13:45:31 | 15 | DEBK | 09999- | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED | $1.50 |
| 10/3/2014 | 14:38:30 | 3 | DEBK | 09999- | IMAGE2277-0 | 14-10979-CSS DOCUMENT 2277-0 | $0.30 |
| 10/3/2014 | 14:42:47 | 2 | DEBK | 09999- | IMAGE2275-0 | 14-10979-CSS DOCUMENT 2275-0 | $0.20 |
| 10/3/2014 | 14:43:13 | 2 | DEBK | 09999- | IMAGE2273-0 | 14-10979-CSS DOCUMENT 2273-0 | $0.20 |
| 10/3/2014 | 14:43:27 | 2 | DEBK | 09999- | IMAGE2272-0 | 14-10979-CSS DOCUMENT 2272-0 | $0.20 |
| 10/3/2014 | 14:45:06 | 3 | DEBK | 09999- | IMAGE2271-0 | 14-10979-CSS DOCUMENT 2271-0 | $0.30 |
| 10/3/2014 | 14:46:23 | 2 | DEBK | 09999- | IMAGE2270-0 | 14-10979-CSS DOCUMENT 2270-0 | $0.20 |
| 10/3/2014 | 14:47:17 | 3 | DEBK | 09999- | IMAGE2269-0 | 14-10979-CSS DOCUMENT 2269-0 | $0.30 |
| 10/3/2014 | 14:47:30 | 2 | DEBK | 09999- | IMAGE2268-0 | 14-10979-CSS DOCUMENT 2268-0 | $0.20 |
| 10/3/2014 | 14:48:14 | 3 | DEBK | 09999- | IMAGE2264-0 | 14-10979-CSS DOCUMENT 2264-0 | $0.30 |
| 10/3/2014 | 14:56:24 | 3 | DEBK | 09999- | IMAGE2263-0 | 14-10979-CSS DOCUMENT 2263-0 | $0.30 |
| 10/3/2014 | 14:57:04 | 3 | DEBK | 09999- | IMAGE2262-0 | 14-10979-CSS DOCUMENT 2262-0 | $0.30 |
| 10/3/2014 | 14:57:16 | 3 | DEBK | 09999- | IMAGE2261-0 | 14-10979-CSS DOCUMENT 2261-0 | $0.30 |
| 10/3/2014 | 14:57:26 | 3 | DEBK | 09999- | IMAGE2260-0 | 14-10979-CSS DOCUMENT 2260-0 | $0.30 |
| 10/3/2014 | 14:59:41 | 4 | DEBK | 09999- | ASSOCIATED | 14-10979-CS5 | $0.40 |
| 10/4/2014 | 15:43:02 | 1 | DEBK | | IMAGE124-0 | 10-11519-KG DOCUMENT 124-0 | $0.10 |
| 10/4/2014 | 15:44:10 | 7 | DEBK | | IMAGE118-2 | 10-11519-KG | $0.70 |
| 10/4/2014 | 15:44:10 | 2 | DEBK | | IMAGE118-3 | 10-11519-KG | $0.20 |

| Date | Time | Pages | Court | Client Code | Despription | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 10/4/2014 | 15:44:10 | 1 | DEBK | | IMAGE118-4 | 10-11519-KG | $0.10 |
| 10/4/2014 | 15:44:10 | 4 | DEBK | | IMAGE118-0 | 10-11519-KG | $0.40 |
| 10/4/2014 | 15:44:10 | 2 | DEBK | | IMAGE118-1 | 10-11519-KG | $0.20 |
| Total for 10/3/2014 -10/4/2014 | | $10.00 | | | | | |
| 10/6/2014 | 11:03:25 | 11 | DEBK | EFH | DOCKET REPORT | 13-10334-MFW FIL OR ENT: FILED | $1.10 |
| 10/6/2014 | 11:04:30 | 22 | DEBK | EFH | IMAGE1507-0 | 13-10334-MFW DOCUMENT 1507-0 | $2.20 |
| 10/6/2014 | 11:04:36 | 6 | DEBK | EFH | IMAGE1507-2 | 13-10334-MFW | $0.60 |
| 10/6/2014 | 11:04:36 | 2 | DEBK | EFH | IMAGE1507-1 | 13-10334-MFW | $0.20 |
| 10/6/2014 | 11:04:37 | 4 | DEBK | EFH | IMAGE1507-3 | 13-10334-MFW | $0.40 |
| 10/6/2014 | 11:10:19 | 2 | DEDC | 099999- | DOCKET REPORT | 1:14-CV-01246-SLR START DATE: | $0.20 |
| 10/6/2014 | 11:10:40 | 14 | DEDC | 099999- | IMAGE1-0 | 1:14-CV-01246-SLR DOCUMENT 1-0 | $1.40 |
| 10/6/2014 | 11:31:52 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/6/2014 | 12:30:26 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CS5 FIL OR ENT: FILED FRO | $3.00 |
| 10/6/2014 | 12:42:54 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/6/2014 | 12:43:49 | 7 | DEBK | EFH | IMAGE2314-0 | 14-10979-CSS DOCUMENT 2314-0 | $0.70 |
| 10/6/2014 | 13:16:24 | 16 | DEDC | | DOCKET REPORT | 1:08-CV-00886-LPS START DATE: | $1.60 |
| 10/6/2014 | 14:23:15 | 12 | DEBK | EFH | DOCKET REPORT | 13-10334-MFW FIL OR ENT: FILED FR | $1.20 |
| 10/6/2014 | 14:26:21 | 5 | DEBK | EFH | IMAGE1444-0 | 13-10334-MFW DOCUMENT 1444-0 | $0.50 |
| 10/6/2014 | 14:26:49 | 2 | DEBK | EFH | IMAGE1437-0 | 13-10334-MFW DOCUMENT 1437-0 | $0.20 |
| 10/6/2014 | 15:19:52 | 1 | DEBK | EFH | DOCKET REPORT | 14-50726-CSS FIL OR ENT: FILED TO: | $0.10 |
| 10/6/2014 | 15:21:20 | 30 | DEBK | EFH | DOCKET REPORT | 12-12690-CSS FIL OR ENT: FILED TO: | $3.00 |
| 10/6/2014 | 15:33:38 | 4 | DEBK | EFH | IMAGE200-0 | 12-12690-CSS DOCUMENT 200-0 | $0.40 |
| 10/6/2014 | 15:34:13 | 18 | DEBK | EFH | IMAGE5-0 | 12-12690-CSS | $1.80 |
| 10/6/2014 | 15:34:13 | 5 | DEBK | EFH | IMAGE5-1 | 12-12690-CSS | $0.50 |
| 10/6/2014 | 15:34:13 | 5 | DEBK | EFH | IMAGE5-2 | 12-12690-CSS | $0.50 |
| 10/6/2014 | 15:48:06 | 15 | DEDC | 09999- | DOCKET REPORT | 1:12-CV-01138-SLR START DATE: | $1.50 |
| 10/6/2014 | 16:02:21 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED TO: | $3.00 |
| 10/6/2014 | 16:07:38 | 8 | DEBK | EFH | IMAGE1676-0 | 14-10979-CSS DOCUMENT 1676-0 | $0.80 |
| 10/6/2014 | 16:11:00 | 3 | DEBK | EFH | IMAGE1772-1 | 14-10979-CSS | $0.30 |
| 10/6/2014 | 16:11:00 | 6 | DEBK | EFH | IMAGE1772-0 | 14-10979-CSS | $0.60 |
| 10/6/2014 | 16:14:01 | 2 | DEBK | EFH | IMAGE1890-0 | 14-10979-CSS | $0.20 |
| 10/6/2014 | 16:14:01 | 2 | DEBK | EFH | IMAGE1890-1 | 14-10979-CSS | $0.20 |
| 10/6/2014 | 16:14:01 | 25 | DEBK | EFH | IMAGE1890-2 | 14-10979-CSS | $2.50 |

| Date | Time | Pages | Court | Client Code | Despription | Search | Cost |
|---|---|---|---|---|---|---|---|
| 10/6/2014 | 16:26:10 | 20 | DEBK | EFH | DOCKET REPORT | 13-12945-MFW FIL OR ENT: FILED FR | $2.00 |
| 10/6/2014 | 16:26:33 | 2 | DEBK | EFH | IMAGE877-0 | 13-12945-MFW DOCUMENT 877-0 | $0.20 |
| 10/6/2014 | 17:08:55 | 30 | DEBK | 099999- | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED TO: | $3.00 |
| 10/6/2014 | 12:10:42 | 16 | DEBK | 099999- | IMAGE2313-0 | 14-10979-CSS DOCUMENT 2313-0 | $1.60 |
| Total 10/6/2014 | $41.50 | | | | | | |
| 10/7/2014 | 10:05:04 | 11 | DEBK | EFH | DOCKET REPORT | 13-10334-MFW FIL OR ENT: FILED FR | $1.10 |
| 10/7/2014 | 13:18:58 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/7/2014 | 13:22:34 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FROM: 7/8/201 | |
| Total for 10/7/2014 | $7.10 | | | | | | |
| 10/8/2014 | 9:01:57 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/8/2014 | 9:03:13 | 8 | DEBK | EFH | IMAGE2327-0 | 14-10979-CSS DOCUMENT 2327-0 | $0.80 |
| 10/8/2014 | 11:48:10 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/8/2014 | 14:39:52 | 1 | DEBK | EFH | DOCKET REPORT | 14-50382-MFW FIL OR ENT: FILED FR | $0.10 |
| 10/8/2014 | 18:08:29 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| Total for 10/8/2014 | $9.90 | | | | | | |
| 10/9/2014 | 8:18:02 | 2 | DEBK | EFH | DOCKET REPORT | 08-10498-KG FIL OR ENT: FILED FRON | $0.20 |
| 10/9/2014 | 8:18:41 | 3 | DEBK | EFH | DOCKET REPORT | 10-13850-CSS FIL OR ENT: FILED FRO | $0.30 |
| 10/9/2014 | 13:53:47 | 3 | DEBK | EFH | IMAGE1878-0 | 10-13850-CSS DOCUMENT 1878-0 | $0.30 |
| 10/9/2014 | 14:04:33 | 2 | DEBK | EFH | DOCKET REPORT | 08-10498-KG FIL OR ENT: FILED FRON | $0.20 |
| 10/9/2014 | 14:04:49 | 4 | DEBK | EFH | IMAGE1805-2 | 08-10498-KG | $0.40 |
| 10/9/2014 | 14:04:49 | 3 | DEBK | EFH | IMAGE1805-3 | 08-10498-KG | $0.30 |
| 10/9/2014 | 14:04:49 | 6 | DEBK | EFH | IMAGE1805-0 | 08-10498-KG | $0.60 |
| 10/9/2014 | 14:04:49 | 2 | DEBK | EFH | IMAGE1805-1 | 08-10498-KG | $0.20 |
| 10/9/2014 | 15:14:05 | 3 | DEBK | EFH | DOCKET REPORT | 10-13850-CSS FIL OR ENT: FILED FRO | $0.30 |
| 10/9/2014 | 17:47:21 | 10 | DEBK | EFH | DOCKET REPORT | 13-12769-PJW FIL OR ENT: FILED FRC | $1.00 |
| 10/9/2014 | 17:48:03 | 5 | DEBK | EFH | IMAGE701-0 | 13-12769-PJW DOCUMENT 701-0 | $0.50 |
| 10/9/2014 | 18:28:11 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FRO | $3.00 |
| 10/9/2014 | 18:29:03 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED TO: | $3.00 |
| 10/9/2014 | 18:34:46 | 9 | DEBK | EFH | IMAGE1699-0 | 14-10979-CS5 | $0.90 |
| 10/9/2014 | 18:34:46 | 2 | DEBK | EFH | IMAGE1699-1 | 14-10979-CS5 | $0.20 |
| 10/9/2014 | 18:34:46 | 4 | DEBK | EFH | IMAGE1699-2 | 14-10979-CSS | $0.40 |
| 10/9/2014 | 18:34:47 | 30 | DEBK | EFH | IMAGE1699-3 | 14-10979-CSS | $3.00 |
| Total for 10/9/2014 | $14.80 | | | | | | |

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE 19801
Phone # 302-654-8080
Fax # 302-654-8880



E-Discovery &        | Managed Services | Business Document
Litigation Support   | & Consulting     | Services

**INVOICE**

Date    10/17/14
Number WL051394
Page  1

customerservice@reliable-co.com
Fed Id # 22-3473700

| Sold To: | Ship To: |
|---|---|
| Polsinelli PC | Polsinelli PC |
| Suite 900 | Suite 900 |
| 900 W. 48th Place | 900 W. 48th Place |
| Kansas City, MO 64112 | Kansas City, MO 64112 |

| Customer ID | DEC0583 | Client No./PO No | EFH |
|---|---|---|---|
| Our Order No. | WL051394 | P.O. Date | 10/17/14 |
| Terms | Net 30 Days | Ordered By | Justin Edelson |
| Due Date | 11/16/14 | Ship Via | Reliable responsible for shippin |
| Salesperson | Gene Matthews | | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00181 Hand Delivery Courier Service - Judge Sontchi | | 1 | 1 | 1 | 1 | EA | 7.50 | 7.50 |

| | |
|---|---|
| Subtotal: | 7.50 |
| Sales Tax: | 0.00 |
| Total: | 7.50 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| Total Due: | 7.50 |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.8% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE 19801
Phone # 302-654-8080
Fax # 302-654-8580



**INVOICE**

Date   10/17/14
Number WL051391
Page   1

customerservice@reliable-co.com
Fed Id # 21-3473709

**Sold To:**
Polsinelli PC
Suite 900
900 W. 48th Place
Kansas City, MO  64112

**Ship To:**
Polsinelli PC
Suite 900
900 W. 48th Place
Kansas City, MO  84112

| | | |
|---|---|---|
| Customer ID | DEC0583 | |
| Our Order No. | WL051391 | |
| Terms | Net 30 Days | |
| Due Date | 11/16/14 | |
| Salesperson | Gene Matthews | |

| | | |
|---|---|---|
| Client No./PO No | ENERGY FUTURE | |
| P.O. Date | 10/17/14 | |
| Ordered By | Lindsey Suprum | |
| Ship Via | Reliable responsible for shippin | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00197 Print From CM/ECF Site | | 852 | 1 | 852 | 852 | PAGE | 0.20 | 170.40 |
| R00031 Duplicating-Med. Litigation | | 918 | 2 | 1,836 | 1,836 | IMPRE | 0.16 | 293.76 |
| R00108 Tabs Pre-printed | | 53 | 2 | 106 | 106 | EA | 0.25 | 26.50 |
| R00109 Tabs Custom | | 15 | 3 | 45 | 45 | EA | 0.50 | 22.50 |
| I01012 Binder, View, 3" Black | | 3 | 3 | | 3 | EA | 9.00 | 27.00 |

| | |
|---|---|
| Subtotal: | 540.16 |
| Sales Tax: | 0.00 |
| Total: | 540.16 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied | 0.00 |
| Total Due: | 540.16 |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

Reliable maintains client data for thirty (30) days from date of delivery. Clients should review docs upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.

Reliable Wilmington
1007 N. Orange Street
Wilmington, DE 19801
Phone # 302-654-8080
Fax # 302-654-8880



**INVOICE**

Date      10/17/14
Number WL061394
                    Page 1

customerservice@reliable-co.com
Fed Id # 23-2473700

| | | |
|---|---|---|
| **Sold To:** | | **Ship To:** |
| Polsanelli PC | | Polsanelli PC |
| Suite 900 | | Suite 900 |
| 900 W. 48th Place | | 900 W. 48th Place |
| Kansas City, MO  64112 | | Kansas City, MO  64112 |

| | | | |
|---|---|---|---|
| Customer ID | DEC0583 | Client No./PO No | EFH |
| Our Order No. | WL061394 | P.O. Date | 10/17/14 |
| Terms | Net 30 Days | Ordered By | Justin Edelson |
| Due Date | 11/16/14 | Ship Via | Reliable responsible for shippin |
| Salesperson | Gene Matthews | | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00181 Hand Delivery Courier Service - Judge Sontchi | | 1 | 1 | 1 | 1 | EA | 7.50 | 7.50 |

|  |  |
|---|---|
| Subtotal: | 7.50 |
| Sales Tax: | 0.00 |
| Total: | 7.50 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| Total Due: | 7.50 |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations from the standard retention policy can be made upon request.



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 85782 |
|---|---|

| Date |
|---|
| 10/26/2014 |

| Bill To |
|---|
| Polsinelli Shughart<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 |

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 10/20/2014 | #150818 From: Ciao Pizza, 1600 Delaware Ave<br><br>Wilmington, DE, 19806<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Drive<br>Wilmington<br>Ref: EFH<br><br>Pick Contact:<br>Del Contact: Kayla | Drive Wilmingto:<br>$26.50<br>Cash Advance:<br>$67.50 | 94.00 |
| 10/20/2014 | #150824 From: Cavanaugh's, 703 Market Street<br><br>Wilmington, DE, 19801<br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food<br>Pickup Delivery<br>Ref: EFH<br>Pick Contact:<br>Del Contact: Kayla | Food Pickup Del:<br>$15.00 | 15.00 |
| 10/21/2014 | #150980 From: Polsinelli, 222 delaware Ave 1101<br><br>Wilmington, DE, 19801<br><br>To: District Court- Clerks Office, 844 N King Street<br><br>Wilmington, DE, 19801 | Service: Rush<br>Delivery<br>Ref:<br>078400-477479,<br>Novel.<br>Pick Contact:<br>Michelle<br>Del Contact: | Rush Delivery:<br>$6.50 | 6.50 |
| 10/21/2014 | #150986 From: Purebread Deli, 500 Delaware Ave<br><br>Wilmington, DE, 19801<br>To: Polsinelli, 222 delaware Ave 1101 | Service: Food<br>Pickup Delivery<br>Ref: EFH<br>Pick Contact: | Food Pickup Del:<br>$15.00 | 15.00 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at
302.654.3345 or jefflow@dlsdiscovery.net

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



| Invoice Number | 85782 |
|---|---|

| Date |
|---|
| 10/26/2014 |

**PO Box 2206**
**Wilmington, DE 19899**

Bill To

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| | Wilmington, DE, 19801 | Del Contact: Amanda | | |
| 10/21/2014 | #151058 From: Polsinelli, 222 delaware Ave 1101 <br><br> Wilmington, DE, 19801 <br><br> To: District Court- Clerks Office, 844 N King Street <br><br> Wilmington, DE, 19801 | Service: Rush Delivery Ref: HEN025-447515 Pick Contact: Lindsay Del Contact: | Rush Delivery: $6.50 | 6.50 |
| 10/22/2014 | #151170 From: Cavanaugh's, 703 Market Street <br><br> Wilmington, DE, 19801 <br> To: Polsinelli, 222 delaware Ave 1101 <br> Wilmington, DE, 19801 | Service: Food Pickup Delivery Ref: EFH Pick Contact: Del Contact: Amanda | Food Pickup Del: $15.00 | 15.00 |
| 10/24/2014 | #151475 From: Baine's Deli-Hercules Bldg, 1313 N Market St <br> Wilmington, DE, 19801 <br><br> To: Polsinelli, 222 delaware Ave 1101 <br> Wilmington, DE, 19801 | Service: Food Pickup Delivery Ref: CPR training. Pick Contact: Del Contact: Kayla | Food Pickup Del: $15.00 Cash Advance: $69.00 | 84.00 |

| Thank you for your business.  We look forward to working with you again. | **Total** | |
|---|---|---|
| If you have questions regarding courier service or pricing contact Jeff Low at 302.654.334S or jefflow@dlsdiscovery.net | **Payments/Credits** | |
| | **Balance Due** | |



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 85940 |
|---|---|
| | **Date** |
| | 11/2/2014 |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 10/27/2014 | #151611 From: DiMeo's Pizza, 831 N Market St<br><br>Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food Pickup Delivery<br>Ref: EFH<br><br>Pick Contact:<br>Del Contact:<br>Amanda | Food Pickup Del:<br>$15.00<br>Cash Advance:<br>$169.05 | 184.05 |
| 10/28/2014 | #151797 From: Cavanaugh's, 703 Market Street<br><br>Wilmington, DE, 19801<br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food Pickup Delivery<br>Ref: EFH<br>Pick Contact:<br>Del Contact:<br>Amanda | Food Pickup Del:<br>$15.00 | 15.00 |
| 10/29/2014 | #151964 From: Polsinelli, 222 delaware Ave 1101<br><br>Wilmington, DE, 19801<br><br>To: District Court- Clerks Office, 844 N King Street<br>Wilmington, DE, 19801 | Service: Rush Delivery<br>Ref:<br>HEN025-447515<br>Pick Contact:<br>Del Contact: | Rush Delivery:<br>$6.50 | 6.50 |
| 10/31/2014 | #152231 From: Polsinelli, 222 delaware Ave 1101<br><br>Wilmington, DE, 19801 | Service: Process Serve Local<br>Ref:<br>069955-438764 | Process Serve L:<br>$10.00 | 10.00 |

| Thank you for your business.  We look forward to working with you again. | **Total** | |
|---|---|---|
| If you have questions regarding courier service or pricing contact Jeff Low at 302.654.3345 or jefflow@dlsdiscovery.net | **Payments/Credits** | |
| | **Balance Due** | |

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Lindsey Suprum<br>Polsinelli PC<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington, DE, 19801-1621 | 078582-475724 | | Invoice #:<br>Invoice Date:<br>Balance Due: | NY2164002<br>10/28/2014<br>$267.60 |

| | |
|---|---|
| **Case:** | Energy Future Holdings v. |
| **Job #:** | 1957009 \| Job Date: 10/27/2014 \| Delivery: Daily |
| **Billing Atty:** | Lindsey Suprum |
| **Location:** | US Bankruptcy Court Delaware Division |
| | 824 Market Street \| \| Wilmington, DE 19801 |
| **Sched Atty:** | Beth Friedman \| Kirkland & Ellis LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 223.00 | $1.20 | $267.60 |
| Notes: | | | **Invoice Total:** | | $267.60 |
| | | | **Payment:** | | $0.00 |
| | | | **Credit:** | | $0.00 |
| | | | **Interest:** | | $0.00 |
| | | | **Balance Due:** | | $267.60 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/about-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2164002 |
|---|---|
| Job #: | 1957009 |
| Invoice Date: | 10/28/2014 |
| Balance: | $267.60 |

9864

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132559



**Bill To:**   Lindsey Suprum
Polsinelli PC
222 Delaware Ave.
Suite 1101
Wilmington, DE, 19801-1621

0785 C 2 - 4757 C

| | |
|---|---|
| Invoice #: | NY2165600 |
| Invoice Date: | 10/29/2014 |
| Balance Due: | $80.40 |

| | | | |
|---|---|---|---|
| **Case:** | Energy Future Holdings v. | **Case #:** | 14-10979 |
| **Job #:** | 1957547 | Job Date: 10/28/2014 | Delivery: Daily | **Judge:** | Sontchi |
| **Billing Atty:** | Lindsey Suprum | | |
| **Location:** | US Bankruptcy Court Delaware Division | | |
| | 824 Market Street | | Wilmington, DE 19801 | | |
| **Sched Atty:** | Beth Friedman | Kirkland & Ellis LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 67.00 | $1.20 | $80.40 |

| | |
|---|---|
| **Invoice Total:** | $80.40 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $80.40 |

**Notes:**

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | NY2185600 |
| Job #: | 1957547 |
| Invoice Date: | 10/29/2014 |
| Balance: | $80.40 |

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132559



| Bill To: | Lindsey Suprum | | Invoice #: | NY2169580 |
|---|---|---|---|---|
| | Polsinelli PC | | Invoice Date: | 11/4/2014 |
| | 222 Delaware Ave. | | Balance Due: | $44.40 |
| | Suite 1101 | | | |
| | Wilmington, DE, 19801-1621 | | | |

| Case: | Energy Future Holdings v. | Case #: | 14-10979 |
|---|---|---|---|
| Job #: | 1960551 | Job Date: 11/3/2014 | Delivery: Daily | Judge: | Sontchi |
| Billing Atty: | Lindsey Suprum | | |
| Location: | US Bankruptcy Court Delaware Division | | |
| | 824 Market Street | | Wilmington, DE 19601 | | |
| Sched Atty: | Beth Friedman | Kirkland & Ellis LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 37.00 | $1.20 | $44.40 |

| | Invoice Total: | $44.40 |
|---|---|---|
| Notes: | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $44.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please contact: http://www.veritext.com/services/al-services/service-information.

078 552-475724

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Please remit payment to: | | Invoice #: | NY2169580 |
|---|---|---|---|
| Veritext | | Job #: | 1960551 |
| P.O. Box 71303 | | Invoice Date: | 11/4/2014 |
| Chicago IL 60694-1303 | | Balance: | $44.40 |



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 86971 |
|---|---|
| Date | 12/7/2014 |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at disdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 12/2/2014 | #155745 From: Cavanaugh's, 703 Market Street<br><br>Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food Pickup Delivery<br>Ref: Energy Futures<br>Pick Contact:<br>Del Contact: Amanda | Food Pickup Del: $15.00 | 15.00 |

Thank you for your business.  We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at
302.654.3345 or jefflow@dlsdiscovery.net

| Total | $15.00 |
|---|---|
| Payments/Credits | $0.00 |
| Balance Due | $15.00 |



| Invoice Number | 86572 |
|---|---|
| **Date** | |
| 11/23/2014 | |

**PO Box 2206**
**Wilmington, DE 19899**

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 11/20/2014 | #154679 From: DiMeo's Pizza, 831 N Market St<br><br>Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801<br><br>078557- 475729 | Service: Food Pickup Delivery<br>Ref: Energy Futures<br>Pick Contact:<br>Del Contact: Amanda | Food Pickup Del: $15.00<br>Cash Advance: $15.00 | 30.00 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at 302.654.3345 or jefflow@dlsdiscovery.net

| **Total** | $30.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $30.00 |



**POLSINELLI COPY LOG**

October 2014

ENERGY FUTURE HOLDINGS (078582-475724)

| Dates | Description | Originals | Set(s) | Total | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|
| 06-Oct | Document Reproduction-Printing/Copying of Pleadings | 412 | 1 | 412 | PAGE | $  0.10 | 41.20 |
|  |  |  |  |  |  |  |  |
| Total originals: |  | 412 | 1 | 412 |  |  | 41.20 |



energy futures

**PUREBREAD**

Follow the Flavor

500 Delaware Ave
302-421-9866

## AMANDAPOLSINELL

| | |
|---|---|
| Host: Term 3 AM | 10/21/2014 |
| Cashier: Term 1 AM | |
| AMANDAPOLSINELL | 10:41 AM |
| REPRINT# 5 | 30024 |
| Order Type: PICK UP | |

| | |
|---|---|
| Lg Mixed Breed | 79.99 |
| Sm Best in Show | 47.99 |
| Lg Cookie Platter | 29.99 |
| Lg Caesar | 39.99 |
| Lg Cobb | 49.99 |

| | |
|---|---|
| Subtotal | 247.95 |

## PICK UP Total    247.95

| | |
|---|---|
| VISA #XXXXXXXXXXXX7969 | 247.95 |
| Auth:068103 | |

Thank you,
Visit
www.Purebread.com

--- Check Closed ---

eth

CAVANAUGH'S
703 N. MARKET ST.
WILMINGTON. DE.
302-656-4067

Term ---- 10/2 .LG AMY MC #01
CHECK No.5 10-22-2014 11:27 AM 117156
SERVI COVERS4

VISA ACCT
CREDI
UID: ,
BATCH
AMOUNT
TIP
TOTAL :

| | | |
|---|---|---|
| 1 | SM GARDEN | |
| 1 | TURKEY BLT WRAP | $2.95 |
| 1 | GARDEN DELUXE | $9.25 |
| | X CHICKEN | $7.75 |
| 1 | CRABCAKE CSR | $3.00 |
| 1 | CRISPY SAL 4D | $13.45 |
| | SRVC TL | $10.25 |
| | | $46.65 |

polsinelli

APPROVED

CUSTOMER COPY

energy future

# Court Conference, a division of CourtCall
## Confirmation and Invoice (No separate statement will be sent)

|  |  |
|---|---|
| **Attorney Name :** | Tom Humphreys |
| **Firm Name :** | Morrison & Foerster |
| **Tel :** | (212) 468-8006      **Fax:**    (212) 468-7900 |
| **Representing :** | Representing, Creditor Committee / LIVE |
| **Customer Ref. # :** |  |
| **Appearance Date/Time :** | Friday, October 17th, 2014 at 9:30 AM ET |
| **Judge Name :** | Honorable Christopher S. Sontchi |
| **Court Name :** | U.S. Bankruptcy Court-Delaware (DE - US) |
| **Case Name :** | Energy Future Holdings, Inc. |
| **Case Number :** | 14-10979 |
| **Proceeding Type :** | Hearing |
| **Court Conference ID# :** | 8534527 |

OUR TAX ID #:95-4568415

**Mandatory procedures for your CourtCall® Appearance are as follows:**

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the conference.  Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below; if you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your invoice, payable to  CourtCall at 6383 Arizona Circle, Los Angeles, CA  90045.

# Court Conference, a division of CourtCall

## Confirmation and Invoice (No separate statement will be sent)

| | |
|---|---|
| **Attorney Name :** | Tom Humphreys |
| **Firm Name :** | Morrison & Foerster |
| **Tel :** (212) 468-8008 | **Fax:** (212) 468-7900 |
| **Representing :** | Representing, Creditor Committee / LIVE |
| **Customer Ref. # :** | |
| **Appearance Date/Time :** | Monday, October 20th, 2014 at 11:00 AM ET |
| **Judge Name :** | Honorable Christopher S. Sontchi |
| **Court Name :** | U.S. Bankruptcy Court-Delaware (DE - US) |
| **Case Name :** | Energy Future Holdings Corp. |
| **Case Number :** | 14-10979 |
| **Proceeding Type :** | Hearing |
| **Court Conference ID# :** | 6536812 |

OUR TAX ID #:95-4568415

**Mandatory procedures for your CourtCall® Appearance are as follows:**

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.**

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the conference. Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your invoice, payable to CourtCall at 6383 Arizona Circle, Los Angeles, CA 90045.

**BREW HA HA — DELAWARE AVE**
(302)478-7227

Date: 10/27/2014    Time: 10:36:24 AM
Status:        Approved
Card Type:     Visa
Card Number:   XXXXXXXXXXXX7989
Swipe/Manual:  Manual
Card Owner:    Manual Ent

   **AMOUNT**    75.00

        Approval: 086823


        I AGREE TO COMPLY WITH
        THE CARDHOLDER AGREEMENT


**CUSTOMER COPY**



CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19801
302-656-4067

Terminal ID: 00648739          0001
10/28/14                    12:18 PM
SERVER #: 8

VISA
ACCT #: ************7969 M
CREDIT SALE
UID: 430147111153    REF #: 0399
BATCH #: 014         AUTH #: 042953

AMOUNT                    $49.75

TIP            $_____

TOTAL          $_____

APPROVED

CUSTOMER COPY

REG AMY
CHECK No. 1        10-28-2014

2  CHIKN CAESAR
1  CHIKN CAESAR
     X TOMATO
1  CRISPY SALAD
1  TURKEY SAND
SRVC TL

$49.75

# Court Conference, a division of CourtCall
## Confirmation and Invoice (No separate statement will be sent)

Attorney Name : William Hildbold

Firm Name : Morrison & Foerster

Tel : (212) 336-4063    Fax:

Representing : Creditor, Creditors Committee / LISTEN ONLY

Customer Ref. # :

Appearance Date/Time : Tuesday, October 21st, 2014 at 9:30 AM ET

Judge Name : Honorable Christopher S. Sontchi

Court Name : U.S. Bankruptcy Court-Delaware (DE - US)

Case Name : Energy Future Holdings Corp.

Case Number : 14-10979

Proceeding Type : Hearing

Court Conference ID# : 6539930

OUR TAX ID #:95-4568415

**Mandatory procedures for your CourtCall® Appearance are as follows:**

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.**

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the conference.  Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL

The charge for this Court Conference appearance is **$30.00.**

This fee will be supplamanted based on the length of the call as follows: First 45 minutes = **$30.00**, each additional 15 minutes = **$7.00**.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your Invoice, payable to  CourtCall at 6383 Arizona Circle, Los Angeles, CA  90045.

**CONFIRMATION FOR COURTCALL® APPEARANCE** Copyright © 2014 CourtCall, LLC. All Rights Reserved.



**INVOICE #10229**
Tuesday, 10/7/2014
Ordered On: 10/6/2014
Confirmed

**Delivery / Pickup Information**
**Select A Location:** Moe's Wilmington
**Method:** Delivery
**Delivery Contact:** Caretta Whitten
**Address:** 222 Delaware Ave Suite 1101
**City:** Wilmington
**State:** DE
**Zip Code:** 19801
**Delivery Phone:** 302-252-0926
**Office Name:** Polsinelli Shughart PC

**Event Information**
**Guest Count:** 15
**Pick-up / Delivery Date:** Tuesday, 10/7/2014
**Earliest Delivery Time:** 11:30 AM
**Latest Delivery Time:** 11:30 AM

| | Qty. | Price | Ext. |
|---|---|---|---|
| Cheddar & Monterey Jack western Rice, Black or Pinto ery. | 1 | $178.00 | $178.00 |
| | 6 | $3.00 | $18.00 |

**Order Totals**
| | |
|---|---|
| Sub Total | $196.00 |
| Order Total | $196.00 |
| Balance Due | $196.00 |

**Special Instructions**

Invoice #10229

A/R: Terms - 14 Days Net, 5% Late Fee per Month Compounded

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19801
302-656-4067

Terminal ID: 00648739

11/4/14          11:01 AM

SERVER #: 8

VISA
ACCT #: ********7969 M
CREDIT SALE

REF #:
BATCH #: 026    AUTH #: 04

AMOUNT                    $47.95

TIP                    $_

TOTAL                  $_

## APPROVED

CUSTOMER COPY

## Caretta Whitten

**Subject:**                    FW: Pay.gov Payment Confirmation: DED CM ECF

-----Original Message-----
From: paygovadmin@mail.doc.twai.gov [mailto:paygovadmin@mail.doc.twai.gov]
Sent: Wednesday, November 05, 2014 3:43 PM
To: Lindsey Suprum
Subject: Pay.gov Payment Confirmation: DED CM ECF

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Ron Eberhard at (302) 573-6170.

Application Name: DED CM ECF
Pay.gov Tracking ID: 2SIAFLC4
Agency Tracking ID: 0311-1621061
Transaction Type: Sale
Transaction Date: Nov S, 2014 3:42:33 PM

Account Holder Name: Caretta Whitten - Polsinelli PC
Transaction Amount: $50.00
Billing Address: 900 W. 48th Place
Billing Address 2: Suite 900
City: Kansas City
State/Province: MO
Zip/Postal Code: 64112
Country: USA
Card Type: Visa
Card Number: ************7969

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

# Court Conference, a division of CourtCall

## Confirmation and Invoice (No separate statement will be sent)

| | |
|---|---|
| **Attorney Name :** | Tom Humphreys |
| **Firm Name :** | Morrison & Foerster |
| **Tel :** (212) 468-8008 | **Fax:** (212) 468-7900 |
| **Representing :** | Representing, Creditor Committee / LIVE |
| **Customer Ref. # :** | |
| **Appearance Date/Time :** | Tuesday, October 21st, 2014 at 9:30 AM ET |
| **Judge Name :** | Honorable Christopher S. Sontchi |
| **Court Name :** | U.S. Bankruptcy Court-Delaware (DE - US) |
| **Case Name :** | Energy Future Holdings Corp. |
| **Case Number :** | 14-10979 |
| **Proceeding Type :** | Hearing |
| **Court Conference ID# :** | 6536814 |

OUR TAX ID #:95-4568415

Mandatory procedures for your CourtCall® Appearance are as follows:

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the conference. Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your Invoice, payable to CourtCall at 6383 Arizona Circle, Los Angeles, CA 90045.

CONFIRMATION FOR COURTCALL® APPEARANCE      Copyright © 2014 CourtCall, LLC. All Rights Reserved

## Caretta Whitten

| | |
|---|---|
| **From:** | Lindsey Suprum |
| **Sent:** | Thursday, November 06, 2014 4:28 PM |
| **To:** | Caretta Whitten |
| **Subject:** | FW: Pay.gov Payment Confirmation: DED CM ECF |

Bill to Energy Future

-----Original Message-----
From: paygovadmin@mail.doc.twai.gov [mailto:paygovadmin@mail.doc.twai.gov]
Sent: Thursday, November 06, 2014 4:27 PM
To: Lindsey Suprum
Subject: Pay.gov Payment Confirmation: DED CM ECF

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Ron Eberhard at (302) S73-6170.

Application Name: DED CM ECF
Pay.gov Tracking ID: 25IBSS2V
Agency Tracking ID: 0311-1621910
Transaction Type: Sale
Transaction Date: Nov 6, 2014 4:27:01 PM

Account Holder Name: Caretta Whitten - Polsinelli PC
Transaction Amount: $25.00
Billing Address: 900 W. 48th Place
Billing Address 2: Suite 900
City: Kansas City
State/Province: MO
Zip/Postal Code: 64112
Country: USA
Card Type: Visa
Card Number: ************7969


THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

## Caretta Whitten

**To:**                     Jarrett Vine
**Subject:**             RE: Pay.gov Payment Confirmation: DED CM ECF

-----Original Message-----
From: paygovadmin@mail.doc.twai.gov [mailto:paygovadmin@mail.doc.twai.gov]
Sent: Thursday, November 06, 2014 5:16 PM
To: Jarrett Vine
Subject: Pay.gov Payment Confirmation: DED CM ECF

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Ron Eberhard at (302) 573-6170.

Application Name: DED CM ECF
Pay.gov Tracking ID: 25IB772G
Agency Tracking ID: 0311-1621961
Transaction Type: Sale
Transaction Date: Nov 6, 2014 5:16:02 PM

Account Holder Name: Christopher Ward
Transaction Amount: $25.00
Billing Address: 222 Delaware Avenue, Suite 1101
Zip/Postal Code: 19801
Country: USA
Card Type: Visa
Card Number: ************7969

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19801
302-656-4067

Terminal ID: 00648739

11/13/14                    11:28 AM

SERVER #: 8

VISA
ACCT #: ********7969 M.
CREDIT SALE

                            REF #:
BATCH #: 026    AUTH #: 04

AMOUNT                    $31.25

TIP                    $_

TOTAL                    $_

## APPROVED

CUSTOMER COPY

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 11/14/2014 | 8:58:04 | 30 | DEBK | EFH | DOCKET REPORT | 14-10979-CSS FIL OR ENT: FILED FROM: | $3.00 |
| 11/14/2014 | 15:22:08 | 2 | DEBK | 099999-410512 | IMAGE543-1 | 14-10979-KG DOCUMENT 543-1 | $0.20 |
| 11/14/2014 | 15:29:08 | 2 | DEBK | 099999-027783 | DOCKET REPORT | 13-52388-KJC FIL OR ENT: FILED FROM: 9/15/2014 TO: | $0.20 |



**PO Box 2205**
**Wilmington, DE 19899**

| Invoice Number | 86448 |
|---|---|
| **Date** | |
| | 11/16/2014 |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 11/12/2014 | #153656 From: Cactus Cantina, 211 W 9th St<br><br>Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food Pickup Delivery<br>Ref: Energy Futures<br>Pick Contact:<br>Del Contact: Amanda | Food Pickup Del: $15.00<br>Cash Advance: $26.28 | 41.28 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at
302.654.3345 or jefflow@dlsdiscovery.net

| **Total** | $41.28 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $41.28 |

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19801
302-656-4067

Terminal ID: 00648739

11/20/14          11:35 AM

SERVER #: 8

VISA
ACCT #: ********7969 M
CREDIT SALE

REF #:0
BATCH #: 031    AUTH #: 053

AMOUNT                $70.85

TIP                  $_

TOTAL                $_

## APPROVED

CUSTOMER COPY

'EW HA HA — DELAWARE AVE
'2)478-7227

e: 11/20/2014    Time: 09:05:13 AM
ılu;:          Approved
'd Type:       Visa
'd Number:     XXXXXXXXXXXX7969
ıpe/Manual:    Manual
'd Owner:      Manual Ent

   **AMOUNT**    48.40

        Approval: u.

     I AGREE TO COMPLY WITH
     THE CARDHOLDER AGREEMENT

**Veritext New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



*078582-475724*

| Bill To: | Lindsey Suprum | | Invoice #: | NY2185960 |
|---|---|---|---|---|
| | Polsinelli PC | | Invoice Date: | 11/24/2014 |
| | 222 Delaware Ave. | | Balance Due: | $159.80 |
| | Suite 1101 | | | |
| | Wilmington, DE, 19801-1621 | | | |

| Case: | Energy Future Holdings v. | Case #: | 14-10979 |
|---|---|---|---|
| Job #: | 1970826 | Job Date: 11/20/2014 | Delivery: Daily | Judge: | Sontchi |
| Billing Atty: | Lindsey Suprum | | |
| Location: | US Bankruptcy Court Delaware Division | | |
| | 824 Market Street | | Wilmington, DE 19801 | | |
| Sched Atty: | Beth Friedman | Kirkland & Ellis LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Certified Transcript | Page | 63.00 | $1.20 | $75.60 |
| | Electronic Copy | Page | 63.00 | $0.90 | $56.70 |
| | Shipping & Handling | Package | 1.00 | $27.50 | $27.50 |

| Notes: | | Invoice Total: | $159.80 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $159.80 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

1964

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2185960 |
|---|---|
| Job #: | 1970826 |
| Invoice Date: | 11/24/2014 |
| Balance: | $159.80 |

| Date | Time | Pages | Court | Client | Description | Search | Cost |
|------|------|-------|-------|--------|-------------|--------|------|
| 11/10/2014 | 10:29:08 | 2 | DEBK | EFH | DOCKET | 12-12835-CSS FIL OR | $0.20 |
| 11/10/2014 | 10:41:58 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/10/2014 | 10:51:10 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/10/2014 | 11:43:52 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/10/2014 | 11:51:25 | 8 | DEBK | EFH | IMAGE1568-0 | 13-10334-MFW | $0.80 |
| 11/10/2014 | 11:51:26 | 2 | DEBK | EFH | IMAGE1568-1 | 13-10334-MFW | $0.20 |
| 11/10/2014 | 12:05:05 | 30 | DEBK | EFH | DOCKET | 10-13850-CSS FIL OR | $3.00 |
| 11/10/2014 | 13:12:39 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/10/2014 | 14:49:36 | 1 | DEBK | EFH | DOCKET | 14-S0726-CSS FIL OR | $0.10 |
| 11/10/2014 | 14:49:46 | 2 | DEBK | EFH | IMAGE4-0 | 14-50726-CSS | $0.20 |
| 11/10/2014 | 15:43:15 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/10/2014 | 13:08:09 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/10/2014 | 14:49:46 | 2 | DEBK | EFH | IMAGE4-0 | 14-50726-CSS | $0.20 |
| 11/11/2014 | 9:20:28 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/11/2014 | 11:05:56 | 4 | DEBK | 099999- | IMAGE2703-0 | 14-10979-CSS | $0.40 |
| 11/11/2014 | 11:05:57 | 10 | DEBK | 099999- | IMAGE2703-1 | 14-10979-CSS | $1.00 |
| 11/11/2014 | 11:05:57 | 10 | DEBK | 099999- | IMAGE2703-1 | 14-10979-CSS | $1.00 |
| 11/12/2014 | 10:05:17 | 4 | DEBK | EFH | DOCKET | 14-12514-CSS FIL OR | $0.40 |
| 11/12/2014 | 10:06:19 | 3 | DEBK | EFH | IMAGE14-0 | 14-12514-CSS | $0.30 |
| 11/12/2014 | 10:06:46 | 4 | DEBK | EFH | DOCKET | 14-12514-CSS FIL OR | $0.40 |
| 11/12/2014 | 10:06:57 | 4 | DEBK | EFH | IMAGE30-0 | 14-12514-CSS | $0.40 |
| 11/12/2014 | 10:16:39 | 30 | DEBK | EFH | IMAGE2-0 | 14-12514-CSS | $3.00 |
| 11/12/2014 | 10:17:07 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/12/2014 | 10:17:24 | 2 | DEBK | EFH | DOCKET | 12-12835-CSS FIL OR | $0.20 |
| 11/12/2014 | 10:18:17 | 3 | DEBK | EFH | DOCKET | 09-13038-KG FIL OR | $0.30 |
| 11/12/2014 | 10:18:24 | 3 | DEBK | EFH | DOCKET | 09-13038-KG FIL OR | $0.30 |
| 11/12/2014 | 10:21:05 | 8 | DEBK | EFH | DOCKET | 13-12769-PJW FIL OR | $0.80 |
| 11/12/2014 | 10:22:57 | 2 | DEBK | EFH | DOCKET | 08-10498-KG FIL OR | $0.20 |
| 11/12/2014 | 10:28:00 | 5 | DEBK | EFH | DOCKET | 14-12514-CSS FIL OR | $0.50 |
| 11/12/2014 | 11:16:20 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/12/2014 | 12:58:16 | 1 | DEBK | EFH | DOCKET | 14-50382-MFW FIL | $0.10 |
| 11/12/2014 | 13:51:26 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/12/2014 | 14:09:40 | 2 | DEBK | EFH | DOCKET | 14-S0726-CSS FIL OR | $0.20 |
| 11/12/2014 | 14:09:51 | 8 | DEBK | EFH | IMAGE1-0 | 14-S0726-CSS | $0.80 |
| 11/12/2014 | 16:12:38 | 30 | DEBK | EFH | DOCKET | 14-12092-KJC FIL OR | $3.00 |
| 11/12/2014 | 16:13:04 | 2 | DEBK | EFH | IMAGE266-0 | 14-12092-KJC | $0.20 |
| 11/12/2014 | 16:13:20 | 4 | DEBK | EFH | IMAGE265-0 | 14-12092-KJC | $0.40 |
| 11/12/2014 | 17:49:02 | 30 | DEBK |  | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/12/2014 | 17:50:19 | 30 | DEBK |  | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/12/2014 | 17:58:03 | 1 | DEBK | 099999- | DOCKET | 14-50763-KJC FIL OR | $0.10 |
| 11/13/2014 | 8:12:52 | 2 | DEBK | EFH | DOCKET | 14-12545-CSS FIL OR | $0.20 |
| 11/13/2014 | 8:48:08 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/13/2014 | 8:56:42 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/14/2014 | 8:58:04 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/14/2014 | 8:59:08 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |

| Date | Time | Pages | Court | Client | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 11/17/2014 | 10:28:11 | 8 | DEBK | EFH | DOCKET | 13-12769-PJW FIL OR | $0.80 |
| 11/17/2014 | 10:28:42 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/17/2014 | 10:29:50 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/17/2014 | 11:13:06 | 1 | DEBK | EFH | DOCKET | 14-50382-MFW FIL | $0.10 |
| 11/17/2014 | 11:44:24 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/17/2014 | 11:44:51 | 3 | DEBK | EFH | IMAGE2601-1 | 14-10979-CSS | $0.30 |
| 11/17/2014 | 11:44:51 | 4 | DEBK | EFH | IMAGE2601-0 | 14-10979-CSS | $0.40 |
| 11/17/2014 | 11:44:51 | 2 | DEBK | EFH | IMAGE2601-2 | 14-10979-CSS | $0.20 |
| 11/17/2014 | 11:44:52 | 9 | DEBK | EFH | IMAGE2601-3 | 14-10979-CSS | $0.90 |
| 11/17/2014 | 16:23:03 | 1 | DEBK | 099999- | DOCKET | 14-10797-BLS FIL OR | $0.10 |
| 11/17/2014 | 16:23:22 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/18/2014 | 8:36:20 | 30 | DEBK | EFH | DOCKET | 13-11482-KJC FIL OR | $3.00 |
| 11/18/2014 | 11:18:18 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/18/2014 | 11:18:35 | 3 | DEBK | EFH | DOCKET | 10-13850-CSS FIL OR | $0.30 |
| 11/18/2014 | 11:20:46 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/18/2014 | 11:26:35 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/18/2014 | 12:41:52 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/18/2014 | 12:41:59 | 13 | DEBK | EFH | IMAGE2795-0 | 14-10979-CSS | $1.30 |
| 11/18/2014 | 14:09:28 | 4 | DEBK | EFH | DOCKET | 14-11112-CSS FIL OR | $0.40 |
| 11/18/2014 | 14:12:51 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/18/2014 | 15:11:04 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/18/2014 | 15:48:50 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/18/2014 | 12:27:04 | 4 | DEBK | 099999- | IMAGE2593-0 | 14-10979-CSS | $0.40 |
| 11/18/2014 | 12:27:07 | 4 | DEBK | 099999- | IMAGE2594-0 | 14-10979-CSS | $0.40 |
| 11/18/2014 | 12:27:10 | 4 | DEBK | 099999- | IMAGE2596-0 | 14-10979-CSS | $0.40 |
| 11/18/2014 | 12:27:13 | 4 | DEBK | 099999- | IMAGE2598-0 | 14-10979-CSS | $0.40 |
| 11/18/2014 | 12:24:47 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/18/2014 | 9:47:51 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/19/2014 | 8:27:48 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/19/2014 | 8:45:40 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/19/2014 | 8:47:49 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/19/2014 | 13:30:01 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/19/2014 | 13:30:36 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/19/2014 | 14:36:48 | 1 | DEBK | EFH | DOCKET | 14-50382-MFW FIL | $0.10 |
| 11/19/2014 | 18:26:59 | 1 | DEBK | EFH | DOCKET | 14-50726-CSS FIL OR | $0.10 |
| 11/19/2014 | 18:27:10 | 2 | DEBK | EFH | IMAGE7-0 | 14-50726-CSS | $0.20 |
| 11/19/2014 | 18:27:11 | 6 | DEBK | EFH | IMAGE7-1 | 14-50726-CSS | $0.60 |
| 11/19/2014 | 18:28:53 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/19/2014 | 18:54:55 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/19/2014 | 14:04:12 | 30 | DEBK | 099999- | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/20/2014 | 8:59:41 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/20/2014 | 9:00:17 | 16 | DEBK | EFH | IMAGE2664-0 | 14-10979-CSS | $1.60 |
| 11/20/2014 | 9:00:47 | 4 | DEBK | EFH | IMAGE2793-2 | 14-10979-CSS | $0.40 |
| 11/20/2014 | 9:00:47 | 4 | DEBK | EFH | IMAGE2793-1 | 14-10979-CSS | $0.40 |
| 11/20/2014 | 9:00:47 | 14 | DEBK | EFH | IMAGE2793-0 | 14-10979-CSS | $1.40 |

| Date | Time | Pages | Court | Client | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 11/20/2014 | 9:00:48 | 10 | DEBK | EFH | IMAGE2793-3 | 14-10979-CSS | $1.00 |
| 11/20/2014 | 9:01:1S | 19 | DEBK | EFH | IMAGE2710-0 | 14-10979-CSS | $1.90 |
| 11/20/2014 | 9:01:15 | 3 | DEBK | EFH | IMAGE2710-1 | 14-10979-CSS | $0.30 |
| 11/20/2014 | 9:01:15 | 6 | DEBK | EFH | IMAGE2710-2 | 14-10979-CSS | $0.60 |
| 11/20/2014 | 9:01:50 | 10 | DEBK | EFH | DOCKET | 14-50797-CSS FIL OR | $1.00 |
| 11/20/2014 | 9:02:17 | 16 | DEBK | EFH | IMAGE1-0 | 14-50797-CSS | $1.60 |
| 11/20/2014 | 9:03:14 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/20/2014 | 13:36:51 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/20/2014 | 14:16:42 | 8 | DEBK | EFH | DOCKET | 13-12769-PJW FIL OR | $0.80 |
| 11/20/2014 | 14:48:40 | 3 | DEBK | EFH | IMAGE736-1 | 13-12769-PJW | $0.30 |
| 11/20/2014 | 14:48:40 | 12 | DEBK | EFH | IMAGE736-0 | 13-12769-PJW | $1.20 |
| 11/20/2014 | 14:48:40 | 7 | DEBK | EFH | IMAGE736-3 | 13-12769-PJW | $0.70 |
| 11/20/2014 | 14:48:40 | 4 | DEBK | EFH | IMAGE736-2 | 13-12769-PJW | $0.40 |
| 11/20/2014 | 14:49:09 | 6 | DEBK | EFH | IMAGE737-3 | 13-12769-PJW | $0.60 |
| 11/20/2014 | 14:49:27 | 2 | DEBK | EFH | IMAGE738-1 | 13-12769-PJW | $0.20 |
| 11/20/2014 | 14:49:27 | 10 | DEBK | EFH | IMAGE738-0 | 13-12769-PJW | $1.00 |
| 11/20/2014 | 14:49:27 | 4 | DEBK | EFH | IMAGE738-3 | 13-12769-PJW | $0.40 |
| 11/20/2014 | 14:49:27 | 14 | DEBK | EFH | IMAGE738-2 | 13-12769-PJW | $1.40 |
| 11/20/2014 | 14:49:28 | 4 | DEBK | EFH | IMAGE738-4 | 13-12769-PJW | $0.40 |
| 11/20/2014 | 14:50:12 | 14 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.40 |
| 11/21/2014 | 14:51:45 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/21/2014 | 16:08:59 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/21/2014 | 16:09:12 | 2 | DEBK | EFH | IMAGE2840-2 | 14-10979-CSS | $0.20 |
| 11/21/2014 | 16:09:12 | 10 | DEBK | EFH | IMAGE2840-3 | 14-10979-CSS | $1.00 |
| 11/21/2014 | 16:09:12 | 4 | DEBK | EFH | IMAGE2840-0 | 14-10979-CSS | $0.40 |
| 11/21/2014 | 16:09:12 | 3 | DEBK | EFH | IMAGE2840-1 | 14-10979-CSS | $0.30 |
| 11/24/2014 | 10:22:21 | 12 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.20 |
| 11/24/2014 | 10:25:09 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/24/2014 | 10:46:27 | 1 | DEBK | EFH | SEARCH | LNAME: DENDREON | $0.10 |
| 11/24/2014 | 10:46:39 | 11 | DEBK | EFH | DOCKET | 14-12515-PJW FIL OR | $1.10 |
| 11/24/2014 | 10:46:48 | 3 | DEBK | EFH | IMAGE99-0 | 14-12515-PJW | $0.30 |
| 11/24/2014 | 12:41:14 | 9 | DEBK | EFH | IMAGE2361-2 | 14-10979-CSS | $0.90 |
| 11/24/2014 | 12:41:14 | 3 | DEBK | EFH | IMAGE2361-1 | 14-10979-CSS | $0.30 |
| 11/24/2014 | 12:41:14 | 11 | DEBK | EFH | IMAGE2361-0 | 14-10979-CSS | $1.10 |
| 11/24/2014 | 14:38:55 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/25/2014 | 9:39:46 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/25/2014 | 9:53:06 | 12 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.20 |
| 11/25/2014 | 10:01:00 | 3 | DEBK | EFH | DOCKET | 10-13850-CSS FIL OR | $0.30 |
| 11/25/2014 | 11:33:47 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/25/2014 | 11:39:48 | 16 | DEBK | EFH | IMAGE2672-0 | 14-10979-CS5 | $1.60 |
| 11/25/2014 | 11:43:43 | 6 | DEBK | EFH | IMAGE2842-0 | 14-10979-CS5 | $0.60 |
| 11/25/2014 | 13:02:57 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/25/2014 | 13:15:55 | 4 | DEBK | EFH | IMAGE2840-0 | 14-10979-CSS | $0.40 |
| 11/25/2014 | 13:15:56 | 2 | DEBK | EFH | IMAGE2840-2 | 14-10979-CSS | $0.20 |
| 11/25/2014 | 13:15:56 | 3 | DEBK | EFH | IMAGE2840-1 | 14-10979-CSS | $0.30 |

| Date | Time | Pages | Court | Client | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 11/25/2014 | 13:15:S6 | 10 | DEBK | EFH | IMAGE2840-3 | 14-10979-CSS | $1.00 |
| 11/25/2014 | 14:10:21 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |
| 11/25/2014 | 14:11:09 | 30 | DEBK | EFH | IMAGE2674-0 | 14-10979-CSS | $3.00 |
| 11/25/2014 | 16:38:S6 | 12 | DEBK | EFH | DOCKET | 13-10334-MFW FIL | $1.20 |
| 11/25/2014 | 16:53:04 | 6 | DEBK | EFH | DOCKET | 13-12769-PJW FIL OR | $0.60 |
| 11/26/2014 | 13:33:38 | 30 | DEBK | EFH | DOCKET | 14-10979-CSS FIL OR | $3.00 |

**Total:**                                                                                     $241.30

07558 475724



PO Box 2206
Wilmington, DE 19899

| Invoice Number | 86693 |
| --- | --- |

| Date |
| --- |
| 11/30/2014 |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
| --- | --- | --- |
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
| --- | --- | --- | --- | --- |
| 11/25/2014 | #155161 From: MIKIMITOS, 1212 WASHINGTON ST<br><br>WILMINGTON, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801 | Service: Food<br>Pickup Delivery<br>Ref: Energy<br>Futures<br>Pick Contact:<br>Del Contact: Kayla | Food Pickup Del:<br>$15.00<br>Cash Advance:<br>$89.50 | 104.50 |

| Thank you for your business. We look forward to working with you again. | **Total** | $104.50 |
| --- | --- | --- |
| If you have questions regarding courier service or pricing contact Jeff Low at<br>302.654.3345 or jefflow@dlsdiscovery.net | Payments/Credits | $0.00 |
| | **Balance Due** | $104.50 |

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19001
302-656-4067

Terminal ID: 00648739          0001
12/2/14                    11:42 AM
SERVER #: 8

VISA
ACCT #: ××××××××××××7969 M
CREDIT SALE
UID: 433616549532    REF #: 1003
BATCH #: 036        AUTH #: 062684

AMOUNT                    $25.75

TIP              $_____

TOTAL            $_____

APPROVED

CUSTOMER COPY

CAVANAUGHS RESTAURANT
703 N MARKET ST
WILMINGTON DE 19001
302-656-4067

Terminal ID: 00648739          0001
1/10/14                    11:53 AM
SERVER #: 1

VISA
ACCT #: ××××××××××××7969 M
CREDIT SALE
UID: 434432579713    REF #: 1146
BATCH #: 042        AUTH #: 004320

AMOUNT                    $20.25

TIP              $_____

TOTAL            $_____

APPROVED

CUSTOMER COPY



**Invoice Number**     86571

| Date |
| --- |
| 11/23/2014 |

PO Box 2206
Wilmington, DE 19899

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
| --- | --- | --- |
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
| --- | --- | --- | --- | --- |
| 11/20/2014 | #154626 From: Cavanaugh's, 703 Market Street<br><br>Wilmington, DE, 19801<br><br>To: Polsinell, 222 delaware Ave 1101<br>Wilmington, DE, 19801<br><br>078582-475724 | Service: Food<br>Pickup Delivery<br>Ref: Energy<br>Futures<br>Pick Contact:<br>Del Contact:<br>Amanda | Food Pickup Del:<br>$15.00 | 15.00 |

| Thank you for your business. We look forward to working with you again. | **Total** | | $15.00 |
| --- | --- | --- | --- |
| If you have questions regarding courier service or pricing contact Jeff Low at<br>302.654.3345 or jefflow@dlsdiscovery.net | **Payments/Credits** | | $0.00 |
| | **Balance Due** | | $15.00 |

# Court Conference, a division of CourtCall

## Confirmation and Invoice (No separate statement will be sent)

|  |  |
|---|---|
| Attorney Name : | Jarrett Vine |
| Firm Name : | Polsinelli PC |
| Tel : | (302) 252-0929    Fax:    (302) 252-0921 |
| Representing : | Creditor, Official Committee of Unsecured Creditors / LIVE |
| Customer Ref. # : |  |
| Appearance Date/Time : | Thursday, November 20th, 2014 at 4:00 PM ET |
| Judge Name : | Honorable Christopher S. Sontchi |
| Court Name : | U.S. Bankruptcy Court-Delaware (DE - US) |
| Case Name : | Energy Future Holdings Corp. |
| Case Number : | 14-10979 |
| Proceeding Type : | Hearing |
| Court Conference ID# : | 6600235 |

OUR TAX ID #:95-4588415

---

Mandatory procedures for your CourtCall® Appearance are as follows:

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.**

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a __quiet area__ with your attention focused solely on the conference. Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. __When speaking with the Court identify yourself each time you speak.__ The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL.

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your invoice, payable to CourtCall at 6383 Arizona Circle, Los Angeles, CA 90045.

---

# Court Conference, a division of CourtCall
## Confirmation and Invoice (No separate statement will be sent)

---

**Attorney Name :** Elizabeth Blakely

**Firm Name :** Polsinelli PC

**Tel :** (212) 803-9931      **Fax:**

**Representing :** Creditor, Official Committee of Unsecured Creditors / LISTEN ONLY

**Customer Ref. # :**

**Appearance Date/Time :** Thursday, November 20th, 2014 at 12:00 PM ET

**Judge Name :** Honorable Christopher S. Sontchi

**Court Name :** U.S. Bankruptcy Court-Delaware (DE - US)

**Case Name :** Energy Future Holdings Corp.

**Case Number :** 14-10979

**Proceeding Type :** Hearing

**Court Conference ID# :** 6594283                                      OUR TAX ID #:95-4566415

---

**Mandatory procedures for your CourtCall® Appearance are as follows:**

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.**

3. Once you have joined the call do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a <u>quiet area</u> with your attention focused solely on the conference. Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. <u>When speaking with the Court identify yourself each time you speak.</u> The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your invoice, payable to CourtCall at 6383 Arizona Circle, Los Angeles, CA 90045.

# Court Conference, a division of CourtCall
## Confirmation and Invoice (No separate statement will be sent)

Attorney Name : Justin Edelson

Firm Name : Polsinelli PC

Tel : (302) 252-0925    Fax:

Representing : Creditor, Official Committee of Unsecured Creditors / LIVE

Customer Ref. # :

Appearance Date/Time : Thursday, November 20th, 2014 at 4:00 PM ET

Judge Name : Honorable Christopher S. Sontchi

Court Name : U.S. Bankruptcy Court-Delaware (DE - US)

Case Name : Energy Future Holdings Corp.

Case Number : 14-10979

Proceeding Type : Hearing

Court Conference ID# : 6600226    OUR TAX ID #:95-4568415

---

Mandatory procedures for your CourtCall® Appearance are as follows:

1. It is the participant's responsibility to dial into the conference at least ten minutes prior to the scheduled hearing time by dialing (800) 447-3470. CourtCall does not call the participant. If you are unavoidably late and Court is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

2. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (866) 582-6878 or (310) 743-1886.

> Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place this conference on hold.

3. Once you have joined the call do not place the call on hold or allow anyone else to hold or hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the conference. Refrain from making or allowing any unnecessary background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc. If your matter is being heard in Court, the Judge will not tolerate any disruptions on the conference line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. Unless you have been designated a "listen only" line, you will be in "open conference" mode. Listen carefully to Court proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, en order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (866) 582-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

7. Subject to the incremental fees set forth below: If you have multiple appearances during one calendar, you will be charged the appearance fee for each separate matter. If the Judge hears your cases consecutively, you will be charged one fee for all consecutive appearances.

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL.

The charge for this Court Conference appearance is $30.00.

This fee will be supplemented based on the length of the call as follows: First 45 minutes = $30.00, each additional 15 minutes = $7.00.

If you have a CourtCall Debit Account with us or have previously provided credit card information, your account or card will be automatically charged and no separate statement will be sent. Otherwise, you will receive an invoice for the total amount within 30 days of the appearance date. If paying by check, please mail it with a copy of this Confirmation or your Invoice, payable to CourtCall at 6383 Arizona Circle, Los Angeles, CA 90045.

**Veritext  New York Reporting Co.**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Lindsey Suprum | | Invoice #: | NY2207241 |
|---|---|---|---|---|
| | Polsinelli PC | | Invoice Date: | 12/19/2014 |
| | 222 Delaware Ave. | | Balance Due: | $67.20 |
| | Suite 1101 | | | |
| | Wilmington, DE, 19801-1621 | | | |

| Case: | Energy Future Holdings v. |
|---|---|
| Job #: | 1965604 | Job Date: 12/18/2014 | Delivery: Daily |
| Billing Atty: | Lindsey Suprum |
| Location: | US Bankruptcy Court Delaware Division |
| | 824 Market Street | | Wilmington, DE 19801 |
| Sched Atty: | Beth Friedman | Kirkland & Ellis LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 14-10979 | Electronic Copy | Page | 56.00 | $1.20 | $67.20 |

| Notes: | | Invoice Total: | $67.20 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $67.20 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | NY2207241 |
|---|---|
| Job #: | 1965604 |
| Invoice Date: | 12/19/2014 |
| Balance: | $67.20 |



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 87370 |
|---|---|
| **Date** | |
| | 12/21/2014 |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51 0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 12/15/2014 | #157282 From: Washington Street Ale House., 1200 Washington Street Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101 Wilmington, DE, 19801<br><br>*078 582- 775724* | Service: Food Pickup Delivery Ref: Energy Futures Pick Contact: Del Contact: Amanda | Food Pickup Del: $15.00 Cash Advance: $46.00 | 61.00 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at 302 654 3345 or jefflow@dlsdiscovery.net

| Total | $61.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $61.00 |



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | 87435 |
| --- | --- |
| **Date** | |
| 12/24/2014 | |

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
| --- | --- | --- |
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
| --- | --- | --- | --- | --- |
| 12/18/2014 | #157876 From: Washington Street Ale House., 1200 Washington Street Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101 Wilmington, DE, 19801<br><br>078512- 475724 | Service: Food Pickup Delivery Ref: Energy Futures Pick Contact: Del Contact: Amanda | Food Pickup Del: $15.00 Cash Advance: $75.00 | 90.00 |

Thank you for your business.  We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at 302.654.3345 or jefflow@dlsdiscovery.net

| Total | $90.00 |
| --- | --- |
| Payments/Credits | $0.00 |
| Balance Due | $90.00 |



**Invoice Number**    87434

| Date |
|---|
| 12/24/2014 |

PO Box 2206
Wilmington, DE 19899

**Bill To**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please visit our
website at dlsdiscovery.net/invoiceinfo

| Cost Center | Terms | TAX ID |
|---|---|---|
| Polsinelli Polsinelli | Upon Receipt | 51-0368307 |

| Serviced | Description | Service Type | Cost | Amount |
|---|---|---|---|---|
| 12/17/2014 | #157669 From: Cavanaugh's, 703 Market Street<br><br>Wilmington, DE, 19801<br><br>To: Polsinelli, 222 delaware Ave 1101<br>Wilmington, DE, 19801<br><br>678582- 475724 | Service: Food Pickup Delivery<br>Ref: Energy Futures<br>Pick Contact:<br>Del Contact:<br>Amanda | Food Pickup Del:<br>$15.00 | 15.00 |

Thank you for your business. We look forward to working with you again.

If you have questions regarding courier service or pricing contact Jeff Low at 302.654.3345 or jefflow@dlsdiscovery.net

| **Total** | $15.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | 515.00 |



**PO Box 2206**
**Wilmington, DE 19899**

| Invoice Number | | | 87507 |
|---|---|---|---|
| Date | Terms | Rep | Tax ID # |
| 12/29/2014 | Due on re... | JL | 51-0368307 |

**Bill To:**

Polsinelli Shughart
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

For Terms and Conditions please vist our
website at
disdiscovery.net/invoiceinfo

| Ordered By | Project Date | P.O. No. | Project Name | DLS Job # |
|---|---|---|---|---|
| Lindsey Suprum | 12/23/2014 | Energy Future | Energy Future | PRD-14-2259 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2,580 | Print B/W from Tiff or PDF (Double side or three hole) | 0.10 | 258.00 |

Thank you for your business. We look forward to working with you again.

If you have any questions please call us at 302.888.2060 or
email accountsreceivable@disdiscovery.net

Visit our website at disdiscovery.net

| | |
|---|---|
| **Total** | $258.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $258.00 |