# Exhibit E

## (Detailed Invoices)



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Committee of Unsecured Creditors of Energy Futures Holdings
Brett H Miller
250 W. 55th Street
New York, NY 10019

**October 21, 2014**
Invoice No: 1115435
File No: 078582-475724

**Re: Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $146,838.50 |
| Current Disbursements | 2,700.75 |
| **Total Current Invoice - Due Upon Receipt** | **$149,539.25** |
| ***Total Amount Due Upon Receipt*** | ***$149,539.25*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**

**Late Payment Charge: 1% per month may be charged on outstanding balances**



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 9/2/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case, pending issues, and strategy | 0.90 | $585.00 | B150 |
| 9/2/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 9/2/14 | C.A. Ward | Review and consider agenda for September 4 hearing | 0.20 | 130.00 | B400 |
| 9/2/14 | C.A. Ward | Telephone call with Dan Harris re Committee 2019 Statement and local procedure with same | 0.20 | 130.00 | B150 |
| 9/2/14 | C.A. Ward | Various correspondence with Committee members and its professionals re scheduling in-person meeting with Debtors and their professionals | 0.20 | 130.00 | B150 |
| 9/2/14 | C.A. Ward | Telephone call and correspondence with Rich Schepacarter re Committee 2019 statement | 0.20 | 130.00 | B150 |
| 9/2/14 | S.M. Katona | Participate in weekly Committee call with members and professionals regarding status of pending matters. | 0.90 | 378.00 | B150 |
| 9/2/14 | S.M. Katona | Correspondence regarding status of EFH September 4 hearing. | 0.10 | 42.00 | B110 |
| 9/2/14 | S.M. Katona | Correspondence regarding Debtors' desire to schedule in person meeting with Committee professionals and members. | 0.10 | 42.00 | B260 |
| 9/2/14 | S.M. Katona | Correspondence with UST regarding status of Committee's 2019 statement. | 0.10 | 42.00 | B400 |

 # Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/2/14 | S.M. Katona | Review third party document production received; Coordinate addition of recent production to litigation database and coordinate file share with MoFo. | 0.80 | 336.00 | B180 |
| 9/2/14 | S.M. Katona | Review July, 2014 MOR for EFH Corp. | 0.10 | 42.00 | B210 |
| 9/2/14 | S.M. Katona | Review revised order re liquidation procedures for hedging and trading arrangement claims. | 0.20 | 84.00 | B310 |
| 9/2/14 | J.K. Edelson | Participate in Committee conference call. | 0.90 | 378.00 | B150 |
| 9/2/14 | J.K. Edelson | Correspondence with C. Ward regarding filing. | 0.20 | 84.00 | B400 |
| 9/2/14 | J.K. Edelson | Review case protocol stipulation, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 9/2/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 9/2/14 | J.K. Edelson | Correspondence regarding Oncor sale process. | 0.20 | 84.00 | B130 |
| 9/2/14 | J.K. Edelson | Correspondence regarding tax issues. | 0.10 | 42.00 | B400 |
| 9/2/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding in-person meeting with Debtors. | 0.40 | 168.00 | B400 |
| 9/2/14 | J.K. Edelson | Review agenda, correspondence regarding hearing. | 0.30 | 126.00 | B400 |
| 9/2/14 | J.K. Edelson | Correspondence with C. Ward and UST regarding 2019 statement. | 0.20 | 84.00 | B400 |
| 9/2/14 | J.K. Edelson | Correspondence regarding Committee formation motion. | 0.20 | 84.00 | B400 |
| 9/2/14 | T.M. Scott | Exchanges with team regarding database update and production of documents to co-counsel | 0.20 | 35.00 | B190 |
| 9/2/14 | L.M. Suprum | Correspondence with UST regarding request to delay filing of Committee 2019 statement. | 0.10 | 26.50 | B400 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/2/14 | L.M. Suprum | Review September 4 agenda. Correspondence regarding status of hearing. | 0.20 | 53.00 | B110 |
| 9/3/14 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period July, 2014 Filed by Energy Future Holdings Corp | 0.40 | 260.00 | B210 |
| 9/3/14 | C.A. Ward | Conference with JKE re coverage of in-person meeting with Debtors | 0.10 | 65.00 | B150 |
| 9/3/14 | C.A. Ward | Correspondence with JKE and MoFo team re jury trials in Delaware Bankruptcy Court | 0.10 | 65.00 | B190 |
| 9/3/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Establishing Procedures for the Liquidation by Third Parties of Claims on Account of Certain Hedging and Trading Arrangements | 0.20 | 130.00 | B210 |
| 9/3/14 | C.A. Ward | Review Notice of Appearance Filed by 2603 Augusta Investors, LP | 0.10 | 65.00 | B110 |
| 9/3/14 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.80 | 520.00 | B160 |
| 9/3/14 | C.A. Ward | Review Order Establishing Procedures For The Liquidation By Third Parties Of Claims On Account Of Certain Hedging And Trading Arrangements | 0.10 | 65.00 | B210 |
| 9/3/14 | C.A. Ward | Conference with JKE re status of September 4 hearing | 0.10 | 65.00 | B110 |
| 9/3/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 9/3/14 | C.A. Ward | Review and consider amended agenda canceling September 4 hearing | 0.20 | 130.00 | B400 |
| 9/3/14 | C.A. Ward | Various correspondence with Samantha Martin and Polsinelli team re third party discovery responses, review of same, and Polsinelli e-room of data | 0.20 | 130.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/3/14 | C.A. Ward | Correspondence with JKE re retiree inquiries | 0.10 | 65.00 | B220 |
| 9/3/14 | S.M. Katona | Retrieve and review documents production through secure third party link; Correspondence re same to MoFo. | 0.80 | 336.00 | B180 |
| 9/3/14 | S.M. Katona | Correspondence regarding appointment of retiree committee. | 0.10 | 42.00 | B400 |
| 9/3/14 | J.K. Edelson | Office conference with C. Ward regarding hearing, meeting with Debtors. | 0.20 | 84.00 | B400 |
| 9/3/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and S. Katona regarding adversary complaint, jury trial. | 0.30 | 126.00 | B400 |
| 9/3/14 | J.K. Edelson | Review COC and order regarding liquidation procedures motion, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 9/3/14 | J.K. Edelson | Review amended hearing agenda, correspondence with C. Ward and L. Suprum. | 0.20 | 84.00 | B400 |
| 9/3/14 | J.K. Edelson | Correspondence with C. Ward and R. Coleman regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 9/3/14 | T.M. Scott | Format files to Relativity format; OCR documents; Update to the Energy Futures Relativity Database; Updates to the secure ftp for co-counsel | 1.10 | 192.50 | B190 |
| 9/3/14 | L.M. Suprum | Review September 4 amended agenda. Correspondence regarding cancellation of hearing. | 0.20 | 53.00 | B110 |
| 9/4/14 | C.A. Ward | Review Declaration of Disinterestedness of Brady & Peavey, P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/4/14 | C.A. Ward | Review Declaration of Disinterestedness of Phenix & Crump, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 9/4/14 | C.A. Ward | Review and consider Notice of Second Amended Lists of Ordinary Course Professionals and exhibits thereto | 0.20 | 130.00 | B160 |
| 9/4/14 | C.A. Ward | Correspondence with MoFo team and JKE re upcoming hearings and potential Committee pleadings | 0.10 | 65.00 | B110 |
| 9/4/14 | C.A. Ward | Review Debtwire article on parties interested in purchasing EFIH and discuss same with MoFo and Polsinelli teams | 0.20 | 130.00 | B130 |
| 9/4/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 9/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 2019 statement. | 0.20 | 84.00 | B400 |
| 9/4/14 | J.K. Edelson | Review critical dates, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 9/4/14 | J.K. Edelson | Review docket, filings, correspondence regarding hearings. | 0.30 | 126.00 | B400 |
| 9/4/14 | J.K. Edelson | Correspondence with C. Ward regarding retention applications. | 0.20 | 84.00 | B160 |
| 9/4/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearings, objection deadlines. | 0.30 | 126.00 | B400 |
| 9/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 1102 motion. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/4/14 | L.M. Suprum | Correspondence with C. Ward and co-counsel regarding filing of the Committee's 2019 Statement. | 0.10 | 26.50 | B110 |
| 9/5/14 | C.A. Ward | Correspondence with JKE and co-counsel re Pacer error on September hearing dates | 0.10 | 65.00 | B110 |
| 9/5/14 | C.A. Ward | Telephone call with Billy Hidbold re Charles River retention and related issues | 0.20 | 130.00 | B160 |
| 9/5/14 | C.A. Ward | Research local practice on retention of expert witnesses and disclosure requirements, various correspondence and conferences with Polsinelli team re same | 0.80 | 520.00 | B160 |
| 9/5/14 | C.A. Ward | Correspondence with Polsinelli team re August invoice for fee application and preparation of same | 0.10 | 65.00 | B160 |
| 9/5/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/5/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 9/5/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 9/5/14 | C.A. Ward | Review FTI memo on 2Q operations update | 0.40 | 260.00 | B150 |
| 9/5/14 | C.A. Ward | Review and consider Supplemental Limited Objection of CSC Trust Company of Delaware, as Indenture Trustee, to Debtors' Motion for Extension of Exclusivity Periods | 0.20 | 130.00 | B320 |
| 9/5/14 | S.M. Katona | Review Polsinelli's August fee invoice for conformity with UST guidelines and privilege issues. | 0.80 | 336.00 | B160 |
| 9/5/14 | S.M. Katona | Review FTI's materials regarding EFH's second quarter operations for 2014. | 0.70 | 294.00 | B260 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/5/14 | S.M. Katona | Review supplemental limited objection to exclusivity filed by CSC Trust. | 0.10 | 42.00 | B320 |
| 9/5/14 | S.M. Katona | Review Ad Hoc Committee of TCEH creditors' response re debtors' exclusivity motion. | 0.10 | 42.00 | B320 |
| 9/5/14 | S.M. Katona | Review TCEH Ad Hoc Committee's support of order authorizing post petition payment of insider comp programs. | 0.10 | 42.00 | B220 |
| 9/5/14 | S.M. Katona | Review supplemental pleadings filed in support of KPMG's retention. | 0.20 | 84.00 | B160 |
| 9/5/14 | J.K. Edelson | Review FTI presentation regarding Debtors' second quarter operations. | 0.70 | 294.00 | B400 |
| 9/5/14 | J.K. Edelson | Correspondence with Committee regarding upcoming hearings. | 0.20 | 84.00 | B400 |
| 9/5/14 | J.K. Edelson | Review Polsinelli August fee statement, correspondence with C. Ward. | 1.20 | 504.00 | B160 |
| 9/5/14 | L.M. Suprum | Review case docket. Correspondence with J. Edelson regarding same. | 0.20 | 53.00 | B110 |
| 9/6/14 | C.A. Ward | Review and consider Response to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereto Pursuant to Section 1121 of the Bankruptcy Code filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.40 | 260.00 | B230 |
| 9/6/14 | C.A. Ward | Review and consider Statement in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.20 | 130.00 | B210 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/6/14 | C.A. Ward | Review and consider Declaration of Nancy Braun for Entry of an Order Authorizing the Debtors to Retain and Employ as Bankruptcy Accounting Advisor Effective Nunc Pro Tunc to June 17, 2014 | 0.10 | 65.00 | B160 |
| 9/6/14 | C.A. Ward | Review and consider Declaration of Peju Adedeji for Entry of an Order Authorizing the Debtors to Retain and Employ as Bankruptcy Accounting Advisor Effective Nunc Pro Tunc to June 17, 2014 | 0.10 | 65.00 | B160 |
| 9/6/14 | C.A. Ward | Review and consider Supplemental Declaration of Thomas D. Bibby in Support of the Application of Energy Future Holdings Corp, et al., for Entry of an Order Authorizing the Debtors to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/6/14 | C.A. Ward | Review and consider Supplement to the Application of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 9/8/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss status of case, open issues, and strategy | 1.00 | 650.00 | B150 |
| 9/8/14 | C.A. Ward | Correspondence with Dan Harris re Committee 2019 Statement | 0.10 | 65.00 | B150 |
| 9/8/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/8/14 | C.A. Ward | Review and consider agenda for September 10 hearing | 0.20 | 130.00 | B400 |
| 9/8/14 | C.A. Ward | Telephone call with Goren and Hidbold re 365(d)(4) and Delaware practice | 0.20 | 130.00 | B185 |
| 9/8/14 | C.A. Ward | Research pertinent 365(d)(4) cases in Delaware and draft email memo re same | 0.40 | 260.00 | B185 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/8/14 | C.A. Ward | Correspondence with MoFo team re first lien investigation | 0.10 | 65.00 | B180 |
| 9/8/14 | S.M. Katona | Participate in weekly Committee call detailing case status, including status of motions scheduled for September 16 hearing and first lien investigation. | 0.70 | 294.00 | B150 |
| 9/8/14 | J.K. Edelson | Review docket, office conferences with C. Ward and L. Suprum, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 9/8/14 | J.K. Edelson | Review objection to exclusivity. | 0.20 | 84.00 | B300 |
| 9/8/14 | J.K. Edelson | Review Polsinelli August invoice, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B160 |
| 9/8/14 | J.K. Edelson | Participate in Committee conference call. | 0.70 | 294.00 | B400 |
| 9/8/14 | J.K. Edelson | Correspondence with C. Ward regarding Charles River retention. | 0.20 | 84.00 | B160 |
| 9/8/14 | J.K. Edelson | Review declarations, related filings. | 0.20 | 84.00 | B400 |
| 9/8/14 | J.K. Edelson | Correspondence regarding Evercore retention. | 0.20 | 84.00 | B160 |
| 9/8/14 | J.K. Edelson | Correspondence regarding discovery, lien investigation status. | 0.20 | 84.00 | B190 |
| 9/8/14 | J.K. Edelson | Correspondence regarding Oncor sale process. | 0.10 | 42.00 | B130 |
| 9/8/14 | J.K. Edelson | Review agenda, correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 9/8/14 | J.K. Vine | Review and analyze CSC Trust Co.'s supplemental objection re exclusivity motion | 0.20 | 72.00 | B320 |
| 9/8/14 | J.K. Vine | Review and analyze TECH First Lien Creditors' objection to exclusivity motion | 0.20 | 72.00 | B320 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/8/14 | J.K. Vine | Review and analyze TECH ad hoc creditors' committee statement in support of debtors' insider compensation motion | 0.10 | 36.00 | B200 |
| 9/9/14 | C.A. Ward | Correspondence with JKE re status of September 10 hearing | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Correspondence with Polsinelli team re Legacy discovery | 0.10 | 65.00 | B180 |
| 9/9/14 | C.A. Ward | Participate in discovery conference call with MoFo team | 0.40 | 260.00 | B180 |
| 9/9/14 | C.A. Ward | Various correspondence with Committee and its professionals re scheduling and location of in-person meeting with Debtors | 0.20 | 130.00 | B150 |
| 9/9/14 | C.A. Ward | Telephone call with Lorenzo Marrinuzzi and Erica Richards re Committee causes of action and draft Complaint, correspondence re same | 0.20 | 130.00 | B180 |
| 9/9/14 | C.A. Ward | Review Notice of Appearance Filed by AMECO Inc.. | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Review Notice of Appearance Filed by Fluor Enterprises Inc. | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Review Notice of Appearance Filed by Fluor Corporation. | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Review Notice of Appearance Filed by Fluor Global Services | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Review Notice of Appearance Filed by American Equipment Company Inc. | 0.10 | 65.00 | B110 |
| 9/9/14 | C.A. Ward | Review and consider amended agenda canceling September 10 hearing, correspondence re same | 0.20 | 130.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/9/14 | C.A. Ward | Review and consider Debtors' Motion for Leave to File and Serve a Late Reply in Response to Any Objections of the Office of the United States Trustee for the District of Delaware to (I) Certain of the Debtors' Professional Retention Applications (D.I. 651, 652, 653, 654, 655, 656, 659, 660, 661, 662, 665) and (II) "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis" | 0.20 | 130.00 | B210 |
| 9/9/14 | C.A. Ward | Correspondence with Polsinelli team re conflict issues in Legacy discovery and Polsinelli handling same | 0.10 | 65.00 | B180 |
| 9/9/14 | C.A. Ward | Correspondence with SMK and Polsinelli team re preparation and service of Legacy discovery | 0.10 | 65.00 | B180 |
| 9/9/14 | C.A. Ward | Review Order Granting Leave To Leave To File And Serve A Late Reply In Response To Any Objections Of The Office Of The United States Trustee For The District Of Delaware to (I) Certain Of The Debtors' Professional Retention Applications, (D.I. 651, 652, 653, 654, 655, 656, 659, 660, 661, 662, 665) And (II) "Motion of Energy Future Holdings Corp., ET Al., For Entry Of An Order Authorizing The Debtors To (A) Pay Certain Prepetition Amounts On Account Of The Insider Compensation Programs And (B) Continue The Insider Compensation Programs In The Ordinary Course Of Business On A Postpetition Basis" | 0.10 | 65.00 | B210 |
| 9/9/14 | S.M. Katona | Multiple communications with MoFo regarding legacy protocol discovery and coordinating service of same; Status update re same to Polsinelli team. | 0.40 | 168.00 | B180 |
| 9/9/14 | S.M. Katona | Various correspondence regarding scheduling of meeting with Debtors and Committee professionals. | 0.10 | 42.00 | B210 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/9/14 | S.M. Katona | Review and analysis of initial consolidated discovery requests to Sponsors. | 0.80 | 336.00 | B180 |
| 9/9/14 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 9/9/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery. | 0.40 | 168.00 | B190 |
| 9/9/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding meeting with Debtors in Dallas. | 0.30 | 126.00 | B400 |
| 9/9/14 | J.K. Edelson | Teleconference with A. Fernandez regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 9/9/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 9/9/14 | J.K. Edelson | Review docket, prepare for hearing, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 9/9/14 | J.K. Edelson | Review amended hearing agenda, correspondence with L. Suprum. | 0.20 | 84.00 | B400 |
| 9/9/14 | J.K. Vine | Emails with CAW and SMK re committee discovery requests | 0.30 | 108.00 | B190 |
| 9/9/14 | J.K. Vine | Review and analyze debtors' motion to extend deadline to serve and file reply papers in support of retention applications and insider compensation motion | 0.20 | 72.00 | B190 |
| 9/9/14 | L.M. Suprum | Various correspondence regarding status of legacy protocol discovery. | 0.20 | 53.00 | B400 |
| 9/9/14 | L.M. Suprum | Correspondence with J. Edelson regarding cancellation of September 16 hearing. Review agenda. | 0.20 | 53.00 | B110 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/10/14 | J.E. Bird | Consideration of issues related to first lien debt. Review of draft of proposed Complaint and potential causes of action related to LBO transaction. | 0.70 | 413.00 | B180 |
| 9/10/14 | J.E. Bird | Emails regarding TCEH payment of electricity delivery fees to Oncor. | 0.10 | 59.00 | B400 |
| 9/10/14 | F.A. Caro, Jr. | Review list of issues for TXU and Oncor regulatory matters in preparation for conference call on 9/11. Review PUCT website and Oncor's tariffs regarding payment of delivery fees and verification of same. | 3.60 | 2,124.00 | B210 |
| 9/10/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re in-person Committee meeting in Dallas | 0.20 | 130.00 | B150 |
| 9/10/14 | C.A. Ward | Correspondence with Dan Flanigan and Jim Bird re assigning litigation team to handle first lien adversary complaint | 0.10 | 65.00 | B180 |
| 9/10/14 | C.A. Ward | Correspondence with Ed Fox re assist with first lien complain | 0.10 | 65.00 | B180 |
| 9/10/14 | C.A. Ward | Correspondence with MoFo team re delegation of duties related to first lien complaint | 0.10 | 65.00 | B180 |
| 9/10/14 | C.A. Ward | Conference with SMK re coordination of service of Legacy discovery | 0.20 | 130.00 | B180 |
| 9/10/14 | C.A. Ward | Review and comment on draft initial consolidated requests to TCEH First Lien Lenders, correspondence re same | 0.60 | 390.00 | B180 |
| 9/10/14 | C.A. Ward | Review and comment on draft initial consolidated requests to Sponsors, correspondence re same | 0.60 | 390.00 | B180 |
| 9/10/14 | C.A. Ward | Review and comment on draft initial consolidated requests to Debtors, correspondence re same | 0.60 | 390.00 | B180 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/10/14 | C.A. Ward | Review and consider Supplemental of the Personal Injury Law Firms in Opposition to the Imposition of a Claims Bar Date Affecting Present and Future Asbestos Personal Injury Claimants | 0.40 | 260.00 | B310 |
| 9/10/14 | C.A. Ward | Review and consider Debtors' Supplemental Brief in Support of Bar Date with Respect to Asbestos Claims | 0.40 | 260.00 | B310 |
| 9/10/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/10/14 | C.A. Ward | Conference with JKE re status of retention applications | 0.10 | 65.00 | B160 |
| 9/10/14 | C.A. Ward | Correspondence with Frank Caro re assisting with Oncur delivery fee issues | 0.10 | 65.00 | B210 |
| 9/10/14 | C.A. Ward | Extensive review and comments to Adversary Complaint for Declaratory Judgement, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims | 3.20 | 2,080.00 | B180 |
| 9/10/14 | C.A. Ward | Review and comment on draft initial consolidated requests to Fidelity, correspondence re same | 0.60 | 390.00 | B180 |
| 9/10/14 | C.A. Ward | Review and comment on draft initial consolidated requests to Ad Hoc Committee of EFIH Unsecured Noteholders, correspondence re same | 0.60 | 390.00 | B180 |
| 9/10/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 9/10/14 | C.A. Ward | Review and discuss highly confidential illustrative timeline for marketing process, various correspondence re same | 0.40 | 260.00 | B130 |
| 9/10/14 | C.A. Ward | Conference with SMK re Oncor delivery fee issues | 0.10 | 65.00 | B210 |
| 9/10/14 | C.A. Ward | Telephone call with Samantha Martin re causes of action under Delaware Fraudulent Transfer Act in first lien complaint and assistance with same | 0.20 | 130.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/10/14 | C.A. Ward | Various correspondence with Polsinelli litigation team re assistance with first lien complaint and Delaware Fraudulent Transfer Act | 0.20 | 130.00 | B180 |
| 9/10/14 | E.M. Fox | Review draft avoidance action complaint (1.5) and e-mails with C. Ward regarding same (.3). | 1.80 | 1,800.00 | B180 |
| 9/10/14 | W. H. Church, Jr. | Research Texas PUC issues; review documents and correspondence. | 0.80 | 460.00 | B190 |
| 9/10/14 | R.M. Donaldson | Communication from C Ward re draft complaint; reviewing Fraudulent Transfer statute in connection with same | 0.60 | 330.00 | B180 |
| 9/10/14 | S.M. Katona | Review and analysis of proposed complaint avoiding certain prepetition liens; Preliminary comments to same. | 1.80 | 756.00 | B180 |
| 9/10/14 | S.M. Katona | Correspondence with MoFo regarding finalized service list for legacy discovery; Review same. | 0.20 | 84.00 | B190 |
| 9/10/14 | S.M. Katona | Review additional initial consolidated discovery requests directed to Fidelity and EFIH Unsecureds; Correspondence re same with C. Ward. | 0.80 | 336.00 | B190 |
| 9/10/14 | S.M. Katona | Review and analysis of summary of marketing timeline. | 0.10 | 42.00 | B130 |
| 9/10/14 | S.M. Katona | Review correspondence regarding propriety of certain payment of delivery fees to Oncor; Review documents supporting payment of such fees. | 0.30 | 126.00 | B210 |
| 9/10/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding meeting with Debtors. | 0.20 | 84.00 | B400 |
| 9/10/14 | J.K. Edelson | Correspondence with C. Ward regarding retention applications. | 0.10 | 42.00 | B160 |
| 9/10/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery. | 0.30 | 126.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/10/14 | J.K. Edelson | Office conference with C. Ward regarding fee applications. | 0.10 | 42.00 | B160 |
| 9/10/14 | J.K. Edelson | Review docket, case administration, calendar deadlines, office conference with L. Suprum. | 0.30 | 126.00 | B400 |
| 9/10/14 | J.K. Edelson | Review briefs regarding asbestos personal injury claimants. | 0.40 | 168.00 | B190 |
| 9/10/14 | J.K. Edelson | Review proposed marketing timeline, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B400 |
| 9/10/14 | J.K. Edelson | Review draft complaint, correspondence with C. Ward. | 0.30 | 126.00 | B190 |
| 9/10/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re meeting with debtors in Texas | 0.10 | 36.00 | B200 |
| 9/10/14 | J.K. Vine | Review and analyze PI Law Firm's supplemental brief against asbestos claim bar date | 0.60 | 216.00 | B310 |
| 9/10/14 | J.K. Vine | Review and analyze debtors' supplemental brief in support of asbestos' bar date | 0.70 | 252.00 | B310 |
| 9/10/14 | J.K. Vine | Review and analyze draft first lien complaint; emails with Polsinelli team re same | 1.60 | 576.00 | B190 |
| 9/10/14 | J.K. Vine | Review and analyze tentative auction deadline chart | 0.20 | 72.00 | B130 |
| 9/10/14 | A.E. Callenbach | Began review of issues pertaining to Oncor's delivery fees as requested by representatives from unsecured creditors' committee; conference regarding same with Bill Church. | 0.80 | 368.00 | B110 |
| 9/11/14 | F.A. Caro, Jr. | Telephone call with MoFo attorneys regarding review and verification of changes in the ordinary course of business or special contract rates. Outline list of issues and information needed. | 2.80 | 1,652.00 | B210 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/11/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Period Within Which the Debtors May Remove Ruminant Generation Company, LLC v. Titus County Appraisal District | 0.20 | 130.00 | B190 |
| 9/11/14 | C.A. Ward | Conferences with Bob Penza and Monty Donaldson re review and handling of Delaware fraudulent transfer causes of action in first lien complaint, discuss potential adversary action | 0.60 | 390.00 | B180 |
| 9/11/14 | C.A. Ward | In-depth review and analysis of Delaware Fraudulent Transfer Act counts in first lien complaint and discuss with Polsinelli litigation team, various correspondence re same | 0.90 | 585.00 | B180 |
| 9/11/14 | C.A. Ward | Conference with SMK to discuss service of legacy discovery and related issues | 0.20 | 130.00 | B180 |
| 9/11/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B150 |
| 9/11/14 | C.A. Ward | Telephone call with Ed Fox re first lien investigation and complaint | 0.40 | 260.00 | B180 |
| 9/11/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 9/11/14 | C.A. Ward | Correspondence with Polsinelli Energy Group re Oncor delivery issues | 0.10 | 65.00 | B210 |
| 9/11/14 | C.A. Ward | Review Notice of Address Change of Judy Hamilton Morse Filed by DEVON ENERGY CORPORATION | 0.10 | 65.00 | B110 |
| 9/11/14 | C.A. Ward | Conference with Todd Goren to discuss Committee meeting and open issues | 0.20 | 130.00 | B150 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/11/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the Personal Injury Law Firms" Filed by Energy Future Holdings Corp." | 0.10 | 65.00 | B190 |
| 9/11/14 | C.A. Ward | Conference with SMK re outcome of Committee call on Oncor delivery fees and September 16 hearing | 0.10 | 65.00 | B210 |
| 9/11/14 | C.A. Ward | Review and consider Reply of Energy Future Holdings Corp., et al., to the Objections of CSC Trust Company of Delaware to the Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B320 |
| 9/11/14 | C.A. Ward | Various correspondence with Committee professionals re late night conference call with UST on Committee professional retentions and ramifications thereof | 0.20 | 130.00 | B160 |
| 9/11/14 | E.M. Fox | Call with C. Ward regarding draft avoidance action complaint (.6), and continue reviewing same (1.5). | 2.10 | 2,100.00 | B180 |
| 9/11/14 | W. H. Church, Jr. | Review documents; research transmission and distribution change issues; participate in telephone conference with Morrison & Forester team; telephone conference with Anna Callenbach; telephone conference with Anna Callenbach and Frank Caro. | 1.80 | 1,035.00 | B210 |
| 9/11/14 | R.M. Donaldson | Meeting w/ R Penza re fraudulent transfer statute and potential alternative causes of action; analyzing statute and memo re same; reviewing and editing draft complaint; meetings with J Vine, S Katona and R Penza re same; communications with C Ward re same; further revisions to draft complaint | 3.20 | 1,760.00 | B180 |
| 9/11/14 | S.M. Katona | Substantive review of draft avoidance complaint for issues relating to DFTA, including analysis of areas where complaint can be edited; Revise same in accordance and correspondence re same with MoFo; Confer with Polsinelli team regarding edits to same. | 3.30 | 1,386.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/11/14 | S.M. Katona | Call with Polsinelli Energy team and MoFo regarding prepetition delivery payments to Oncor and regulation of same; Follow up re same with C. Ward. | 0.60 | 252.00 | B210 |
| 9/11/14 | S.M. Katona | Follow up regarding possible telephonic appearance of Lazard's declarants for September 16 hearing. | 0.10 | 42.00 | B160 |
| 9/11/14 | S.M. Katona | Correspondence with Polsinelli team regarding retention issues and necessity for meet and confer with UST re Polsinelli's current proposed form of retention order. | 0.10 | 42.00 | B160 |
| 9/11/14 | S.M. Katona | Review debtors' reply to CSC's objection to exclusivity motion. | 0.20 | 84.00 | B320 |
| 9/11/14 | J.K. Edelson | Correspondence with Committee and co-counsel regarding meeting with Debtors in Dallas. | 0.30 | 126.00 | B400 |
| 9/11/14 | J.K. Edelson | Review, revise and file amended agenda, office conference with L. Suprum, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B400 |
| 9/11/14 | J.K. Edelson | Review motion to extend removal deadline re Luminant. | 0.20 | 84.00 | B400 |
| 9/11/14 | J.K. Vine | Review and analyze first lien complaint re Delaware specific statutes; emails with Polsinelli team re same; review and revise complaint | 3.20 | 1,152.00 | B190 |
| 9/11/14 | J.K. Vine | Review and analyze debtors' motion to remove Titus County dispute to bankruptcy court | 0.20 | 72.00 | B190 |
| 9/11/14 | J.K. Vine | Review and analyze debtors' reply to CSC trust objection to exclusivity motion | 0.20 | 72.00 | B320 |
| 9/11/14 | A.E. Callenbach | Participated in conference with Frank Caro, Bill Church and representatives from unsecured creditors' committee to discuss issues pertaining to Oncor's delivery fees. | 0.70 | 322.00 | B210 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/11/14 | A.E. Callenbach | Initial research regarding Texas PUC filings by TX or Oncor pertaining to changes in structure to the entities. | 1.20 | 552.00 | B210 |
| 9/12/14 | J.E. Bird | Consideration of issues in response to UST request regarding retention application supplementation. Respond to selected issues. | 0.40 | 236.00 | B400 |
| 9/12/14 | F.A. Caro, Jr. | Review and revise outline of questions and analysis of PUCT filings. | 0.70 | 413.00 | B210 |
| 9/12/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Stipulation by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B210 |
| 9/12/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 9/12/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/12/14 | C.A. Ward | Correspondence with co-counsel and SMK re Lazard witness for September 16 retention hearing | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Confer with SMK re preparation for September 16 hearing related to Committee professional retentions | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Telephone call with Lorenzo Marinuzzi re Committee professional retentions | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Correspondence with JKE re retention issues | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Review and consider Statement of the Ad Hoc Group of TCEH Unsecured Noteholders in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B320 |

 # Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/12/14 | C.A. Ward | Various correspondence with Committee and its professionals re scheduling of in-person meeting with Debtors | 0.10 | 65.00 | B150 |
| 9/12/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 9/12/14 | C.A. Ward | Review agenda for September 16 hearing and confer with Polsinelli team re preparations needed | 0.40 | 260.00 | B400 |
| 9/12/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 9/12/14 | C.A. Ward | Telephone call with Lorenzo M. re potential procedures for retentions | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Review Order Approving The Stipulation By And Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, And Alcoa Inc. | 0.10 | 65.00 | B210 |
| 9/12/14 | C.A. Ward | Review and consider Statement of the United States Trustee in Opposition to Entry of an Order Approving Stipulation Regarding Protocol for Certain Case Matters, Exhibits and Certificate of Service | 0.20 | 130.00 | B160 |
| 9/12/14 | C.A. Ward | Participate in conference call with Andrea Schwartz (UST) and MoFo team re UST comments to Polsinelli retention application and retention issues | 0.50 | 325.00 | B160 |
| 9/12/14 | C.A. Ward | Draft email memo to Polsinelli team re UST comments to Polsinelli retention application and issues that must be addressed before hearing via second supplemental declaration | 0.40 | 260.00 | B160 |
| 9/12/14 | C.A. Ward | Review Ed Fox additional disclosures to be included in second supplemental declaration | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Correspondence with Dan Flanigan re Wilmington Trust and UMB issues | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/12/14 | C.A. Ward | Correspondence with accounting re financial information and disclosure requirements for certain creditors to be included in second supplemental declaration | 0.10 | 65.00 | B160 |
| 9/12/14 | C.A. Ward | Review Bill Church list of issues that need to be addressed with Debtors related to Oncor delivery fees and various correspondence re same | 0.20 | 130.00 | B210 |
| 9/12/14 | C.A. Ward | Review agenda for weekly conference call among Committee and its professionals, correspondence re same | 0.10 | 65.00 | B150 |
| 9/12/14 | C.A. Ward | Review MoFo email memo to Committee re revised orders approving contract and investment procedures | 0.10 | 65.00 | B150 |
| 9/12/14 | C.A. Ward | Review MoFo email memo to Committee re UST's statement on retention protocol and September 16 hearing | 0.10 | 65.00 | B150 |
| 9/12/14 | C.A. Ward | Intensive review of Polsinelli retention application and disclosures to determine what needs to be corrected per UST's comments | 0.70 | 455.00 | B160 |
| 9/12/14 | E.M. Fox | Finish review of complaint and consider statute of limitations issues. | 1.20 | 1,200.00 | B180 |
| 9/12/14 | W. H. Church, Jr. | Research issues regarding transmission tariffs; draft email to team regarding Oncor tariffs. | 1.20 | 690.00 | B210 |
| 9/12/14 | S.M. Katona | Review updated internal memo relating to critical case management. | 0.20 | 84.00 | B400 |
| 9/12/14 | S.M. Katona | Review agenda and related documents in anticipation of September 15 Committee call. | 0.20 | 84.00 | B150 |
| 9/12/14 | S.M. Katona | Review UST's response statement to proposed case protocol. | 0.20 | 84.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/12/14 | S.M. Katona | Review various communications regarding revisions to Polsinelli's retention order and UST issues re current disclosures. | 0.40 | 168.00 | B160 |
| 9/12/14 | S.M. Katona | Attention to review of Polsinelli's originally filed disclosures; Review and analysis re MoFo's disclosures in light of UST's concerns. | 0.70 | 294.00 | B160 |
| 9/12/14 | J.K. Edelson | Correspondence regarding meeting with Debtors in Dallas. | 0.30 | 126.00 | B400 |
| 9/12/14 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 9/12/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding retention applications, disclosures. | 0.40 | 168.00 | B160 |
| 9/12/14 | J.K. Edelson | Teleconference with U.S. Trustee regarding retention applications. | 0.10 | 42.00 | B160 |
| 9/12/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 9/12/14 | J.K. Edelson | Review agenda, correspondence regarding hearing. | 0.30 | 126.00 | B400 |
| 9/12/14 | J.K. Edelson | Review UST statement regarding case protocol, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 9/12/14 | J.K. Edelson | Correspondence with C. Ward, Committee, and co-counsel regarding contract procedures motion and capital investment motion, review revised orders. | 0.40 | 168.00 | B400 |
| 9/12/14 | J.K. Edelson | Review Morrison and Foerster declaration and disclosures, RLF retention application and declaration, review and revise Polsinelli conflict disclosures, various correspondence with C. Ward and co-counsel. | 3.80 | 1,596.00 | B160 |
| 9/12/14 | J.K. Vine | Review and analyze the ad hoc group of unsecured noteholders statement on exclusivity motion | 0.20 | 72.00 | B320 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/12/14 | L. Sides | Review memo from Lindsey Suprum and attached Critical Dates Calendar. | 0.10 | 25.00 | B110 |
| 9/12/14 | L.M. Suprum | Correspondence with C. Ward regarding Polsinelli retention application. | 0.10 | 26.50 | B160 |
| 9/12/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |
| 9/12/14 | L.M. Suprum | Correspondence with S. Katona regarding response from chambers regarding Lazard declarant appearing telephonically at September 16 hearing. | 0.20 | 53.00 | B160 |
| 9/12/14 | L.M. Suprum | Various correspondence regarding comments from UST to Committee professionals' retention applications. Review same and prepare for revisions to retention orders. | 0.40 | 106.00 | B160 |
| 9/13/14 | J.E. Bird | Review of issues and input regarding disclosures update on supplementary declaration requested by UST. | 0.40 | 236.00 | B400 |
| 9/13/14 | J.E. Bird | Review of numerous emails on issues related to UST request for retention application supplemental information. | 0.20 | 118.00 | B400 |
| 9/13/14 | C.A. Ward | Review and consider Notice of Filing of Amended "Stipulation and Agreed Order Regarding a Protocol for Certain Case Matters" | 0.40 | 260.00 | B160 |
| 9/13/14 | C.A. Ward | Correspondence with Ed Fox re Wilmington Trust and UMB issues | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/13/14 | C.A. Ward | Review and consider Re-Notice of (I) "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis" (D.I. 1792) and (II) "Motion of Energy Future Holdings Corporation for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis" | 0.10 | 65.00 | B210 |
| 9/13/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date" | 0.20 | 130.00 | B160 |
| 9/13/14 | C.A. Ward | Review and consider Notice of Filing of the "First Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date" | 0.20 | 130.00 | B160 |
| 9/13/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing and Approving Expedited Procedures for the Debtors to Reject or Assume Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 9/13/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Establishing Procedures to Make Certain Capital Investments and Purchases and exhibits thereto | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/13/14 | C.A. Ward | Review MoFo disclosures to determine format for revised Polsinelli disclosures, draft email memo to Polsinelli team re revisions that need to be made to disclosures | 0.40 | 260.00 | B160 |
| 9/13/14 | C.A. Ward | Reach new business intake department on weekend and participate in conference call to disclose project to obtain additional disclosure information required by Office of the United States Trustee | 0.40 | 260.00 | B160 |
| 9/13/14 | C.A. Ward | Solicit all 767 attorneys at Polsinelli for open representation details for specific clients as requested by the Office of the United States Trustee, review responses from attorneys, discuss same, and prepared spreadsheet of responses and requested information | 2.30 | 1,495.00 | B160 |
| 9/13/14 | C.A. Ward | Review financial information for fees paid by client requested by UST and various correspondence re same | 0.40 | 260.00 | B160 |
| 9/13/14 | C.A. Ward | Correspondence with MoFo team re Committee professional's retention orders | 0.10 | 65.00 | B160 |
| 9/13/14 | C.A. Ward | Review revised proposed form of retention order for MoFo, various correspondence with MoFo and Polsinelli teams re same, draft email memo to Polsinelli team re revisions that need to be made to Polsinelli retention order | 0.70 | 455.00 | B160 |
| 9/13/14 | C.A. Ward | Extensive review of open matter list for specific clients requested by UST and prepare memo to Polsinelli team of matters to be disclosed for conflict and disclosure purposes | 0.60 | 390.00 | B160 |
| 9/13/14 | C.A. Ward | Review service copies of discovery sent as part of first lien investigation (Ad Hoc Committee of EFIH unsecured notes, Fidelity, Debtors, TCEH first lien lenders and Citibank, and Sponsors) and various correspondence with MoFo and Polsinelli teams re preparation of Notice of Service | 0.60 | 390.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/13/14 | S.M. Katona | Review and analysis of proposed questions directed to debtors regarding delivery payments to Oncor. | 0.20 | 84.00 | B210 |
| 9/13/14 | S.M. Katona | Work on revising additional disclosures relating to conflict issues in support of Polsinelli's retention. | 1.80 | 756.00 | B160 |
| 9/13/14 | S.M. Katona | Review and analysis of revisions to MoFo's proposed form of order; Multiple communications regarding same for incorporation to Polsinelli's order. | 0.40 | 168.00 | B160 |
| 9/13/14 | S.M. Katona | Multiple communications regarding additional disclosures necessary relating to specific conflicted parties for Polsinelli's retention and responding communications from party contacts. | 0.40 | 168.00 | B160 |
| 9/13/14 | S.M. Katona | Revise Polsinelli's retention order. | 0.80 | 336.00 | B160 |
| 9/13/14 | J.K. Edelson | Correspondence regarding Oncor delivery fees. | 0.20 | 84.00 | B400 |
| 9/13/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised retention orders. | 0.30 | 126.00 | B160 |
| 9/13/14 | J.K. Edelson | Review amended case protocol, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 9/13/14 | J.K. Edelson | Various correspondence with C. Ward, S. Katona, and other Polsinelli attorneys regarding revised conflicts disclosures, declaration. | 2.20 | 924.00 | B160 |
| 9/13/14 | J.K. Edelson | Prepare and draft Polsinelli revised disclosures chart, correspondence regarding same. | 0.60 | 252.00 | B160 |
| 9/13/14 | J.K. Edelson | Review and revise Polsinelli retention order, review MoFo's retention order, correspondence with C. Ward, S. Katona, and co-counsel. | 0.70 | 294.00 | B160 |
| 9/13/14 | J.K. Edelson | Prepare and draft Ward second supplemental declaration for Polsinelli retention application, correspondence regarding same. | 1.10 | 462.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/13/14 | J.K. Vine | Emails with Polsinelli & MoFo teams re revised retention declaration and order; review revised retention declaration and order | 0.70 | 252.00 | B160 |
| 9/14/14 | C.A. Ward | Further review and comments to draft Polsinelli retention order, various correspondence with MoFo and Polsinelli teams re same | 0.40 | 260.00 | B160 |
| 9/14/14 | C.A. Ward | Continue to develop Polsinelli specific disclosures with respect to requested clients by the Office of the United States Trustee, various correpondence and attention to same | 0.80 | 520.00 | B160 |
| 9/14/14 | C.A. Ward | Various correspondence with Polsinelli team re September 16 hearing | 0.10 | 65.00 | B400 |
| 9/14/14 | C.A. Ward | Correspondence with Polsinelli and MoFo teams re notices of revised proposed forms of order and supplemental declarations | 0.10 | 65.00 | B160 |
| 9/14/14 | C.A. Ward | Various correspondence with Polsinelli team re Polsinelli second supplemental declaration and terms thereof | 0.20 | 130.00 | B160 |
| 9/14/14 | C.A. Ward | Review and comment on draft Committee response to UST Statement in opposition of retention protocol | 0.40 | 260.00 | B160 |
| 9/14/14 | J.K. Edelson | Correspondence with C. Ward regarding revised retention orders. | 0.20 | 84.00 | B160 |
| 9/14/14 | J.K. Edelson | Review response to UST objection regarding case protocol, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 9/14/14 | J.K. Edelson | Correspondence regarding FTI retention order. | 0.10 | 42.00 | B160 |
| 9/14/14 | J.K. Edelson | Review and revise conflict disclosures, various correspondence regarding same. | 2.30 | 966.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/14/14 | J.K. Edelson | Review and revise Polsinelli retention order, correspondence with C. Ward, S. Katona, and co-counsel. | 0.40 | 168.00 | B160 |
| 9/14/14 | J.K. Vine | Emails re revised retention declaration and order; review revised retention declaration and order | 0.80 | 288.00 | B160 |
| 9/15/14 | J.E. Bird | Emails regarding extension of lien challenge period to end of November. | 0.10 | 59.00 | B400 |
| 9/15/14 | C.A. Ward | Correspondence with Ed Fox re WT waiver | 0.10 | 65.00 | B160 |
| 9/15/14 | C.A. Ward | Various correspondence with New Business Intake and JKE re finalizing current and former client analysis and incorporating same into supplemental decoloration | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Conference and various correspondence with JKE and SMK re attendance and coverage of September 16 hearing | 0.20 | 130.00 | B400 |
| 9/15/14 | C.A. Ward | Participate in weekly conference call amongst the Committee and its professionals re open items, status of case, in person meeting, and strategy | 0.80 | 520.00 | B150 |
| 9/15/14 | C.A. Ward | Review and consider Emergency Motion of Certain Asbestos Claimants to Continue September 16, 2014 Hearing with Respect to the Imposition of a Claims Bar Date Affecting Present and Future Asbestos Personal Injury Claimants | 0.20 | 130.00 | B310 |
| 9/15/14 | C.A. Ward | Review and comment on draft notices of supplemental declarations for Polsinelli, MoFo, Lazard, and FTI, various correspondence re same | 0.40 | 260.00 | B160 |
| 9/15/14 | C.A. Ward | Review and comment on draft notices of revised proposed forms of retention orders for Polsinelli, MoFo, Lazard, and FTI, various correspondence re same | 0.40 | 260.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | C.A. Ward | Conference with JKE to discuss second supplemental Ward declaration in support of Polsinelli retention | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Various correspondence and attention to UMB Bank wavier | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Correspondence with MoFo team re accommodations for September 16 hearing | 0.10 | 65.00 | B400 |
| 9/15/14 | C.A. Ward | Extensive review and comment to Ward Supplemental Declaration in Support of Polsinelli retention and disclosure exhibit thereto | 0.80 | 520.00 | B160 |
| 9/15/14 | C.A. Ward | Review and consider Debtors' Objection to the PI Law Firms' Emergency Motion to Continue the September 16, 2014 Hearing with Respect to the Imposition of a Bar Date for Personal Injury Asbestos Claims | 0.20 | 130.00 | B310 |
| 9/15/14 | C.A. Ward | Continue to compile responses from attorneys regarding active representations for disclosure purposes | 0.40 | 260.00 | B160 |
| 9/15/14 | C.A. Ward | Telephone call with Billy Idol re September 16 hearing and need for Committee representative to be present | 0.10 | 65.00 | B400 |
| 9/15/14 | C.A. Ward | Review and consider Order (I) Granting Emergency Motion Of Certain Asbestos Claimants To Continue September 16, 2014 Hearing With Respect To The Imposition Of A Claims Bar Date Affecting Present And Future Asbestos Personal Injury Claimants And (II) Shortening Notice Relating To The Emergency Motion | 0.10 | 65.00 | B310 |
| 9/15/14 | C.A. Ward | Correspondence with SMK and LMS re official litigation parties service list for discovery | 0.10 | 65.00 | B190 |
| 9/15/14 | C.A. Ward | Review and comment on draft Committee statement in support of exclusivity extension | 0.20 | 130.00 | B320 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | C.A. Ward | Review and consider Response to the Statement of the United States Trustee in Opposition to Entry of an Order Approving Stipulation Regarding Protocol for Certain Case Matters filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Review and consider Order Authorizing And Approving Expedited Procedures For The Debtors To Reject or Assume Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |
| 9/15/14 | C.A. Ward | Review and consider Statement in Support of the Motion of Energy Future Holdings Corp., et al., For Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and correspondence re same | 0.20 | 130.00 | B320 |
| 9/15/14 | C.A. Ward | Telephone call with Harold Kaplan re UMB issues | 0.10 | 65.00 | B160 |
| 9/15/14 | C.A. Ward | Review and consider Order Establishing Procedures To Make Certain Capital Investments And Purchases | 0.10 | 65.00 | B210 |
| 9/15/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/15/14 | C.A. Ward | Review and consider Debtors' Reply to the Statement of the United States Trustee in Opposition to the Entry of a Stipulated Order on Certain Case Matters | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Correspondence with Polsinelli team and conference with SMK and JKV re preparation of fraudulent transfer memo under Bankruptcy Code and Delaware law for MoFo | 0.20 | 130.00 | B190 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | C.A. Ward | Review filed copy of Notice of Filing Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., Pursuant to 11 U.S.C. Sections 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re further adjournment of Polsinelli retention application | 0.10 | 65.00 | B160 |
| 9/15/14 | C.A. Ward | Review filed copy of Notice of Filing of Second Supplemental Declaration of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Correspondence with Dan DeFranchesci re Delaware Bankruptcy Counsel and Conflicts Counsel retention applications | 0.10 | 65.00 | B160 |
| 9/15/14 | C.A. Ward | Various correspondence with Committee and its professionals re setting in person meeting with Debtors in New York on October 1 | 0.10 | 65.00 | B150 |
| 9/15/14 | C.A. Ward | Review filed copy of Notice of Filing of Revised Form of Order Authorizing the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., to Retain and Employ Morrison & Foerster LLP Effective as of May 12, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 9/15/14 | C.A. Ward | Review filed copy of Notice of Filing of Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B160 |

 # Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | C.A. Ward | Correspondence with Committee professionals re draft complaint | 0.10 | 65.00 | B180 |
| 9/15/14 | C.A. Ward | Review and consider amended agenda for September 16 hearing | 0.20 | 130.00 | B400 |
| 9/15/14 | E.M. Fox | Call with S. Cimalore regarding waiver and leave message for R. Fiedler regarding same (.2), revise and finalize waiver letter and e-mails with R. Fiedler regarding same (1.2), obtain signed waiver and e-mails with C. Ward regarding same (.3) and review retention application (1.6). | 3.30 | 3,300.00 | B160 |
| 9/15/14 | W. H. Church, Jr. | Telephone conference with Adrian LeCesne; research issues regarding Oncor filing. | 0.70 | 402.50 | B190 |
| 9/15/14 | S.M. Katona | Participate in Committee call regarding pending motions and status of matters going forward on September 16. | 0.80 | 336.00 | B150 |
| 9/15/14 | S.M. Katona | Work on and finalize supplemental pleadings in support of Polsinelli's conflict disclosures pursuant to UST comments. | 0.70 | 294.00 | B160 |
| 9/15/14 | S.M. Katona | Internal update regarding adverse status of major creditor constituents; Various communications re same relating to revisions to Polsinelli's conflict disclosures. | 0.30 | 126.00 | B160 |
| 9/15/14 | S.M. Katona | Review final discovery served pursuant to protocol; Coordinate preparation of and revise NOS re same. | 0.20 | 84.00 | B180 |
| 9/15/14 | S.M. Katona | Review Committee's statement regarding proposed case protocol. | 0.10 | 42.00 | B400 |
| 9/15/14 | S.M. Katona | Review Committee's position statement regarding exclusivity. | 0.10 | 42.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | S.M. Katona | Call with MoFo regarding certain edits to the draft avoidance complaint and necessity for additional legal research relating to DE UFTA laws compared to 548 of Bankruptcy Code; Correspondence re same with Polsinelli team. | 0.30 | 126.00 | B180 |
| 9/15/14 | S.M. Katona | Review and analysis of revised draft complaint against the first lien lenders. | 0.40 | 168.00 | B180 |
| 9/15/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding hearing, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 9/15/14 | J.K. Edelson | Review Kirkland revised retention order, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 9/15/14 | J.K. Edelson | Review and revise notices for filing of revised orders for professional retention applications, office conference with L. Suprum, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 9/15/14 | J.K. Edelson | Review, revise and file Committee response to case protocol objection, various correspondence regarding same. | 0.70 | 294.00 | B400 |
| 9/15/14 | J.K. Edelson | Review docket, correspondence with co-counsel and L. Suprum regarding deadlines, filings. | 0.30 | 126.00 | B110 |
| 9/15/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 9/15/14 | J.K. Edelson | Correspondence regarding Oncor sale process. | 0.20 | 84.00 | B130 |
| 9/15/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien investigation. | 0.30 | 126.00 | B190 |
| 9/15/14 | J.K. Edelson | Correspondence with Committee regarding in person meeting with Debtors. | 0.30 | 126.00 | B400 |
| 9/15/14 | J.K. Edelson | Review and revise hearing binder. | 0.40 | 168.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | J.K. Edelson | Review Debtors objection regarding bar date for asbestos claims, correspondence regarding same. | 0.30 | 126.00 | B310 |
| 9/15/14 | J.K. Edelson | Review, revise and file Committee statement regarding exclusivity, correspondence regarding same. | 0.40 | 168.00 | B300 |
| 9/15/14 | J.K. Edelson | Review Debtors' reply regarding case protocol, correspondence with C. Ward. | 0.30 | 126.00 | B110 |
| 9/15/14 | J.K. Edelson | Teleconference with W. Hildbold regarding revised retention orders. | 0.20 | 84.00 | B160 |
| 9/15/14 | J.K. Edelson | Review conflicts reports, prepare revised conflicts disclosures, correspondence with C. Ward, A. Tiradentes, and co-counsel. | 2.40 | 1,008.00 | B160 |
| 9/15/14 | J.K. Edelson | Review and revise Polsinelli retention order, prepare blackline, correspondence with C. Ward, S. Katona, and co-counsel. | 0.80 | 336.00 | B160 |
| 9/15/14 | J.K. Edelson | Prepare and draft second supplemental declaration for Polsinelli retention application, office conference with C. Ward, correspondence with C. Ward, S. Katona, and co-counsel. | 1.20 | 504.00 | B160 |
| 9/15/14 | J.K. Edelson | Review docket, agenda, prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel. | 1.10 | 462.00 | B400 |
| 9/15/14 | J.K. Edelson | Review, revise and file MoFo supplemental declaration, notice, office conference with L. Suprum, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 9/15/14 | J.K. Edelson | Review, revise and file Polsinelli supplemental declaration, notice, office conference with L. Suprum, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 9/15/14 | J.K. Edelson | Review, revise and file MoFo revised retention order, blackline, notice, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | J.K. Edelson | Review, revise and file Polsinelli revised retention order, notice, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B160 |
| 9/15/14 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |
| 9/15/14 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 9/15/14 | J.K. Edelson | Review Debtors' report regarding asset transfers. | 0.10 | 42.00 | B130 |
| 9/15/14 | J.K. Edelson | Review amended hearing agenda, correspondence regarding same. | 0.20 | 84.00 | B400 |
| 9/15/14 | J.K. Vine | Emails with Polsinelli team re comments to revised supplemental retention declaration; review, analyze, and revise draft retention order and supplemental declaration; emails with Polsinelli team re same; review and analyze notices re same | 2.30 | 828.00 | B160 |
| 9/15/14 | J.K. Vine | Review and analyze UST's objection to debtors', committee, WSFS, and ad hoc case matter stipulation | 0.20 | 72.00 | B190 |
| 9/15/14 | J.K. Vine | Review and analyze PI Law Firm's motion to continue asbestos bar date hearing | 0.20 | 72.00 | B190 |
| 9/15/14 | J.K. Vine | Review and analyze debtors' objection to PI Law Firm's motion to continue asbestos bar date hearing | 0.20 | 72.00 | B190 |
| 9/15/14 | J.K. Vine | Review and analyze for filing committee's statement in support of debtors' exclusivity extension | 0.10 | 36.00 | B320 |
| 9/15/14 | J.K. Vine | Review and analyze for filing committee's response to UST objection to the stipulation regarding the protocol for certain case matters; review and analyze debtors' response re same | 0.40 | 144.00 | B190 |
| 9/15/14 | J.K. Vine | Emails with Polsinelli team re Delaware fraudulent conveyance law | 0.10 | 36.00 | B190 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | A. LeCesne | Introduction to Oncor/TXU Bankruptcy issue, preliminary research on Texas PUC page. | 5.20 | 1,378.00 | B210 |
| 9/15/14 | A.E. Callenbach | Conferences with Adrian LeCesne regarding Oncor ownership structure issues. | 0.60 | 276.00 | B210 |
| 9/15/14 | A.E. Callenbach | Conference with Bill Church regarding Oncor ownership issues. | 0.30 | 138.00 | B210 |
| 9/15/14 | L.M. Suprum | Draft, file and serve Notice of Filing Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., Pursuant to 11 U.S.C. Sections 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014. Various correspondence regarding same. | 1.20 | 318.00 | B160 |
| 9/15/14 | L.M. Suprum | Draft, file and serve Notice of Filing of Second Supplemental Declaration of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors. Various correspondence regarding same. | 1.30 | 344.50 | B160 |
| 9/15/14 | L.M. Suprum | Draft, file and serve Notice of Filing of Revised Form of Order Authorizing the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., to Retain and Employ Morrison & Foerster LLP Effective as of May 12, 2014. Various correspondence regarding same. | 0.90 | 238.50 | B160 |
| 9/15/14 | L.M. Suprum | Draft, file and serve Notice of Filing of Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors. Various correspondence regarding same. | 1.00 | 265.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | L.M. Suprum | Attention to filing and service of Response to the Statement of the United States Trustee in Opposition to Entry of an Order Approving Stipulation Regarding Protocol for Certain Case Matters. Correspondence regarding same. | 0.30 | 79.50 | B400 |
| 9/15/14 | L.M. Suprum | Attention to filing and service Statement in Support of the Motion of Energy Future Holdings Corp., et al., For Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code. Correspondence regarding same. | 0.30 | 79.50 | B300 |
| 9/15/14 | L.M. Suprum | Draft Notice of Filing Supplemental Declaration of Timothy R. Pohl in Support of Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker Effective as of May 14, 2014, (B) Waiving Certain Time-Keeping Requirements Pursuant to Local Rule 2016-2(h), and (C) Granting Related Relief. Various Correspondence regarding same. | 1.30 | 344.50 | B160 |
| 9/15/14 | L.M. Suprum | Draft Notice of Filing of Revised Form of Order Authorizing the Committee to Retain and Employ Lazard Freres & Co. as Investment Banker Effective as of May 14, 2014. Various correspondence regarding same. | 0.40 | 106.00 | B160 |
| 9/15/14 | L.M. Suprum | Draft Notice of Filing of Supplemental Declaration of Steven Simms in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., for Entry of an Order Under Sections 328(a) and 1103(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. Effective as of May 19, 2014. Various correspondence regarding same. | 1.30 | 344.50 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/15/14 | L.M. Suprum | Draft Notice of Filing of Revised Form of Order Authorizing the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., to Retain and Employ FTI Consulting, Inc. Effective as of May 19, 2014. Various correspondence regarding same. | 0.40 | 106.00 | B160 |
| 9/15/14 | L.M. Suprum | Correspondence with A. Hunt from MoFo regarding service of the Committee's Initial Consolidated Requests. | 0.10 | 26.50 | B400 |
| 9/15/14 | L.M. Suprum | Attention to preparation for September 16 hearing. Office conference and correspondence regarding same. | 1.20 | 318.00 | B400 |
| 9/16/14 | J.E. Bird | Status update from C. Ward regarding EFH and retention application supplements. | 0.10 | 59.00 | B400 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Service of "Debtors' Responses and Objections to PI Law Firms' First Set of Interrogatories and Document Requests Pursuant to Rules 7026 and 7034" | 0.10 | 65.00 | B190 |
| 9/16/14 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of August 1, 2014 through and Including August 31, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.20 | 130.00 | B130 |
| 9/16/14 | C.A. Ward | Review and consider Second Supplemental Declaration of Jeffery J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of James Katchadurian in Support of the Application of the Debtors for Entry of an Order Approving the Employment and Retention of Epiq Bankruptcy Solutions, LLC as the Administrative Advisor for the Debtors, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Epiq Bankruptcy Solutions, LLC as the Administrative Advisors for the Debtors, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Second Supplemental Declaration of David Ying in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Evercore Group L.L.C. as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Evercore Group L.L.C. as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Review and consider First Supplemental Declaration of Robert B. Little in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of the Proposed Form of "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax -Related Matters, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider (Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of Paul S. Caruso in Further Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed From of "Order Authorizing the Debtors to Retain and Employ McDermott Will & Emergy LLP as Special Counsel for Certain Energy-Related Transactional Matters, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of Iskender H. Catto in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ McDermott Will & Emery LLP as Special Counsel for Certain Energy-Related Transactional Matters, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Notice of Filing of Proposed Form of "Order Authorizing the Debtors to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors, Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review and consider Second Supplemental Declaration of Thomas D. Biddy in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Prepare for and attend September 16 hearing, confer that parties-in-interest | 4.70 | 3,055.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Conference with Brett Miller, Lorenzo Marinuzzi, and Billy Hidbold, and JKE re outcome of September 16 hearing, open issues, and strategy going forward | 0.80 | 520.00 | B150 |
| 9/16/14 | C.A. Ward | Review and consider Supplemental Declaration of Katherine Stadler in Support of Application of Fee Committee for Authorization to Employ and Retain Godfrey & Kahn, S.C., as Counsel to the Fee Committee | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Certificate of No Objection of Application of Fee Committee for Authorization to Employ and Retain Godfrey & Kahn, S.C., as Counsel to the Fee | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/16/14 | C.A. Ward | Review and consider Order Establishing Procedures For Interim Compensation And Reimbursement Of Expenses For Professionals | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Employment And Retention Of Godfrey & Kahn, S.C. As Counsel Too The Fee Committee | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Official Committee Of Unsecured Creditors To Retain And Employ Morrison & Foerster LLP Effective As Of May 12, 2014 | 0.10 | 65.00 | B150 |
| 9/16/14 | C.A. Ward | Review Order Extending The Debtors' Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof | 0.10 | 65.00 | B320 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ McDermott Will & Emery LLP As Special Counsel For Certain Energy-Related Transactional Matters, Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |

 # Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Thompson & Knight LLP As Special Counsel For Certain Tax-Related Matters, Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Sidley Austin LLP As Special Counsel For Certain Corporate And Litigation Matters, Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Gibson, Dunn & Crutcher LLP As Special Counsel For Certain Corporate And Litigation Matters, Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Filsinger Energy Partners As Energy Consultant Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Evercore Group L.L.C. As Investment Banker And Financial Advisor Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Alvarez & Marsal North America, LLC As Restructuring Advisor Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ KPMG LLP As Bankruptcy Accounting And Tax Advisors Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Epiq Bankruptcy Solutions, LLC As The Administrative Advisor For The Debtors And Epiq eDiscovery Solutions As E-Discovery Vendor For The Debtors, Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | C.A. Ward | Review Order Authorizing The Retention And Employment Of Kirkland & Ellis LLP And Kirkland & Ellis International LLP & As Attorneys For The Debtors And Debtors In Possession Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order (AGREED) And Stipulation Regarding A Protocol For Certain Case Matters | 0.10 | 65.00 | B210 |
| 9/16/14 | C.A. Ward | Correspondence with JKE re preparation of UMB waiver letter | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of September 16 hearing | 0.10 | 65.00 | B150 |
| 9/16/14 | C.A. Ward | Review and revised UMB waiver letter, various correspondence re same | 0.20 | 130.00 | B160 |
| 9/16/14 | C.A. Ward | Review Order Denying Motion of EFH Notes Indenture Trustee for Appointment of an Official Committee Of Unsecured Creditors for Energy Future Holdings Corp. | 0.10 | 65.00 | B150 |
| 9/16/14 | C.A. Ward | Telephone call with Ed Fox re retention issues | 0.10 | 65.00 | B160 |
| 9/16/14 | C.A. Ward | Correspondence with Dan DeFranchesci re proposed forms of retention orders for Delaware Bankruptcy and Conflicts Counsel | 0.10 | 65.00 | B160 |
| 9/16/14 | E.M. Fox | Call with C. Ward regarding retention application issues and status. | 0.50 | 500.00 | B160 |
| 9/16/14 | W. H. Church, Jr. | Review materials from Adrian LeCesne; telephone conference with Anne Cullenbach; research issues regarding Oncor regulatory filings. | 1.40 | 805.00 | B210 |
| 9/16/14 | R.M. Donaldson | Reviewing and analyzing further revised complaint | 0.90 | 495.00 | B180 |
| 9/16/14 | S.M. Katona | Review various supplemental pleadings filed by proposed professionals in response to UST's comments and conflicts concerns. | 1.30 | 546.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | S.M. Katona | Confer with MoFo and other interested parties regarding matters going forward; Attend omnibus hearing. | 3.80 | 1,596.00 | B400 |
| 9/16/14 | S.M. Katona | Review UMB's proposed conflict waiver letter. | 0.20 | 84.00 | B160 |
| 9/16/14 | J.K. Edelson | Prepare for hearing, office conferences with C. Ward and S. Katona, correspondence with C. Ward and co-counsel. | 1.30 | 546.00 | B400 |
| 9/16/14 | J.K. Edelson | Review and revise hearing binder. | 0.30 | 126.00 | B400 |
| 9/16/14 | J.K. Edelson | Teleconferences with Reliable regarding hearing, binders. | 0.20 | 84.00 | B400 |
| 9/16/14 | J.K. Edelson | Review revised retention orders, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B160 |
| 9/16/14 | J.K. Edelson | Review draft complaint regarding first lien investigation, correspondence regarding same. | 0.60 | 252.00 | B190 |
| 9/16/14 | J.K. Edelson | Attend hearing. | 4.20 | 1,764.00 | B400 |
| 9/16/14 | J.K. Edelson | Prepare and draft letter to UMB regarding conflict waiver, correspondence with C. Ward. | 0.40 | 168.00 | B160 |
| 9/16/14 | J.K. Edelson | Correspondence with C. Ward regarding retention documents. | 0.30 | 126.00 | B160 |
| 9/16/14 | J.K. Edelson | Correspondence with Committee, C. Ward, and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 9/16/14 | J.K. Edelson | Correspondence with C. Ward and RLF regarding retention orders. | 0.20 | 84.00 | B160 |
| 9/16/14 | J.K. Vine | Review and analyze debtors' report of de minimis asset transfers | 0.20 | 72.00 | B130 |
| 9/16/14 | J.K. Vine | Emails with debtors' counsel and CAW re UST retention requirements and orders | 0.10 | 36.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/16/14 | J.K. Vine | Research and analyze case law on the differences and similarities between section 548 of the Bankruptcy Code and Delaware's Uniform Fraudulent Transfer Act; draft memo re same | 8.30 | 2,988.00 | B180 |
| 9/16/14 | A. LeCesne | Searching through testimony in TX PUC rate cases searching for mention of Oncor or TXU's ownership structure; periodic reporting. | 5.80 | 1,537.00 | B210 |
| 9/17/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 9/17/14 | C.A. Ward | Correspondence with Andrea Schwartz and Richard Schepacarter re status of Polsinelli retention | 0.10 | 65.00 | B160 |
| 9/17/14 | C.A. Ward | Review and comment on revised draft first lien complaint, various correspondence re same | 0.80 | 520.00 | B180 |
| 9/17/14 | C.A. Ward | Review and consider Certification of Counsel With Respect to Proposed Order Amending Caption in Adversary Proceeding Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/17/14 | C.A. Ward | Review Bifurcation Order in Delaware Trust adversary proceeding | 0.10 | 65.00 | B190 |
| 9/17/14 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi Regarding Makewhole Litigation and Proposed Competing Bifurcation Order Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 9/17/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Regarding Makewhole Litigation Filed by CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/17/14 | C.A. Ward | Finalize UMB waiver letter and forward for approval, various correspondence re same | 0.20 | 130.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/17/14 | C.A. Ward | Review and comment on draft legal memorandum complaint bankruptcy fraudulent transfer to Delaware state law fraudulent transfer, various correspondence re same | 0.80 | 520.00 | B180 |
| 9/17/14 | C.A. Ward | Correspondence with Billy Hidbold, Dan Harris, and JKE re local rules and bid procedures and review same | 0.20 | 130.00 | B130 |
| 9/17/14 | C.A. Ward | Review RMD and SMK comments to Delaware UFTA memo, various correspondence re same | 0.40 | 260.00 | B180 |
| 9/17/14 | C.A. Ward | Review and consider Reclamation of Claim (AMENDED) in the amount of $657,696.50 filed by Michelin North America Inc.. | 0.10 | 65.00 | B310 |
| 9/17/14 | C.A. Ward | Review Notice of Service of Initial Consolidated Requests Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B180 |
| 9/17/14 | W. H. Church, Jr. | Review FERC filings; telephone conference with Anne Cullenbach; telephone conference with Adrian LeCesne; draft email to team regarding FERC and Texas PUC filings. | 1.80 | 1,035.00 | B110 |
| 9/17/14 | R.M. Donaldson | Proofing and revisions to draft and revised draft of research memorandum by J Vine; communications with J Vine re same | 3.10 | 1,705.00 | B180 |
| 9/17/14 | S.M. Katona | Correspondence regarding updated supplemental pleadings outlining all conflict disclosures in support of Polsinelli's retention. | 0.10 | 42.00 | B160 |
| 9/17/14 | S.M. Katona | Review, analyze and revise memo detailing DE UFTA compared to 548 of the Bankruptcy Code; Circulate memo to MoFo. | 3.30 | 1,386.00 | B180 |
| 9/17/14 | S.M. Katona | Review and analysis of results of research regarding ownership structure of ONCOR and TXU for 2004 through 2008. | 0.30 | 126.00 | B210 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/17/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding RLF retention. | 0.20 | 84.00 | B160 |
| 9/17/14 | J.K. Edelson | Correspondence with C. Ward and UST regarding Polsinelli retention documents. | 0.20 | 84.00 | B160 |
| 9/17/14 | J.K. Edelson | Review order denying additional committee motion, correspondence regarding same. | 0.20 | 84.00 | B400 |
| 9/17/14 | J.K. Edelson | Correspondence regarding UMB conflict waiver. | 0.20 | 84.00 | B160 |
| 9/17/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding sale motion, notice. | 0.30 | 126.00 | B130 |
| 9/17/14 | J.K. Edelson | Review notice of service regarding initial consolidated requests, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 9/17/14 | J.K. Edelson | Correspondence regarding Oncor sale. | 0.20 | 84.00 | B130 |
| 9/17/14 | J.K. Vine | Emails with CAW and UST re Polsinelli's retention application and order | 0.10 | 36.00 | B160 |
| 9/17/14 | J.K. Vine | Emails with CAW and UMB counsel re waiver of conflict letter | 0.10 | 36.00 | B160 |
| 9/17/14 | J.K. Vine | Review, revise, and finalize draft memo comparing Delaware and Bankruptcy Code fraudulent transfer law; emails with Polsinelli team re same | 3.80 | 1,368.00 | B180 |
| 9/17/14 | J.K. Vine | Emails with Mofo and Polsinelli teams re serve of initial consolidated requests | 0.10 | 36.00 | B190 |
| 9/17/14 | A. LeCesne | Searching FERC forms for ONCOR filings, organizing and sorting through PDF's of filings for material to pass onto Shareholders. | 6.80 | 1,802.00 | B210 |
| 9/17/14 | L.M. Suprum | Draft and file Notice of Service of Initial Consolidated Requests. Correspondence regarding same. | 1.30 | 344.50 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/18/14 | C.A. Ward | Review Bill Church memo to MoFo team on Texas PUC and FERC filings and exhibits thereto, various correspondence re same | 0.40 | 260.00 | B210 |
| 9/18/14 | C.A. Ward | Review and consider Notice of Service of Initial Consolidated Request Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B190 |
| 9/18/14 | C.A. Ward | Review Fourth Omnibus Re-Notice of Certain Professional Retention Applications and Hearing Thereon | 0.10 | 65.00 | B160 |
| 9/18/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates | 0.10 | 65.00 | B110 |
| 9/18/14 | C.A. Ward | Review and consider First Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014 | 0.20 | 130.00 | B160 |
| 9/18/14 | C.A. Ward | Review and consider Second Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.20 | 130.00 | B160 |
| 9/18/14 | C.A. Ward | Review and consider Third Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 | 0.20 | 130.00 | B160 |
| 9/18/14 | C.A. Ward | Review Notice of Appearance Filed by Alltite Inc. | 0.10 | 65.00 | B110 |
| 9/18/14 | C.A. Ward | Conference with JKE to discuss standing motion and complaint | 0.10 | 65.00 | B180 |
| 9/18/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/18/14 | C.A. Ward | Review Solicitation of Interest for Serving on Unsecured Creditors Committee for Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, and EFIH Finance | 0.10 | 65.00 | B150 |
| 9/18/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 9/18/14 | C.A. Ward | Correspondence with MoFo team and Bill Church re Oncor delivery fees | 0.10 | 65.00 | B180 |
| 9/18/14 | W. H. Church, Jr. | Telephone call from Billy Hidalgo; review FERC documents; telephone conference with Adrian LeCesne; draft email to team. | 1.30 | 747.50 | B210 |
| 9/18/14 | S.M. Katona | Review UST's solicitation for interest in serving on second creditors' committee. | 0.10 | 42.00 | B150 |
| 9/18/14 | J.K. Edelson | Correspondence regarding fraudulent conveyance actions, review memorandum. | 0.40 | 168.00 | B400 |
| 9/18/14 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding filings, deadlines, case administration. | 0.30 | 126.00 | B400 |
| 9/18/14 | J.K. Edelson | Office conference with C. Ward regarding Committee standing order. | 0.10 | 42.00 | B190 |
| 9/18/14 | J.K. Edelson | Correspondence with co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 9/18/14 | J.K. Edelson | Review Alvarez and Marsal fee statements, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 9/18/14 | J.K. Edelson | Correspondence regarding solicitation of interest. | 0.20 | 84.00 | B400 |
| 9/18/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re Oncor ownership change and Texas PUC and FERC filings; review and analyze summary of Texas PUC and FERC filings | 0.30 | 108.00 | B200 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/18/14 | J.K. Vine | Review debtors' re-notice of hearing on additional employment/retention applications | 0.10 | 36.00 | B160 |
| 9/18/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re UST's solicitation for E-Side committee | 0.10 | 36.00 | B200 |
| 9/18/14 | A. LeCesne | Pulling page 102 only of quarterly reports, merging into a single document, providing notation. | 1.20 | 318.00 | B210 |
| 9/19/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order and correspondence re same | 0.20 | 130.00 | B180 |
| 9/19/14 | C.A. Ward | Review Certification of Counsel Submitting Order Regarding Third Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.10 | 65.00 | B190 |
| 9/19/14 | C.A. Ward | Review Order Regarding Third Stipulation Further Extending Second Lien Indenture Trustee's Time To Answer or Otherwise Respond To Complaint | 0.10 | 65.00 | B190 |
| 9/19/14 | C.A. Ward | Review Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 65.00 | B180 |
| 9/19/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 9/19/14 | C.A. Ward | Review Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Early, Lucarelli, Sweeney & Meisenkothen) Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 9/19/14 | C.A. Ward | Review Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Gori Julian & Associates, P.C.) Filed by PI Law Firms | 0.10 | 65.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/19/14 | C.A. Ward | Review Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Kazan, McClain, Satterley & Greenwood, a Professional Law Corporation) Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 9/19/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.70 | 455.00 | B130 |
| 9/19/14 | C.A. Ward | Review and consider Declaration of William O. Hiltz in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.40 | 260.00 | B130 |
| 9/19/14 | C.A. Ward | Review Notice of Deposition Notice of Deposition to Donald L. Evans and Energy Future Holdings Corporation, et al. Filed by United States Trustee. | 0.10 | 65.00 | B190 |
| 9/19/14 | C.A. Ward | Review MoFo email memo to Committee re bidding procedures motion | 0.10 | 65.00 | B150 |
| 9/19/14 | C.A. Ward | Review Oncor sale calendar of key dates | 0.10 | 65.00 | B130 |
| 9/19/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 9/19/14 | J.K. Edelson | Correspondence with co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 9/19/14 | J.K. Edelson | Review stipulation and order regarding cash collateral deadlines, correspondence regarding same. | 0.30 | 126.00 | B230 |
| 9/19/14 | J.K. Edelson | Review order extending indenture trustee's time to respond, correspondence. | 0.20 | 84.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/19/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding Oncor sale. | 0.20 | 84.00 | B130 |
| 9/20/14 | S.M. Katona | Review and analysis of EFIH bidding procedures motion. | 0.70 | 294.00 | B130 |
| 9/20/14 | S.M. Katona | Review summary agenda for September 22 Committee call. | 0.10 | 42.00 | B150 |
| 9/20/14 | J.K. Edelson | Review bid procedures motion and declaration regarding Oncor sale, correspondence with C. Ward, co-counsel, and Committee. | 0.80 | 336.00 | B130 |
| 9/21/14 | C.A. Ward | Correspondence with Rich Schepacarter re UST Notice of Deposition | 0.10 | 65.00 | B190 |
| 9/21/14 | C.A. Ward | Correspondence with Rich Schepacarter re Ruttberg fees | 0.10 | 65.00 | B150 |
| 9/21/14 | C.A. Ward | Review and consider certificate of service | 0.10 | 65.00 | B110 |
| 9/22/14 | J.E. Bird | Review of issues and response by B. Church regarding Transmission and Distribution Fees paid to Oncor. | 0.20 | 118.00 | B400 |
| 9/22/14 | C.A. Ward | Review Certificate of Mailing | 0.10 | 65.00 | B110 |
| 9/22/14 | C.A. Ward | Participate in weekly call with Committee and its professionals re open issues and strategy | 0.60 | 390.00 | B150 |
| 9/22/14 | C.A. Ward | Correspondence with Dan Harris and JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 9/22/14 | C.A. Ward | Correspondence with counsel to Citibank re initial consolidated requests | 0.10 | 65.00 | B180 |
| 9/22/14 | C.A. Ward | Confer with SMK re initial consolidated requests | 0.10 | 65.00 | B180 |
| 9/22/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/22/14 | C.A. Ward | Various correspondence with SMK and MoFo team re coordinating responses to EFH Legacy discovery | 0.10 | 65.00 | B180 |
| 9/22/14 | C.A. Ward | Review Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Simmons Hanly Conroy, LLC) Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 9/22/14 | C.A. Ward | Review and consider Amended Re-Notice of (I) "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis" (D.I. 1792) and (II) "Motion of Energy Future Holdings Corporation for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis" (D.I. 1795) and Hearing Thereon | 0.10 | 65.00 | B210 |
| 9/22/14 | C.A. Ward | Review Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Paul, Reich & Myers, P.C.) Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 9/22/14 | C.A. Ward | Review Notice of ServiceFiled by PI Law Firms | 0.10 | 65.00 | B190 |
| 9/22/14 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re status of Committee professional retentions | 0.10 | 65.00 | B160 |
| 9/22/14 | C.A. Ward | Correspondence with Richard Schepacarter re Committee professional retentions | 0.10 | 65.00 | B160 |
| 9/22/14 | C.A. Ward | Various correspondence with Samira Torshizi re article regarding insurance proceeds in bankruptcy and zone of insolvency | 0.10 | 65.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/22/14 | C.A. Ward | Correspondence with Alex Lawrence and Polsinelli team re service of discovery related to bidding procedures motion | 0.10 | 65.00 | B130 |
| 9/22/14 | C.A. Ward | Review Committee requests for production of documents to Debtors related to bidding procedures as well as deposition notices of Hiltz and Debtors' 30(b)(6) witness | 0.40 | 260.00 | B130 |
| 9/22/14 | S.M. Katona | Participate in Committee call with members and professionals regarding status of pending retention applications, avoidance analysis, and agenda for October 1 meeting with Debtors. | 0.30 | 126.00 | B150 |
| 9/22/14 | S.M. Katona | Correspondence from counsel to Citibank regarding meet and confer to discuss initial consolidated requests. | 0.10 | 42.00 | B180 |
| 9/22/14 | S.M. Katona | Attention to coordinating strategy with MoFo for responding to inquiring discovery recipients pursuant to legacy discovery protocol. | 0.30 | 126.00 | B180 |
| 9/22/14 | S.M. Katona | Email correspondence to MoFo regarding scheduling meet and confer re consolidated discovery inquiries. | 0.10 | 42.00 | B180 |
| 9/22/14 | S.M. Katona | Review and analysis of draft discovery re debtors' bidding procedures; Coordinate preparation of corresponding NOS. | 0.40 | 168.00 | B130 |
| 9/22/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding meeting with Debtors, first lien investigation. | 0.30 | 126.00 | B400 |
| 9/22/14 | J.K. Edelson | Correspondence with C. Whitten and L. Suprum regarding Polsinelli retention application. | 0.30 | 126.00 | B160 |
| 9/22/14 | J.K. Edelson | Review discovery served on Debtors, correspondence with C. Ward, S. Katona, and co-counsel. | 0.40 | 168.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/22/14 | J.K. Vine | Emails with SMK and LMS re deposition notice drafting | 0.10 | 36.00 | B190 |
| 9/23/14 | C.A. Ward | Correspondence with SMK re Legacy discovery issues | 0.10 | 65.00 | B180 |
| 9/23/14 | C.A. Ward | Correspondence with Greg Taylor re service of initial requests | 0.10 | 65.00 | B180 |
| 9/23/14 | C.A. Ward | Correspondence with UST re delay in review of Committee retention applications | 0.10 | 65.00 | B160 |
| 9/23/14 | C.A. Ward | Correspondence with MoFo team re status of Committee retention applications | 0.10 | 65.00 | B160 |
| 9/23/14 | C.A. Ward | Review and consider filed copy Notice of Deposition of Debtors and correspondence re same | 0.20 | 130.00 | B130 |
| 9/23/14 | C.A. Ward | Review and consider filed copy of Notice of Deposition of William O. Hiltz and correspondence re same | 0.20 | 130.00 | B130 |
| 9/23/14 | C.A. Ward | Correspondence with counsel to Citi and SMK re legacy discovery timeline | 0.10 | 65.00 | B180 |
| 9/23/14 | C.A. Ward | Conference with SMK re coordinating discovery with co-counsel | 0.10 | 65.00 | B180 |
| 9/23/14 | C.A. Ward | Review Notice of Appearance Filed by Barr Engineering Co. | 0.10 | 65.00 | B110 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Deposition of Debtors Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/23/14 | C.A. Ward | Review and consider Notice of Deposition of William O. Hiltz Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Deposition of Charles H. Cremens Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Deposition of Paul M. Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents from Debtors in Connection with the Bidding Procedures Motion Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B180 |
| 9/23/14 | C.A. Ward | Review and consider Notice of Service of Wilmington Savings Fund Society, FSB's Requests for Production of Documents to the Debtors Pursuant to Federal Rules of Civil Procedure 26 and 34 Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/23/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 9/23/14 | C.A. Ward | Telephone call with Jim Bird re energy issues | 0.10 | 65.00 | B210 |
| 9/23/14 | S.M. Katona | Follow up regarding Citibank's inquiry with MoFo regarding initial consolidated requests; Conference call with MoFo re same. | 0.30 | 126.00 | B180 |
| 9/23/14 | S.M. Katona | Correspondence from counsel to WSFS regarding courtesy copies of served consolidated discovery. | 0.10 | 42.00 | B180 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/23/14 | S.M. Katona | Call with MoFo regarding additional research and guidance for avoidance complaint relating to DE UFTA case law. | 0.20 | 84.00 | B180 |
| 9/23/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery. | 0.20 | 84.00 | B190 |
| 9/23/14 | J.K. Edelson | Correspondence regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 9/23/14 | J.K. Edelson | Review deposition notices, correspondence with C. Ward, S. Katona, and L. Suprum. | 0.30 | 126.00 | B190 |
| 9/23/14 | J.K. Vine | Research committee standing under section 544(b)(1) and good faith pleading requirements; emails with SMK re same | 0.80 | 288.00 | B180 |
| 9/23/14 | J.K. Vine | Review and analyze debtors' motion to establish bid procedures for E-Side business | 0.60 | 216.00 | B130 |
| 9/23/14 | L.M. Suprum | Draft and file Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents from Debtors in Connection with the Bidding Procedures Motion. Correspondence regarding same. | 1.30 | 344.50 | B130 |
| 9/23/14 | L.M. Suprum | Attention to filing and service of Debtors and William Hiltz deposition notices. Correspondence regarding same. | 0.60 | 159.00 | B400 |
| 9/23/14 | L.M. Suprum | Forward Consolidated Initial Requests per request. Correspondence regarding same. | 0.20 | 53.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/24/14 | C.A. Ward | Review and consider Debtors' Motion for Leave to File and Serve a Late Reply in Response to Any Objection of the Office of the United States Trustee for the District Of Delaware to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course Of Business on a Postpetition Basis (D.I. 1792)) | 0.20 | 130.00 | B210 |
| 9/24/14 | C.A. Ward | Conference with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 9/24/14 | C.A. Ward | Correspondence with LMS and MoFo team re pro hac vice motions | 0.10 | 65.00 | B110 |
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From Luxor Capital Group, LP Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From Cyrus Capital Partners LP Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From Halcyon Asset Management LLC Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From Owl Creek Asset Management, L.P. Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |



# Invoice Detail

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From Southpaw Asset Management LP Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 9/24/14 | C.A. Ward | Review Notice of Service of Objections and Responses to EFIH Debtors Subpoena for Production of Documents From VR Advisory Asset Management Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 9/24/14 | C.A. Ward | Review Order Granting Leave To File And Serve A Late Reply In Response To Any Objection Of The Office Of The United States Trustee For The District Of Delaware To The "Motion Of Energy Future Holdings Corp., Et Al, For Entry Of An Order Authorizing The Debtors To (A) Pay Certain Prepetition Amounts On Account Of The Insider Compensation Programs And (B) Continue The Insider Compensation Programs In The Ordinary Course Of Business On A Postpetition Basis" | 0.10 | 65.00 | B210 |
| 9/24/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/24/14 | J.K. Edelson | Correspondence with C. Ward and A. Tiradentes regarding meeting with Debtors. | 0.30 | 126.00 | B400 |
| 9/24/14 | J.K. Edelson | Review Debtors' bid procedures motion, declaration, correspondence regarding same. | 0.80 | 336.00 | B130 |
| 9/24/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 9/24/14 | J.K. Edelson | Correspondence regarding insider compensation motion. | 0.20 | 84.00 | B400 |
| 9/24/14 | J.K. Edelson | Teleconference with ATI Distributors regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 9/25/14 | J.E. Bird | Status conference regarding LBO litigation status and Polsinelli role. | 0.20 | 118.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/25/14 | C.A. Ward | Review Notice of Deposition of Carla Howard Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review Notice of Deposition of William O. Hiltz Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review Notice of Deposition of Debtors in Connection With Sale Procedures Motion Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review Notice of Deposition of Anthony R. Horton Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review and consider Notice of Service of First Set of Document Requests to Debtors by Delaware Trust Company, as Indenture Trustee, in Connection With Bidding Procedures Motion Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B130 |
| 9/25/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 9/25/14 | C.A. Ward | Correspondence with counsel to Citibank and SMK re discovery issues | 0.10 | 65.00 | B180 |
| 9/25/14 | C.A. Ward | Correspondence with Alex Lawrence and Polsinelli team re responding to discovery requests | 0.10 | 65.00 | B180 |
| 9/25/14 | C.A. Ward | Review and consider EFIH Second Lien Noteholders Notice of Intent to Participate in Legacy Discovery | 0.10 | 65.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/25/14 | C.A. Ward | Review Withdrawal of Claim 4095 on behalf of Power Brokers LLC. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 9/25/14 | S.M. Katona | Follow up regarding discovery against Citibank. | 0.10 | 42.00 | B180 |
| 9/25/14 | S.M. Katona | Continued research regarding limitations of causes of actions under DE UFTA 1305. | 0.80 | 336.00 | B180 |
| 9/25/14 | J.K. Edelson | Review deposition and discovery notices, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B190 |
| 9/25/14 | J.K. Edelson | Various correspondence regarding legacy discovery. | 0.30 | 126.00 | B190 |
| 9/25/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, L. Virga, and co-counsel regarding Citibank discovery. | 0.40 | 168.00 | B190 |
| 9/25/14 | J.K. Vine | Review and analyze debtors' motion to file late reply to UST's objection to insider compensation motion | 0.10 | 36.00 | B190 |
| 9/25/14 | J.K. Vine | Review and analyze case law on Delaware fraudulent transfer standing for committees; emails with SMK re same | 0.40 | 144.00 | B190 |
| 9/25/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re initial legacy discovery | 0.10 | 36.00 | B190 |
| 9/26/14 | C.A. Ward | Various correspondence with Polsinelli team re October 17 hearing | 0.10 | 65.00 | B110 |
| 9/26/14 | C.A. Ward | Review news articles summarizing oral argument on Delaware Trust appeal of settlement to Delaware District Court | 0.10 | 65.00 | B190 |
| 9/26/14 | C.A. Ward | Review Withdrawal of Claim 4154 on behalf of Reliability Center, Inc. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 9/26/14 | C.A. Ward | Review fully executed copy of UMB waiver letter and various correspondence re same | 0.20 | 130.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/26/14 | C.A. Ward | Correspondence with counsel to AST re deposition scheduling | 0.10 | 65.00 | B190 |
| 9/26/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 9/26/14 | S.M. Katona | Prepare summary correspondence to MoFo regarding additional research relating to claims pursued under DE UFTA 1304 and 1305. | 0.80 | 336.00 | B180 |
| 9/26/14 | S.M. Katona | Review revised internal memo regarding critical dates for case management. | 0.30 | 126.00 | B110 |
| 9/26/14 | J.K. Edelson | Correspondence regarding conflict waivers. | 0.20 | 84.00 | B160 |
| 9/26/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and various parties regarding depositions, discovery. | 0.30 | 126.00 | B190 |
| 9/26/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 9/26/14 | J.K. Vine | Emails with SMK and MoFo re committee standing under Del C. 1304 and 1305 | 0.10 | 36.00 | B190 |
| 9/26/14 | J.K. Vine | Emails with Polsinelli team re UMB waiver | 0.20 | 72.00 | B160 |
| 9/26/14 | L.M. Suprum | Review dockets, update critical dates and distribute. Attention to calendaring new deadlines. | 3.70 | 980.50 | B110 |
| 9/27/14 | C.A. Ward | Review amended Schedules of Assets and Liabilities for all chapter 11 debtors | 2.70 | 1,755.00 | B310 |
| 9/27/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 9/27/14 | C.A. Ward | Correspondence with Alex Lawrence, Polsinelli team, and counsel to Fidelity re deposition schedule | 0.10 | 65.00 | B130 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/27/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re procedure for seeking adjournment of bidding procedures hearing and review background correspondence | 0.20 | 130.00 | B130 |
| 9/27/14 | J.K. Edelson | Correspondence with various parties regarding deposition scheduling. | 0.30 | 126.00 | B190 |
| 9/27/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding bid procedures motion, adjournment. | 0.30 | 126.00 | B130 |
| 9/27/14 | J.K. Edelson | Review amended schedules and SOFAs, correspondence with C. Ward. | 0.50 | 210.00 | B400 |
| 9/28/14 | C.A. Ward | Correspondence with SMK re coordinating with MoFo on discovery issues | 0.10 | 65.00 | B180 |
| 9/28/14 | C.A. Ward | Correspondence with JKE re potential seeking of adjournment of bid procedures hearing | 0.10 | 65.00 | B130 |
| 9/28/14 | C.A. Ward | Extensive correspondence amongst objector group to bid procedures including strategy and reaching out to Chambers for adjournment and discovery disputes, attention to same | 0.40 | 260.00 | B130 |
| 9/28/14 | C.A. Ward | Review Ad Hoc Group Of TCEH Unsecured Noteholders' Requests For Production Of Documents To The Debtors Concerning The Bidding Procedures Motion Pursuant To Rules 7026 And 7034 Filed by Ad Hoc Group of TCEH Unsecured | 0.10 | 65.00 | B130 |
| 9/28/14 | C.A. Ward | Review MoFo email memo to Committee re in-person meeting | 0.10 | 65.00 | B150 |
| 9/28/14 | J.K. Edelson | Correspondence regarding bid procedures motion. | 0.30 | 126.00 | B130 |
| 9/28/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding meeting with Debtors. | 0.20 | 84.00 | B400 |
| 9/28/14 | J.K. Edelson | Correspondence regarding depositions, discovery. | 0.20 | 84.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/29/14 | C.A. Ward | Correspondence with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 9/29/14 | C.A. Ward | Various correspondence with MoFo team and objecting parties to bid procedures discussing discovery issues, timing, and strategy | 0.20 | 130.00 | B130 |
| 9/29/14 | C.A. Ward | Participate in conference call with MoFo team and objecting parties to bid procedures discussing discovery issues, timing, and strategy | 0.50 | 325.00 | B130 |
| 9/29/14 | C.A. Ward | Correspondence with Polsinelli energy team re bidding procedures and sale | 0.10 | 65.00 | B130 |
| 9/29/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re re-noticing depositions | 0.10 | 65.00 | B130 |
| 9/29/14 | C.A. Ward | Review and comment on draft letter to debtors re adjournment of bidding procedures and various correspondence re same | 0.20 | 130.00 | B130 |
| 9/29/14 | C.A. Ward | Review MoFo email memo to Committee re request for adjournment of bidding procedures hearing | 0.10 | 65.00 | B150 |
| 9/29/14 | C.A. Ward | Review competing letters between Debtors and Committee re request to adjourn bidding procedures motion | 0.10 | 65.00 | B130 |
| 9/29/14 | C.A. Ward | Review Notice of Name Change of Attorney Filed by Chipman Brown Cicero & Cole, LLP | 0.10 | 65.00 | B110 |
| 9/29/14 | C.A. Ward | Review Notice of Deposition of Debtors Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Deposition of Carla Howard Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | | | | |
|---|---|---|---|---|---|
| 9/29/14 | C.A. Ward | Review Notice of Deposition of William O. Hiltz Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Deposition of Charles H. Cremens Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Official Committee of Unsecured Creditors' First Requests for the Production of Documents from Debtors in Connection with the Bidding Procedures Motion" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Wilmington Savings Fund Society, FSB's Requests for Production of Documents to the Debtors Pursuant to Federal Rules of Civil Procedure 26 and 34" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 9/29/14 | C.A. Ward | Review Notice of Service of THE AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS FIRST REQUEST FOR PRODUCTION OF DOCUMENTS FROM DEBTORS IN CONNECTION WITH BIDDING PROCEDURES MOTION Filed by Ad Hoc Committee of EFIH Unsecured Noteholders. | 0.10 | 65.00 | B190 |
| 9/29/14 | S.M. Katona | Review amended deposition notices in connection with Debtors' bidding procedures motion; Multiple communications re same with Alex Lawrence. | 0.30 | 126.00 | B130 |
| 9/29/14 | J.K. Edelson | Prepare for meeting with Debtors, various correspondence with C. Ward, L. Suprum, and co-counsel. | 0.80 | 336.00 | B400 |
| 9/29/14 | J.K. Edelson | Review amended schedules and SOFAs, correspondence regarding same. | 0.60 | 252.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/29/14 | J.K. Edelson | Review notice of service regarding bid procedures discovery, correspondence regarding same. | 0.20 | 84.00 | B400 |
| 9/29/14 | J.K. Edelson | Office conference with L. Suprum regarding filings, deadlines. | 0.20 | 84.00 | B110 |
| 9/29/14 | J.K. Edelson | Correspondence regarding deposition notices with C. Ward, S. Katona, and co-counsel. | 0.30 | 126.00 | B190 |
| 9/29/14 | J.K. Edelson | Correspondence regarding bid procedures motion. | 0.30 | 126.00 | B130 |
| 9/29/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 9/29/14 | J.K. Edelson | Correspondence with co-counsel regarding discovery. | 0.20 | 84.00 | B190 |
| 9/29/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re deposition schedule for procedures motion | 0.10 | 36.00 | B190 |
| 9/29/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re adjournment call | 0.10 | 36.00 | B190 |
| 9/29/14 | L.M. Suprum | Various correspondence regarding drafts and filing of amended deposition notices. | 0.30 | 79.50 | B400 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of William O. Hiltz Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B130 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of Debtors Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B130 |
| 9/30/14 | C.A. Ward | Conference with JKE to discuss and prepare for in-person meeting of Committee in New York | 0.40 | 260.00 | B150 |
| 9/30/14 | C.A. Ward | Correspondence with Ray Lemisch re UMB participation in depositions | 0.10 | 65.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/30/14 | C.A. Ward | Telephone call with Alex Lawrence re discovery issues on bid procedures | 0.10 | 65.00 | B130 |
| 9/30/14 | C.A. Ward | Travel to New York for in-person meeting of Committee and its professionals | 1.80 | 585.00 | B195 |
| 9/30/14 | C.A. Ward | Meeting with certain Committee members and Committee professionals to prepare for and discuss in-person meeting with Debtors and their professionals | 1.50 | 975.00 | B150 |
| 9/30/14 | C.A. Ward | Correspondence with JKE re status of Committee 2019 Statement | 0.10 | 65.00 | B150 |
| 9/30/14 | C.A. Ward | Various correpondence with objecting parties re bidding procedures deposition schedule | 0.10 | 65.00 | B130 |
| 9/30/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re potential conference call with Judge on discovery issues | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of Hugh E. Sawyer filed by WSFS | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of William O. Hiltz filed by WSFS | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of Charles H. Cremens filed by WSFS | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Amended Notice of Deposition of Paul M. Keglevic filed by WSFS | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review MoFo email memo and agenda for in-person meeting and meeting with Debtors | 0.10 | 65.00 | B150 |
| 9/30/14 | C.A. Ward | Review and comment on draft letter to Judge Sontchi, various correspondence with objecting parties and co-counsel re same | 0.40 | 260.00 | B130 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/30/14 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period August 2014 Filed by Energy Future Holdings Corp | 0.40 | 260.00 | B210 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of William O. Hiltz Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of Paul M. Keglevic Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of Carla Howard Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of Anthony R. Horton Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review Notice of Deposition of Charles H. Cremens Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 9/30/14 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period August 2014 Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B210 |
| 9/30/14 | J.K. Edelson | Review and file amended deposition notices, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B190 |
| 9/30/14 | J.K. Edelson | Correspondence regarding bid procedures motion. | 0.30 | 126.00 | B130 |
| 9/30/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.30 | 126.00 | B110 |
| 9/30/14 | J.K. Edelson | Various correspondence with C. Ward, S. Katona, and co-counsel regarding meeting with Debtors. | 0.40 | 168.00 | B400 |
| 9/30/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 9/30/14 | J.K. Edelson | Teleconference with chambers regarding hearing, correspondence with C. Ward. | 0.20 | 84.00 | B400 |
| 9/30/14 | J.K. Edelson | Teleconference with L. Milania regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 9/30/14 | J.K. Edelson | Correspondence regarding depositions with C. Ward and co-counsel. | 0.20 | 84.00 | B190 |
| 9/30/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |
| 9/30/14 | J.K. Edelson | Office conference with C. Ward regarding discovery issues. | 0.20 | 84.00 | B190 |
| 9/30/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 9/30/14 | J.K. Edelson | Correspondence regarding hearing, adjournment, discovery issues. | 0.30 | 126.00 | B400 |
| 9/30/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re filed amended deposition notices | 0.20 | 72.00 | B190 |
| 9/30/14 | J.K. Vine | Review and analyze debtors' and committees' letters regarding bid procedures motion discovery dispute; emails with CAW re same | 0.40 | 144.00 | B190 |
| 9/30/14 | L.M. Suprum | Review, revise and file amended deposition notices for Debtors and William Hiltz. Correspondence regarding same. | 0.80 | 212.00 | B400 |
| 9/30/14 | L.M. Suprum | Various correspondence regarding deposition schedule. | 0.20 | 53.00 | B400 |
| 9/30/14 | L.M. Suprum | Review correspondence from D. Harris regarding bidding procedures motion. | 0.30 | 79.50 | B130 |
| | | Total Professional Services | | $146,838.50 | |



# Invoice Detail

For Professional Services Through 9/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 73

October 21, 2014

Invoice No: 1115435



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 2.40 | 590.00 | $1,416.00 |
| F.A. Caro, Jr. | 7.10 | 590.00 | 4,189.00 |
| C.A. Ward | 83.10 | 650.00 | 54,015.00 |
| C.A. Ward | 1.80 | 325.00 | 585.00 |
| E.M. Fox | 8.90 | 1,000.00 | 8,900.00 |
| W. H. Church, Jr. | 9.00 | 575.00 | 5,175.00 |
| R.M. Donaldson | 7.80 | 550.00 | 4,290.00 |
| S.M. Katona | 36.90 | 420.00 | 15,498.00 |
| A.E. Callenbach | 3.60 | 460.00 | 1,656.00 |
| J.K. Edelson | 69.40 | 420.00 | 29,148.00 |
| J.K. Vine | 29.40 | 360.00 | 10,584.00 |
| A. LeCesne | 19.00 | 265.00 | 5,035.00 |
| L. Sides | 0.10 | 250.00 | 25.00 |
| L.M. Suprum | 23.00 | 265.00 | 6,095.00 |
| T.M. Scott | 1.30 | 175.00 | 227.50 |
| **Total Professional Charges** | **302.80** | | **$146,838.50** |

## Task Code Summary

| | | | |
|---|---|---|---|
| B110 | Case Administration | 16.20 | 6,805.50 |
| B130 | Asset Disposition | 15.60 | 7,946.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 15.00 | 8,600.00 |
| B160 | Employment/fee Applications | 72.80 | 36,465.50 |
| B180 | Avoidance Action Analysis | 56.40 | 30,455.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.90 | 585.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 24.60 | 10,852.00 |
| B195 | Non-working Travel | 1.80 | 585.00 |
| B200 | Operations | 0.60 | 216.00 |
| B210 | Business Operations | 40.50 | 17,256.50 |
| B220 | Employee Benefits/pensions | 0.20 | 107.00 |
| B230 | Financing & Cash Collateral | 0.70 | 386.00 |
| B260 | Corporate Governance & Board Matters | 0.80 | 336.00 |
| B300 | Claims & Plan | 0.90 | 331.50 |
| B310 | Claims Administration & Objections | 7.00 | 4,058.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 2.40 | 1,207.00 |
| B400 | Bankruptcy-related Advice | 46.40 | 20,646.50 |



# Invoice Detail

For Professional Services Through 9/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

October 21, 2014
Invoice No: 1115435

| | | |
|---|---|---|
| **Total Professional Charges** | **302.80** | **$146,838.50** |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Lexis Computer Research | $184.50 |
| 09/03/14 | Meals - - VENDOR: U S Bank | 22.25 |
| 09/05/14 | Meals Reliable Wilmington client special pickup- cactus cantina | 42.94 |
| 09/16/14 | Meals DLS Discovery Meals | 202.82 |
| 09/16/14 | Deliveries Reliable Wilmington hand delivery courier service- USDC | 15.00 |
| 09/16/14 | Meals - - VENDOR: U S Bank | 97.45 |
| 09/16/14 | Meals - - VENDOR: U S Bank | 19.95 |
| 09/16/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 09/17/14 | Client Advance Reliable Wilmington print from cm/ecf site dig print bw large office doc tabs pre-pritned tabs custom binder, view, 3" black boxes to judge sontchi pickup boxes | 1,374.35 |
| 09/22/14 | Client Advance Reliable Wilmington Client Special Pickup- Chelsea Tavern | 58.38 |
| 09/25/14 | Client Advance Reliable Wilmington Client Special Pickup-- Cavanaugh's | 10.00 |
| 09/26/14 | Miscellaneous Justin K. Edelson Lawyers Travel Fees Hotel cancellation with travel agency | 6.00 |
| 09/30/14 | Lodging Chris A. Ward Meeting with Committee and professionals | 552.91 |
| 09/30/14 | Meals Chris A. Ward Meeting with Committee and professionals | 39.20 |
| | **Total Disbursements** | **$2,700.75** |

| | |
|---|---|
| Total Disbursements | 2,700.75 |
| **Total Current Charges Due** | **$149,539.25** |



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Committee of Unsecured Creditors of Energy Futures Holdings
Brett H Miller
250 W. 55th Street
New York, NY 10019

**November 12, 2014**
Invoice No: 1118334
File No: 078582-475724

**Re: Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $224,514.50 |
| Current Disbursements | 15,783.59 |
| **Total Current Invoice - Due Upon Receipt** | **$240,298.09** |
| ***Total Amount Due Upon Receipt*** | ***$240,298.09*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**

**Late Payment Charge: 1% per month may be charged on outstanding balances**

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 10/1/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re Debtors' tax memo | 0.10 | $65.00 | B240 |
| 10/1/14 | C.A. Ward | Correspondence with Samantha Martin re Delaware and Tax law in first lien complaint | 0.10 | 65.00 | B180 |
| 10/1/14 | C.A. Ward | Attend in person meeting with Committee at MoFo New York, including working meetings with Committee members and their professionals, and presentation by Debtors and their management and Committee professionals | 7.90 | 5,135.00 | B150 |
| 10/1/14 | C.A. Ward | Conference with extensive group of Committee professionals to discuss first lien investigation, motion for standing, draft complaint, and strategy related to moving forward at Committee's direction | 1.20 | 780.00 | B180 |
| 10/1/14 | C.A. Ward | Various correspondence with Polsinelli team re letter to Judge and telephonic hearing | 0.10 | 65.00 | B130 |
| 10/1/14 | C.A. Ward | Review and comment on further revised draft letter to Judge Sontchi from objecting parties re adjournment of bid procedures hearing and related discovery issues, various correspondence re same | 0.40 | 260.00 | B130 |
| 10/1/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 10/1/14 | C.A. Ward | Various correspondence with parties re outstanding discovery | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Correspondence with Dan DeFranchesci re status of RLF and other Debtors' professionals retentions | 0.10 | 65.00 | B160 |



# Invoice Detail

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/1/14 | C.A. Ward | Review several notices of withdrawal of proofs of claim filed by the IRS | 0.10 | 65.00 | B310 |
| 10/1/14 | C.A. Ward | Review Amended Notice of Deposition of Carla Howard Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Amended Notice of Deposition of Anthony R. Horton Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Amended Notice of Deposition of William O. Hiltz Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Amended Notice of Deposition of Paul Keglevic Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Amended Notice of Deposition of Debtors in Connection With Sale Procedures Motion Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Notice of Deposition of Charles H. Cremens Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/1/14 | C.A. Ward | Review Letter from Bridget K. O'Connor, Esq. to The Honorable Christopher S. Sontchi Concerning Discovery Disputes in Connection With Motion to Approve Bidding Procedures With Respect to Stalking Horse Selection for Reorganized EFH Equity Sale Process and all exhibits thereto | 0.10 | 65.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/1/14 | C.A. Ward | Travel back to Wilmington from in-person Committee meeting in NY (non-working portion) | 1.60 | 1,040.00 | B195 |
| 10/1/14 | C.A. Ward | Draft email memo to Polsinelli team re research of Cybernetics and related precedent for motion for standing and attention to same | 0.20 | 130.00 | B180 |
| 10/1/14 | S.M. Katona | Review and analysis re Committee's position regarding bid procedures motion; Correspondence re same. | 0.20 | 84.00 | B130 |
| 10/1/14 | S.M. Katona | Review and analysis of materials relating to debtors' general business, business plan and various tax structures in connection with UCC's meeting with debtors and UCC's professionals. | 0.70 | 294.00 | B150 |
| 10/1/14 | S.M. Katona | Correspondence from Nixon Peabody regarding UCC's discovery served on debtors in connection with bid procedures motion. | 0.10 | 42.00 | B130 |
| 10/1/14 | S.M. Katona | Follow up regarding status of UST's position with respect to remaining professional retentions. | 0.10 | 42.00 | B160 |
| 10/1/14 | S.M. Katona | Multiple correspondence regarding UCC adjournment strategy for bid procedures motion. | 0.20 | 84.00 | B130 |
| 10/1/14 | S.M. Katona | Correspondence regarding status of proposed debtors' depositions in anticipation of contested bid procedures. | 0.10 | 42.00 | B130 |
| 10/1/14 | S.M. Katona | Review and analysis of debtors' letter to chambers regarding proposed bid procedures and motion re same. | 0.40 | 168.00 | B130 |
| 10/1/14 | S.M. Katona | Legal research and analysis of Cybergenics and its progeny in support of standards for successful standing motions; Multiple communications re same with Polsinelli team. | 0.80 | 336.00 | B180 |
| 10/1/14 | S.M. Katona | Review and analysis of debtors' filed tax memo. | 0.60 | 252.00 | B240 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/1/14 | J.K. Edelson | Prepare for Committee meetings, correspondence with C. Ward, co-counsel, and Committee. | 0.50 | 210.00 | B150 |
| 10/1/14 | J.K. Edelson | Participate in meeting with Committee and Debtors. | 2.30 | 966.00 | B150 |
| 10/1/14 | J.K. Edelson | Review Debtors' presentation regarding liquidity, case status, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 10/1/14 | J.K. Edelson | Review letter regarding bid procedures, correspondence with C. Ward. | 0.30 | 126.00 | B130 |
| 10/1/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B100 |
| 10/1/14 | J.K. Edelson | Correspondence with C. Ward regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/1/14 | J.K. Edelson | Review deposition notices, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 10/1/14 | J.K. Edelson | Correspondence regarding insider compensation motion. | 0.20 | 84.00 | B210 |
| 10/1/14 | J.K. Edelson | Correspondence regarding tax issues. | 0.20 | 84.00 | B240 |
| 10/1/14 | J.K. Edelson | Teleconference with chambers regarding hearing, bid procedures motion, correspondence with C. Ward and A. Lawrence. | 0.30 | 126.00 | B130 |
| 10/1/14 | J.K. Edelson | Review Debtors' business plan presentation. | 0.40 | 168.00 | B400 |
| 10/1/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee document requests. | 0.20 | 84.00 | B190 |
| 10/1/14 | J.K. Edelson | Correspondence with C. Ward regarding depositions, bid procedures hearing. | 0.20 | 84.00 | B400 |
| 10/1/14 | J.K. Edelson | Review Committee tax presentation. | 0.30 | 126.00 | B240 |
| 10/1/14 | J.K. Edelson | Correspondence with C. Ward and A. Lawrence regarding first lien investigation. | 0.20 | 84.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/1/14 | J.K. Edelson | Participate in Committee meetings. | 3.70 | 1,554.00 | B150 |
| 10/1/14 | J.K. Edelson | Correspondence regarding discovery issues. | 0.20 | 84.00 | B190 |
| 10/1/14 | J.K. Edelson | Review Debtors' letter brief regarding discovery, bid procedures motion, correspondence regarding same. | 0.40 | 168.00 | B130 |
| 10/1/14 | J.K. Edelson | Correspondence regarding Debtors' tax memo. | 0.20 | 84.00 | B240 |
| 10/1/14 | J.K. Vine | Review and analyze draft committee letter to court re discovery dispute; emails with CAW re same | 0.40 | 144.00 | B190 |
| 10/1/14 | J.K. Vine | Review and analyze presentation materials to committee on debtors' operations | 0.50 | 180.00 | B210 |
| 10/1/14 | J.K. Vine | Research committee derivative standing without complaint attached to motion; emails with Polsinelli team re same | 0.60 | 216.00 | B190 |
| 10/1/14 | L.M. Suprum | Various correspondence regarding status of letter to Judge Sontchi with respect to certain issues with Debtors in connection to bidding procedures motion. | 0.30 | 79.50 | B130 |
| 10/1/14 | L.M. Suprum | Various correspondence regarding research on rules for filing of standing motion and draft complaint. | 0.60 | 159.00 | B180 |
| 10/2/14 | C.A. Ward | Correspondence with MoFo team re letters to Judge Sontchi and potential Committee responsive letter, review and comment on draft letter, follow up correspondence with Polsinelli and MoFo teams | 0.40 | 260.00 | B130 |
| 10/2/14 | C.A. Ward | Correspondence with RMD and JKV re Delaware and Texas law issues in draft complaint | 0.10 | 65.00 | B180 |
| 10/2/14 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding Outstanding Discovery Disputes filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee and correspondence re same | 0.20 | 130.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/2/14 | C.A. Ward | Review Notice of Filing of "Omnibus Tax Memorandum" | 0.10 | 65.00 | B240 |
| 10/2/14 | C.A. Ward | Correspondence with Samantha Martin re Delaware and Texas law in draft complaint | 0.10 | 65.00 | B180 |
| 10/2/14 | C.A. Ward | Conference with JKV re standing research and outcome of October 1 meeting | 0.10 | 65.00 | B180 |
| 10/2/14 | C.A. Ward | Correspondence with Pete Kravitz and Brett Miller re fee committee | 0.10 | 65.00 | B160 |
| 10/2/14 | C.A. Ward | Telephone call with Kayvan Sadeghi re standing motion and logistics thereof | 0.20 | 130.00 | B180 |
| 10/2/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re emergency telephonic hearing | 0.10 | 65.00 | B190 |
| 10/2/14 | C.A. Ward | Telephone call with Chet Kerr re letter to Judge Sontchi | 0.10 | 65.00 | B180 |
| 10/2/14 | C.A. Ward | Finalize discovery letter to Judge Sonthci, confer with LMS re filing and service, review filed copy | 0.40 | 260.00 | B190 |
| 10/2/14 | C.A. Ward | Review Notice of Telephonic Only Hearing | 0.10 | 65.00 | B190 |
| 10/2/14 | C.A. Ward | Review Letter to Judge Sontchi from Edward S. Weisfelner Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/2/14 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi Regarding Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.10 | 65.00 | B190 |
| 10/2/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/2/14 | C.A. Ward | Participate in emergency telephonic hearing regarding discovery disputes and letters to Court | 1.90 | 1,235.00 | B190 |
| 10/2/14 | C.A. Ward | Conduct research on motion for standing and need for complaint and other requirements | 0.80 | 520.00 | B180 |
| 10/2/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of discovery dispute telephonic hearing with Judge Sontchi | 0.10 | 65.00 | B150 |
| 10/2/14 | C.A. Ward | Various correspondence amongst the UST and parties re UST's objection to insider comp motion | 0.10 | 65.00 | B210 |
| 10/2/14 | C.A. Ward | Correspondence with MoFo team re affect of District Court's new standing order on timing to bankruptcy proceedings | 0.10 | 65.00 | B110 |
| 10/2/14 | S.M. Katona | Review and further analysis of letters to Court regarding bid procedures and correspondence regarding UCC's analysis and guidance for responding to same. | 0.40 | 168.00 | B130 |
| 10/2/14 | S.M. Katona | Review status update from MoFo analyzing debtors' tax memo and status of discovery disputes relating to bid procedures motion. | 0.20 | 84.00 | B150 |
| 10/2/14 | J.K. Edelson | Review various letters regarding discovery, bid procedures motion, correspondence with C. Ward and co-counsel. | 0.90 | 378.00 | B190 |
| 10/2/14 | J.K. Edelson | Correspondence with chambers and Debtors' counsel regarding telephonic hearing. | 0.20 | 84.00 | B400 |
| 10/2/14 | J.K. Edelson | Review Debtors' tax memorandum, correspondence regarding same. | 0.50 | 210.00 | B400 |
| 10/2/14 | J.K. Edelson | Correspondence regarding discovery issues. | 0.30 | 126.00 | B190 |
| 10/2/14 | J.K. Edelson | Review standing motions, correspondence with C. Ward, S. Katona, and co-counsel. | 0.60 | 252.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/2/14 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 10/2/14 | J.K. Edelson | Review and file Committee letter regarding discovery, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 10/2/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding telephonic hearing. | 0.40 | 168.00 | B400 |
| 10/2/14 | J.K. Edelson | Participate in telephonic hearing regarding discovery issues. | 1.90 | 798.00 | B400 |
| 10/2/14 | J.K. Edelson | Review U.S. Trustee objections to insider bonus program, motion to seal, correspondence regarding same. | 0.60 | 252.00 | B400 |
| 10/2/14 | J.K. Edelson | Research regarding Committee standing motions, correspondence with C. Ward and J. Vine. | 1.30 | 546.00 | B400 |
| 10/2/14 | J.K. Vine | Review and analyze CSC Trust's letter re discovery disputes | 0.10 | 36.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze debtors' letter to court re bid procedures motion discovery disputes | 0.60 | 216.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze Texas and Delaware UFTA statutes and Local Rule 7008-1; emails with MD and CAW re same | 0.60 | 216.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze committee derivative standing motion without attaching complaint; emails and discussions with CAW re same | 0.40 | 144.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze draft committee letter in response to debtors' discovery letter on procedures motion | 0.20 | 72.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze WSFS discovery dispute letter | 0.20 | 72.00 | B190 |
| 10/2/14 | J.K. Vine | Review and analyze debtors' tax memorandum | 2.10 | 756.00 | B200 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/2/14 | J.K. Vine | Review and analyze ad hoc TECH group's letter re discovery dispute | 0.20 | 72.00 | B190 |
| 10/2/14 | L.M. Suprum | Attention to filing and delivery of Letter to The Honorable Christopher S. Sontchi from Charles L. Kerr in Response to Letter from Bridget K. O'Connor, Esq. to The Honorable Christopher S. Sontchi Dated October 1, 2014. Correspondence regarding same. | 0.30 | 79.50 | B130 |
| 10/2/14 | L.M. Suprum | Correspondence regarding emergency telephonic hearing. Attention to preparation for same. | 0.40 | 106.00 | B190 |
| 10/3/14 | C.A. Ward | Review and consider Objection of the United States Trustee to Debtors' Motion (A) To Pay Prepetition Bonuses to Insiders and (B) To Continue Insider Bonus Plans (D.I. 1792) | 0.40 | 260.00 | B210 |
| 10/3/14 | C.A. Ward | Review and consider United States Trustees Objection To The Motion Of Energy Future Holdings Corporation For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of The Debtors Motion To (A) Pay Prepetition Bonuses To Insiders And (B) To Continue Insider Bonus Programs | 0.40 | 260.00 | B210 |
| 10/3/14 | C.A. Ward | Review and consider Declaration of Michael T. Panacio, Bankruptcy Analyst, in Support of Objection of the United States Trustee to Debtors' Motion (A) to Pay Prepetition Bonuses to Insiders and (B) To Continue Insider Bonus Plans and exhibits thereto | 0.40 | 260.00 | B210 |
| 10/3/14 | C.A. Ward | Correspondence with Polsinelli team re coverage of October 8 hearing | 0.10 | 65.00 | B400 |
| 10/3/14 | C.A. Ward | Thoughtful review of extensive Omnibus Tax Memorandum filed by Debtors | 1.30 | 845.00 | B240 |
| 10/3/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/3/14 | C.A. Ward | Review Notice of Deposition Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/3/14 | C.A. Ward | Telephone call with David Posner re E-side committee issues | 0.20 | 130.00 | B160 |
| 10/3/14 | C.A. Ward | Correspondence with Ed Fox re insider comp issues | 0.10 | 65.00 | B210 |
| 10/3/14 | C.A. Ward | Review Supplemental Declaration of Disinterestedness of Winston & Strawn LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professional Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 10/3/14 | C.A. Ward | Review MoFo email memo re UST objection and insider comp issues | 0.10 | 65.00 | B150 |
| 10/3/14 | C.A. Ward | Review agenda for October 7 Committee conference call | 0.10 | 65.00 | B150 |
| 10/3/14 | C.A. Ward | Various correspondence with JKE re status of Committee professionals retention applications | 0.10 | 65.00 | B160 |
| 10/3/14 | C.A. Ward | Correspondence with counsel to UMB Bank re status of E-Side Committee solicitation | 0.10 | 65.00 | B150 |
| 10/3/14 | C.A. Ward | Further research on derivative standing, Cybergenics, and requirements in motion and need for a complaint | 0.80 | 520.00 | B180 |
| 10/3/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re October 2 hearing transcript | 0.10 | 65.00 | B400 |
| 10/3/14 | S.M. Katona | Update regarding October 8 omnibus hearing and coverage for same. | 0.10 | 42.00 | B110 |
| 10/3/14 | S.M. Katona | Review and analysis of UST's objection and corresponding pleadings relating to insider comp motion. | 1.30 | 546.00 | B220 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/3/14 | S.M. Katona | Review revised internal memo relating to case management and critical dates. | 0.10 | 42.00 | B110 |
| 10/3/14 | J.K. Edelson | Correspondence regarding discovery issues. | 0.30 | 126.00 | B190 |
| 10/3/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearing. | 0.20 | 84.00 | B400 |
| 10/3/14 | J.K. Edelson | Correspondence regarding insider compensation motion, review UST objections. | 0.40 | 168.00 | B220 |
| 10/3/14 | J.K. Edelson | Correspondence with C. Ward regarding retention applications. | 0.20 | 84.00 | B160 |
| 10/3/14 | J.K. Edelson | Review Debtors' contract and lease assumption schedule, correspondence regarding same. | 0.30 | 126.00 | B185 |
| 10/3/14 | J.K. Edelson | Review fee committee memorandum, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 10/3/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 10/3/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, calendar deadlines. | 0.20 | 84.00 | B400 |
| 10/3/14 | J.K. Edelson | Research regarding Committee standing motion, first lien investigation. | 0.70 | 294.00 | B180 |
| 10/3/14 | J.K. Vine | Emails with Polsinelli team re hearing on insider compensation motion | 0.10 | 36.00 | B200 |
| 10/3/14 | J.K. Vine | Review and analyze UST's objection to debtors' motion to seal insider bonus program motion | 0.40 | 144.00 | B190 |
| 10/3/14 | J.K. Vine | Review and analyze UST's objection to debtors' motion to establish insider bonus program | 1.20 | 432.00 | B200 |
| 10/3/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.40 | 636.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/3/14 | L.M. Suprum | Circulate October 2 hearing transcript. | 0.10 | 26.50 | B110 |
| 10/3/14 | L.M. Suprum | Various correspondence in preparation for October 8 hearing. | 0.20 | 53.00 | B400 |
| 10/3/14 | L.M. Suprum | Correspondence regarding EFH Fee Committee Memo; review same. | 0.80 | 212.00 | B160 |
| 10/4/14 | J.E. Bird | Review of Fee Guideline memo issued by EEH Fee Committee. | 0.40 | 236.00 | B400 |
| 10/4/14 | C.A. Ward | Review detailed memo from Fee Committee re billing guidelines | 0.40 | 260.00 | B160 |
| 10/4/14 | C.A. Ward | Draft memo to Polsinelli core team re Committee fee guidelines and adherence thereto, various correspondence re same | 0.40 | 260.00 | B160 |
| 10/4/14 | C.A. Ward | Review and consider Declaration of Andrea B. Schwartz in Support of Objection of the United States Trustee to Debtors Motion (A) to Pay Prepetition Bonuses to Insiders and (B) to Continue Insider Bonus Plan and exhibits thereto | 0.40 | 260.00 | B210 |
| 10/4/14 | C.A. Ward | Review and consider Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 10/4/14 | C.A. Ward | Review Notice of Service of Responses and Objections of the Ad Hoc Committee of TCEH First Lien Creditors to the Initial Consolidated Requests Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B190 |
| 10/4/14 | C.A. Ward | Set up electronic access to Goldberg Kahn billing system and review same | 0.20 | 130.00 | B160 |
| 10/4/14 | C.A. Ward | Correspondence with Dan DeFranchesci re status of RLF retention | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/4/14 | C.A. Ward | Correspondence with Alex Lawrence re Notice of Hugh Sawyer deposition | 0.10 | 65.00 | B180 |
| 10/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding deposition notices. | 0.20 | 84.00 | B190 |
| 10/4/14 | J.K. Edelson | Review fee committee guidelines, correspondence with C. Ward and accounting. | 0.30 | 126.00 | B160 |
| 10/5/14 | C.A. Ward | Correspondence with Polsinelli core team re cross-checking all Committee discovery and depositions with notices on file | 0.10 | 65.00 | B180 |
| 10/6/14 | C.A. Ward | Various correspondence with accounting re fee submission procedures | 0.10 | 65.00 | B160 |
| 10/6/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 10/6/14 | C.A. Ward | Correspondence with Samantha Martin re Cybergenics issues | 0.10 | 65.00 | B180 |
| 10/6/14 | C.A. Ward | Extensive review of all Polsinelli detailed time and expense entries from May 12 through September 30 to assure that they adhere to fee committee guidelines | 1.80 | 1,170.00 | B160 |
| 10/6/14 | C.A. Ward | Review and consider Adversary case 14-50797. Complaint by Avenue Capital Management II, LP, GSO Capital Partners LP, P. Schoenfeld Asset Management LP, Third Avenue Management LLC, York Capital Management Global Advisors, LLC against Fidelity Investments | 0.60 | 390.00 | B230 |
| 10/6/14 | C.A. Ward | Conference with JKE to discuss open case issues and coverage | 0.10 | 65.00 | B400 |
| 10/6/14 | C.A. Ward | Review agenda for October 8 hearing and correspondence re hearing binder | 0.20 | 130.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/6/14 | C.A. Ward | Review and consider Supplemental Declaration Of Michael T. Panacio., Bankruptcy Analyst In Support Of Objection Of The United States Trustee | 0.20 | 130.00 | B210 |
| 10/6/14 | C.A. Ward | Correspondence with LMS re spreadsheet of hearing dates | 0.10 | 65.00 | B110 |
| 10/6/14 | C.A. Ward | Review Motion to Appear pro hac vice of Melissa R. Dean, Esquire filed by UMB Bank, N.A. | 0.10 | 65.00 | B110 |
| 10/6/14 | C.A. Ward | Correspondence with JKE re preparation of third supplemental declaration in support of Polsinelli retention | 0.10 | 65.00 | B160 |
| 10/6/14 | C.A. Ward | Correspondence with JKE re status of equity committee | 0.10 | 65.00 | B150 |
| 10/6/14 | C.A. Ward | Review MoFo email memo to Committee re Avenue Capital complaint and issues | 0.10 | 65.00 | B190 |
| 10/6/14 | C.A. Ward | Review MoFo email memo and agenda for October 7 conference call with Committee outlining open issues that need to be addressed | 0.10 | 65.00 | B150 |
| 10/6/14 | S.M. Katona | Follow up regarding deposition testimony in connection with bid procedures motion. | 0.10 | 42.00 | B130 |
| 10/6/14 | S.M. Katona | Various correspondence regarding analysis of Cybergenics and progeny for standing issues. | 0.30 | 126.00 | B180 |
| 10/6/14 | J.K. Edelson | Correspondence regarding fee applications. | 0.20 | 84.00 | B160 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding deposition notices. | 0.30 | 126.00 | B190 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien complaint. | 0.30 | 126.00 | B180 |
| 10/6/14 | J.K. Edelson | Review critical dates, docket, correspondence with L. Suprum. | 0.30 | 126.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/6/14 | J.K. Edelson | Office conferences with C. Ward and J. Vine regarding hearing. | 0.20 | 84.00 | B400 |
| 10/6/14 | J.K. Edelson | Office conference with C. Ward regarding Committee meetings in New York. | 0.20 | 84.00 | B150 |
| 10/6/14 | J.K. Edelson | Review Avenue Capital complaint, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 10/6/14 | J.K. Edelson | Review docket, agenda, prepare for hearing, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B400 |
| 10/6/14 | J.K. Edelson | Review fee memorandum, correspondence with C. Ward and accounting. | 0.30 | 126.00 | B160 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding asbestos claimants. | 0.20 | 84.00 | B150 |
| 10/6/14 | J.K. Edelson | Teleconference with m. Duncan regarding asbestos litigation. | 0.20 | 84.00 | B150 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward regarding third supplemental declaration. | 0.20 | 84.00 | B160 |
| 10/6/14 | J.K. Edelson | Teleconference with G. Reed regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing dates. | 0.30 | 126.00 | B400 |
| 10/6/14 | J.K. Edelson | Review draft bidding procedures objection, correspondence with Committee. | 0.70 | 294.00 | B130 |
| 10/6/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding 2313 Avenue Capital complaint. | 0.30 | 126.00 | B230 |
| 10/6/14 | J.K. Vine | Emails with CAW and LMS re Hiltz deposition notice | 0.20 | 72.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/6/14 | J.K. Vine | Review and analyze expense reimbursement letter for estate professionals | 0.20 | 72.00 | B160 |
| 10/6/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re standing motion & complaint requirements | 0.30 | 108.00 | B190 |
| 10/6/14 | J.K. Vine | Review and analyze Avenue Capital's complaint against Fidelity | 0.40 | 144.00 | B190 |
| 10/6/14 | J.K. Vine | Review and analyze 10/8 hearing agenda | 0.10 | 36.00 | B200 |
| 10/6/14 | L.M. Suprum | Review amended notice of deposition of Hugh Sawyer. Correspondence with A. Lawrence regarding same. | 0.20 | 53.00 | B400 |
| 10/6/14 | L.M. Suprum | Correspondence with C. Ward regarding list of past and future hearing dates. | 0.30 | 79.50 | B110 |
| 10/7/14 | C.A. Ward | Review certificates of service | 0.10 | 65.00 | B110 |
| 10/7/14 | C.A. Ward | Review Certification of Counsel Concerning Stipulation and Agreed Order Regarding Certain Unclaimed Property | 0.10 | 65.00 | B130 |
| 10/7/14 | C.A. Ward | Extensive review and comments to draft Committee objection to bidding procedures motion | 1.70 | 1,105.00 | B130 |
| 10/7/14 | C.A. Ward | Correspondence with MoFo team re October 6 telephonic hearing topic and outcome | 0.10 | 65.00 | B190 |
| 10/7/14 | C.A. Ward | Review Bridge O'Connor letter re supplemental document production and bidding procedures motion | 0.10 | 65.00 | B190 |
| 10/7/14 | C.A. Ward | Review Notice of Deposition of Hugh Sawyer Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B190 |
| 10/7/14 | C.A. Ward | Various correspondence with Polsinelli core team re October 8 hearing | 0.10 | 65.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/7/14 | C.A. Ward | Correspondence with JKE re bid procedure objection | 0.10 | 65.00 | B130 |
| 10/7/14 | C.A. Ward | Conference with SMK and JKV re status of Legacy discovery | 0.10 | 65.00 | B190 |
| 10/7/14 | C.A. Ward | Review and consider Declaration of Michael P. Esser in Support of the Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis and exhibits thereto | 0.40 | 260.00 | B210 |
| 10/7/14 | C.A. Ward | Review and consider Debtors' Reply in Support of Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.60 | 390.00 | B210 |
| 10/7/14 | C.A. Ward | Review and consider Reply of Energy Future Holdings Corp., et al., in Support of the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Portions of the Debtors' Motion to (A) Pay Prepetition Bonuses to Insiders and (B) To Continue Insider Bonus Programs (D.I. 1795) and exhibits thereto | 0.40 | 260.00 | B210 |
| 10/7/14 | C.A. Ward | Participate in weekly conference call of Committee and its professionals to discuss status of case, strategy, and in particular extensive discussion of bid procedures objection, as well as first lien complaint and motion for standing | 1.20 | 780.00 | B150 |
| 10/7/14 | C.A. Ward | Review Stipulation and Agreed Order Regarding Certain Unclaimed Property | 0.10 | 65.00 | B130 |
| 10/7/14 | C.A. Ward | Conference with Polsinelli core team re planning for filing, service, and logistics of bid procedures objection | 0.10 | 65.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/7/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 10/7/14 | C.A. Ward | Review and consider Fee Committee Memorandum on Fee Review Process - Development/Timbetable | 0.40 | 260.00 | B160 |
| 10/7/14 | C.A. Ward | Review amended agenda for October 8 hearing and various correspondence re same | 0.20 | 130.00 | B400 |
| 10/7/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice of Melissa R. Dean, Esquire | 0.10 | 65.00 | B110 |
| 10/7/14 | S.M. Katona | Participate in Committee call with professionals and members regarding pending motions and strategy in connection therewith. | 1.20 | 504.00 | B150 |
| 10/7/14 | S.M. Katona | Various correspondence regarding discovery dispute relating to Hiltz's deposition and documents used in connection therewith; Review correspondence letter from debtors' counsel regarding documents that will be produced. | 0.30 | 126.00 | B130 |
| 10/7/14 | S.M. Katona | Review and analysis of pleadings filed in connection with UST's objection to insider comp motion. | 1.70 | 714.00 | B220 |
| 10/7/14 | S.M. Katona | Correspondence regarding preparation for October 8 hearing. | 0.10 | 42.00 | B110 |
| 10/7/14 | J.K. Edelson | Review, revise and file notice of deposition of Sawyer, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 10/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding telephonic hearing. | 0.20 | 84.00 | B400 |
| 10/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery issues. | 0.20 | 84.00 | B190 |
| 10/7/14 | J.K. Edelson | Review COC and stipulation regarding unclaimed property. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/7/14 | J.K. Edelson | Review draft bid procedures objection, correspondence with C. Ward and co-counsel. | 0.80 | 336.00 | B130 |
| 10/7/14 | J.K. Edelson | Correspondence with co-counsel regarding depositions. | 0.10 | 42.00 | B190 |
| 10/7/14 | J.K. Edelson | Review 2313 Avenue Capital Complaint, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B190 |
| 10/7/14 | J.K. Edelson | Review Debtors' insider compensation replies, declaration, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B220 |
| 10/7/14 | J.K. Edelson | Review deposition notices, correspondence with L. Suprum. | 0.20 | 84.00 | B190 |
| 10/7/14 | J.K. Edelson | Prepare for hearing, review and revise hearing binder, correspondence with L. Suprum. | 0.60 | 252.00 | B400 |
| 10/7/14 | J.K. Edelson | Prepare and draft Polsinelli third supplemental declaration. | 0.50 | 210.00 | B160 |
| 10/7/14 | J.K. Edelson | Participate in Committee conference call. | 1.10 | 462.00 | B150 |
| 10/7/14 | J.K. Edelson | Review supplemental fee committee memorandum regarding compensation of professionals, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 10/7/14 | J.K. Edelson | Correspondence with C. Ward regarding critical dates, deadlines. | 0.10 | 42.00 | B110 |
| 10/7/14 | J.K. Edelson | Correspondence regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 10/7/14 | J.K. Edelson | Review amended agenda, correspondence regarding hearing. | 0.20 | 84.00 | B400 |
| 10/7/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re 10/6 hearing | 0.10 | 36.00 | B200 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/7/14 | J.K. Vine | Review and analyze debtors' letter re Hiltz declaration | 0.10 | 36.00 | B190 |
| 10/7/14 | J.K. Vine | Review and analyze debtors' reply in support of motion to seal insider compensation motion | 0.40 | 144.00 | B190 |
| 10/7/14 | J.K. Vine | Review and analyze debtors' reply in support of insider compensation motion | 0.90 | 324.00 | B210 |
| 10/7/14 | J.K. Vine | Emails with CAW and JKE re 10/8 hearing binders and motion to approve insider compensation programs | 0.20 | 72.00 | B190 |
| 10/7/14 | J.K. Vine | Review and analyze Fee Committee October 7 memorandum | 0.20 | 72.00 | B160 |
| 10/7/14 | L.M. Suprum | Update, file and serve Notice of Deposition of Hugh Sawyer. Correspondence regarding same. | 0.30 | 79.50 | B400 |
| 10/7/14 | L.M. Suprum | Review October 8 agenda. Attention to preparation for hearing. | 0.80 | 212.00 | B110 |
| 10/7/14 | L.M. Suprum | Various correspondence in preparation for filings with respect to bid procedures objection. | 0.20 | 53.00 | B110 |
| 10/8/14 | C.A. Ward | Various correspondence with Polsinelli core team and accounting re fee applications | 0.10 | 65.00 | B160 |
| 10/8/14 | C.A. Ward | Various correspondence with JKE and JKV re status and outcome of October 8 hearing | 0.20 | 130.00 | B400 |
| 10/8/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of continued hearing on October 9 | 0.10 | 65.00 | B400 |
| 10/8/14 | C.A. Ward | Various correspondence with Polsinelli core team re coverage and logistics for October 17 hearing | 0.10 | 65.00 | B110 |
| 10/8/14 | C.A. Ward | Correspondence with SMK re status of Committee professionals retentions | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/8/14 | C.A. Ward | Review MoFo email memo to Committee re status of October 8 hearing on insider comp | 0.10 | 65.00 | B150 |
| 10/8/14 | C.A. Ward | Review and comment on draft standing motion and various correspondence with Committee professionals re same | 1.30 | 845.00 | B180 |
| 10/8/14 | C.A. Ward | Review clean and redline first lien complaint, comment accordingly, various correspondence with Committee professionals | 0.80 | 520.00 | B180 |
| 10/8/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice of Iskender H. Catto, Esq. | 0.10 | 65.00 | B110 |
| 10/8/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B110 |
| 10/8/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/8/14 | S.M. Katona | Review and analysis from MoFo regarding status outcome of hearing insider comp motion. | 0.10 | 42.00 | B150 |
| 10/8/14 | S.M. Katona | Review and analysis of draft standing motion; Review and analysis of revised avoidance complaint. | 1.20 | 504.00 | B180 |
| 10/8/14 | J.K. Edelson | Review amended agenda, filings, revise hearing binders, prepare for hearing. | 0.60 | 252.00 | B400 |
| 10/8/14 | J.K. Edelson | Attend hearing. | 8.50 | 3,570.00 | B400 |
| 10/8/14 | J.K. Edelson | Correspondence with C. Ward regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/8/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding insider compensation motion. | 0.20 | 84.00 | B400 |
| 10/8/14 | J.K. Edelson | Review motion to approve tax adjustments, correspondence regarding same. | 0.30 | 126.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/8/14 | J.K. Vine | Review and analyze debtors' motion to settle de minimis prepetition claims | 0.20 | 72.00 | B310 |
| 10/8/14 | J.K. Vine | Attend 10/8 hearing on debtors' motion to pay insider compensation | 5.40 | 1,944.00 | B190 |
| 10/8/14 | L.M. Suprum | Correspondence in preparation for October 17 hearing. | 0.10 | 26.50 | B110 |
| 10/9/14 | T.H. Bartels | Various e-mails with Chris Ward, Monty Dendrant, Bob Spake. Conduct legal research on height on scrutiny in the context of 363 sales. | 2.70 | 1,269.00 | B130 |
| 10/9/14 | J.E. Bird | Review memo summarizing EFH Fee Committee memoranda. | 0.30 | 177.00 | B400 |
| 10/9/14 | C.A. Ward | Various correspondence with JKV re preparation, status, and outcome of October 9 hearing | 0.20 | 130.00 | B400 |
| 10/9/14 | C.A. Ward | Review Epiq email notice changing start time of October 9 hearing | 0.10 | 65.00 | B110 |
| 10/9/14 | C.A. Ward | Various correspondence with Polsinelli and MoFo teams re Committee 1102 motion and logistics thereof | 0.10 | 65.00 | B150 |
| 10/9/14 | C.A. Ward | Review and comment on draft notice of motion for Committee 1102 motion and correspondence re same | 0.20 | 130.00 | B110 |
| 10/9/14 | C.A. Ward | Review clean and blackline Committee objection to bidding procedures, provide substantive comments, various correspondence re same | 1.30 | 845.00 | B130 |
| 10/9/14 | C.A. Ward | Review JKE memo on Fee Committee guidelines and procedures and correspondence re same | 0.40 | 260.00 | B160 |
| 10/9/14 | C.A. Ward | Correspondence with JKE re third supplemental Polsinelli retention declaration | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/9/14 | C.A. Ward | Review filed copy of Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a), 107(b), and 1102(b)(3)(A) and correspondence re same | 0.20 | 130.00 | B150 |
| 10/9/14 | C.A. Ward | Various correspondence with Committee professionals re addition of language in bid procedures objection to address standard of review under Delaware law and discuss required research with Polsinelli team | 0.40 | 260.00 | B130 |
| 10/9/14 | C.A. Ward | Review and comment on draft Notice of supplemental retention declaration for FTI and various correspondence with JKE and MoFo team re same | 0.20 | 130.00 | B160 |
| 10/9/14 | C.A. Ward | Review filed copy of Notice of Filing of (I) Supplemental Declaration of Steven Simms in Support of Application for an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors, and (II) Revised Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain FTI Consulting, Inc. as of May 19, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/9/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of October 9 hearing on insider comp and adjournment thereof | 0.10 | 65.00 | B150 |
| 10/9/14 | C.A. Ward | Correspondence with JKE re Debtor's professionals fee applications | 0.10 | 65.00 | B160 |
| 10/9/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of adjourned insider comp motion on October 15 and existing conflicts | 0.10 | 65.00 | B110 |
| 10/9/14 | C.A. Ward | Telephone call with Chet Kerr re expert discovery issues, dispute, and local procedure for handling same with Judge Sontchi | 0.20 | 130.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/9/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 10/9/14 | C.A. Ward | Review Second Supplemental of Kasowitz, Benson, Torres & Friedman LLP and The Hogan Firm Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B110 |
| 10/9/14 | C.A. Ward | Review and consider Notice of Service of Certain Funds and Accounts Advised or Sub-advised by Fidelity Management & Research Company or its Affiliates Responses and Objections to Initial Consolidated Requests to Fidelity Filed by Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates | 0.20 | 130.00 | B230 |
| 10/9/14 | C.A. Ward | Review Withdrawal of Claim(s): 4026 on behalf of ESP/Energy Systems Products, Inc. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 10/9/14 | C.A. Ward | Review and consider Monthly Application for Compensation (First) for the period April 29, 2014 to May 31, 2014 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 10/9/14 | C.A. Ward | Review and consider Monthly Application for Compensation (Second) for the period June 1, 2014 to June 30, 2014 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 10/9/14 | C.A. Ward | Review and consider Monthly Application for Compensation (Third) for the period July 1, 2014 to July 31, 2014 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 10/9/14 | C.A. Ward | Review and consider Monthly Application for Compensation (Fourth) for the period August 1, 2014 to August 31, 2014 Filed by Kirkland & Ellis LLP | 0.20 | 130.00 | B160 |
| 10/9/14 | S.M. Katona | Review and analysis of Committee's objection to bid procedures and supporting declarations. | 0.70 | 294.00 | B130 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/9/14 | S.M. Katona | Brief legal research and analysis regarding entire fairness and enhanced scrutiny as applicable to insider transactions; Multiple communications re same with Bob Spake. | 0.60 | 252.00 | B130 |
| 10/9/14 | J.K. Edelson | Review Alvarez and Gibson Dunn fee applications, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 10/9/14 | J.K. Edelson | Review Debtors' motion to reject leases. | 0.30 | 126.00 | B185 |
| 10/9/14 | J.K. Edelson | Review Debtors' retention application for Balch and Bingham. | 0.20 | 84.00 | B160 |
| 10/9/14 | J.K. Edelson | Review motion to settle prepetition claims, correspondence. | 0.40 | 168.00 | B400 |
| 10/9/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and J. Vine. | 0.40 | 168.00 | B400 |
| 10/9/14 | J.K. Edelson | Review draft standing motion, first lien complaint, correspondence regarding same. | 0.80 | 336.00 | B190 |
| 10/9/14 | J.K. Edelson | Correspondence with C. Ward regarding creditor list, conflicts. | 0.20 | 84.00 | B110 |
| 10/9/14 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and co-counsel regarding insider compensation hearing. | 0.30 | 126.00 | B400 |
| 10/9/14 | J.K. Edelson | Teleconference with W. Hildbolt regarding filings. | 0.20 | 84.00 | B400 |
| 10/9/14 | J.K. Edelson | Review Fee Committee memorandums, Fee Committee order, interim compensation order, prepare memo regarding fee application procedures, correspondence with C. Ward and L. Suprum. | 2.30 | 966.00 | B160 |
| 10/9/14 | J.K. Edelson | Review, revise and file Committee 1102 motion, office conference with L. Suprum, correspondence with C. Ward and co-counsel. | 0.80 | 336.00 | B150 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/9/14 | J.K. Edelson | Review and revise bidding procedures objection, correspondence with C. Ward, co-counsel, and Committee. | 0.70 | 294.00 | B130 |
| 10/9/14 | J.K. Edelson | Research regarding entire fairness standard, heightened scrutiny, correspondence with C. Ward, T. Bartels, and R. Spake. | 0.60 | 252.00 | B400 |
| 10/9/14 | J.K. Edelson | Prepare and draft notice regarding FTI supplemental declaration, revised retention order, blackline, review, revise and file same, correspondence with C. Ward, co-counsel, and KCC. | 1.30 | 546.00 | B160 |
| 10/9/14 | J.K. Vine | Review and analyze debtors' motion to reject US Gypsum lease | 0.20 | 72.00 | B185 |
| 10/9/14 | J.K. Vine | Review and analyze debtors' motion to enter into the RAR with the IRS | 0.20 | 72.00 | B240 |
| 10/9/14 | J.K. Vine | Review and analyze debtors' motion to reject uranium and REC contracts | 0.30 | 108.00 | B185 |
| 10/9/14 | J.K. Vine | Attend hearing on debtors' motion to pay insider comp | 8.20 | 2,952.00 | B400 |
| 10/9/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re draft objection to bid procedures motion | 0.30 | 108.00 | B130 |
| 10/9/14 | J.K. Vine | Review and analyze debtors' limited response re FTB's motion to convert | 0.20 | 72.00 | B190 |
| 10/9/14 | J.K. Vine | Review and analyze objection to FTB's motion to convert | 0.30 | 108.00 | B190 |
| 10/9/14 | J.K. Vine | Emails with Polsinelli team re Delaware entire fairness standards for bid procedures objection | 0.30 | 108.00 | B190 |
| 10/9/14 | R.V. Spake Jr. | Researched and drafted enhanced scrutiny section for objection; emails re same; reviewed objection re same; call w/ T. Bartels re same | 2.70 | 972.00 | B130 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/9/14 | L.M. Suprum | Draft notice of motion for filing with 1102 motion. Attention to filing and service of motion. Various correspondence regarding same. | 0.80 | 212.00 | B150 |
| 10/9/14 | L.M. Suprum | Attention to preparation for filing and service of Notice of Filing of (I) Supplemental Declaration of Steven Simms in Support of Application for an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors, and (II) Revised Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain FTI Consulting, Inc. as of May 19, 2014. Various correspondence and phone conference with B. Hildbold regarding same. | 0.90 | 238.50 | B160 |
| 10/9/14 | L.M. Suprum | Various correspondence regarding draft of bidding procedures motion and research regarding same. | 0.40 | 106.00 | B400 |
| 10/10/14 | C.A. Ward | Review and comment on further revised clean and redline draft first lien complaint and correspondence re same | 0.60 | 390.00 | B180 |
| 10/10/14 | C.A. Ward | Review and comment on draft insert regarding Delaware corporate law and standard of review and various correspondence with Polsinelli core team re same | 0.60 | 390.00 | B130 |
| 10/10/14 | C.A. Ward | Correspondence with JKE and Chambers re need for emergency telephonic hearing on discovery related issues | 0.10 | 65.00 | B190 |
| 10/10/14 | C.A. Ward | Correspondence with JKE and MoFo team re scheduling of emergency telephonic hearing on Hilz discovery issues | 0.10 | 65.00 | B190 |
| 10/10/14 | C.A. Ward | Review and comment on further revised clean and redline drafts of standing motion and correspondence re same | 0.60 | 390.00 | B180 |
| 10/10/14 | C.A. Ward | Participate in telephonic hearing with Judge Sontchi and parties in interest regarding a discovery dispute | 0.50 | 325.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Review and comment on draft David Kurz declaration in support of Committee objection to bid procedures | 0.60 | 390.00 | B130 |
| 10/10/14 | C.A. Ward | Review and comment on Kerr declaration in support of bidding procedures and extensive exhibits thereto | 0.60 | 390.00 | B130 |
| 10/10/14 | C.A. Ward | Review and comment on further revised clean and redline draft to Committee bidding procedures objection | 0.60 | 390.00 | B130 |
| 10/10/14 | C.A. Ward | Review and comment on Committee's draft Responses and Objections to Debtors' discovery requests under Legacy discovery, various correspondence with MoFo and Polsinelli teams re same and service thereof | 0.70 | 455.00 | B190 |
| 10/10/14 | C.A. Ward | Review filed copy of Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (REDACTED) and correspondence re same | 0.20 | 130.00 | B130 |
| 10/10/14 | C.A. Ward | Review Declaration of Charles L. Kerr in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (REDACTED) and correspondence re same | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review filed copy of Declaration of David S. Kurtz in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof and correspondence re same | 0.10 | 65.00 | B130 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Various correspondence with Polsinelli core team, MoFo team, and KCC re service of redacted and unredacted copies of Committee pleadings on appropriate parties and review same | 0.20 | 130.00 | B400 |
| 10/10/14 | C.A. Ward | Review MoFo email memo to Committee re standing motion and first lien complaint | 0.10 | 65.00 | B150 |
| 10/10/14 | C.A. Ward | Review service copy of Committee's Responses and Objections to Legacy discovery and correspondence re same | 0.20 | 130.00 | B190 |
| 10/10/14 | C.A. Ward | Review agenda for weekly Committee conference call with members and professionals | 0.10 | 65.00 | B150 |
| 10/10/14 | C.A. Ward | Review and consider Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (REDACTED) and exhibits thereto, and unredacted copy | 0.60 | 390.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Declaration of Jeremy B. Coffey in Support of Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (SEALED) | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Motion for Entry of An Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal (I) An Unredacted Version of Its Objection to Motion of Energy Future Holdings Corp., et al, for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof Under Seal and (II) Exhibits 1 and 2 to the Declaration of Jeremy B. Coffey in Support of the Objection | 0.20 | 130.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Review Motion of Wilmington Savings Fund Society, FSB Pursuant to Local Rules 9006-1(c) And 9006-1(e) for an Order Shortening the Time to Consider Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal (I) An Unredacted Version of its Objection to Motion of Energy Future Holdings Corp., et al, for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, And (C) Approving the Form and Manner of Notice Thereof and (II) Exhibits 1 and 2 to the Declaration of Jeremy B. Coffey in Support of the Objection | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review Verified Statement of Brown Rudnick LLP, Counsel to the Ad Hoc Consortium of TCEH Second Lien Noteholders and Wilmington Savings Fund Society, FSB Pursuant to Bankruptcy Rule 2019 Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B110 |
| 10/10/14 | C.A. Ward | Review and consider Statement In Support and Reservation of Rights of EFIH First Lien Dip Agent With Respect to The Motion of Energy Future Holdings Corp., et al., for Entry of An Order (A) Approving Bidding Procedures, (B) Scheduling An Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.40 | 260.00 | B130 |
| 10/10/14 | C.A. Ward | Review Order Granting Motion of Wilmington Savings Fund Society, FSB for an Order Shortening the Time to Consider Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal (I) An Unredacted Version of its Objection to Motion of Energy Future Holdings Corp., et al, for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, And (C) Approving the Form and Manner of Notice Thereof and (II) Exhibits 1 and 2 to the Declaration of Jeremy B. Coffey in Support of the Objection | 0.10 | 65.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Review and consider Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Bidding Procedures (REDACTED) filed by EFIH 2nd Lien Notes Indenture Trustee | 0.40 | 260.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Motion to File Under Seal Unredacted Versions of: (I) Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Bidding Procedures; and (II) Exhibit A Thereto filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Objection of Delaware Trust Company, as Indenture Trustee, to Debtors Motion for Approval of Bidding Procedures filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.40 | 260.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Reservation of Rights Statement and Reservation of Rights of UMB Bank, N.A., as Indenture Trustee, With Respect to Motion for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings and (C) Approving the Form and Manner of Notice Thereof | 0.20 | 130.00 | B130 |
| 10/10/14 | C.A. Ward | Review Notice of Service of American Stock Transfer & Trust Company, LLC's Response to Debtors' Initial Document Request in Accordance with Legacy Discovery Protocol Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Review Notice of Hearing Regarding Motion for Entry of An Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal (I) An Unredacted Version of Its Objection to Motion of Energy Future Holdings Corp., et al, for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof Under Seal and (II) Exhibits 1 and 2 to the Declaration of Jeremy B. Coffey in Support of the Objection | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof and extensive exhibits thereto | 0.40 | 260.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Response of the Ad Hoc Committee of EFIH Unsecured Noteholders to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.40 | 260.00 | B130 |
| 10/10/14 | C.A. Ward | Review and consider Notice of Service of Wilmington Savings Fund Society, FSB's Responses and Objections to Debtors' Initial Document Request in Accordance with the Legacy Discovery Protocol Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | C.A. Ward | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to the Objections of the Official Committee of Unsecured Creditors and the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.10 | 65.00 | B130 |
| 10/10/14 | C.A. Ward | Review Notice of Service of Wilmington Savings Fund Society, FSB's Responses and Objections to the Ad Hoc Committee of TCEH First Lien Creditors' Initial Consolidated Requests Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/10/14 | C.A. Ward | Review Verified Statement Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B110 |
| 10/10/14 | C.A. Ward | Review and consider Limited Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.20 | 130.00 | B130 |
| 10/10/14 | S.M. Katona | Review further revised avoidance complaint. | 0.40 | 168.00 | B180 |
| 10/10/14 | S.M. Katona | Review and analysis of revised standing motion. | 0.40 | 168.00 | B180 |
| 10/10/14 | S.M. Katona | Review draft responses and objections to legacy discovery requests issued by debtors to Committee. | 0.30 | 126.00 | B190 |
| 10/10/14 | J.K. Edelson | Research regarding entire fariness, heightened scrutiny, correspondence with C. Ward, R. Spake, and co-counsel. | 0.40 | 168.00 | B130 |
| 10/10/14 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates, calendar deadlines. | 0.30 | 126.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding insider compensation motion, hearing. | 0.30 | 126.00 | B210 |
| 10/10/14 | J.K. Edelson | Review Kirkland and Ellis fee applications for May through August, correspondence with C. Ward. | 0.40 | 168.00 | B160 |
| 10/10/14 | J.K. Edelson | Teleconference with C. Kerr regarding discovery issues. | 0.20 | 84.00 | B190 |
| 10/10/14 | J.K. Edelson | Teleconference with chambers regarding discovery issues, correspondence with C. Kerr, C. Ward, and L. Suprum. | 0.40 | 168.00 | B190 |
| 10/10/14 | J.K. Edelson | Conference call with C. Shore, C. Kerr and chambers regarding discovery issues, correspondence with C. Kerr. | 0.30 | 126.00 | B190 |
| 10/10/14 | J.K. Edelson | Correspondence with co-counsel regarding bidding procedures, issues. | 0.30 | 126.00 | B130 |
| 10/10/14 | J.K. Edelson | Teleconference with D. Benjamin regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 10/10/14 | J.K. Edelson | Correspondence with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 10/10/14 | J.K. Edelson | Review WSFS objection to bidding procedures. | 0.40 | 168.00 | B130 |
| 10/10/14 | J.K. Edelson | Correspondence regarding legacy discovery requests, document production. | 0.30 | 126.00 | B190 |
| 10/10/14 | J.K. Edelson | Participate in telephonic discovery conference with Court. | 0.60 | 252.00 | B400 |
| 10/10/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 10/10/14 | J.K. Edelson | Review, revise and file bid procedures objection, Kerr declaration, Kurtz declaration, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.80 | 336.00 | B130 |
| 10/10/14 | J.K. Edelson | Teleconference with KCC regarding service. | 0.20 | 84.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | J.K. Edelson | Review EFIH first lien statement in support of bidding procedures, EFIH second lien objection, Delaware Trust Co. objection to bid procedures, correspondence regarding same. | 0.70 | 294.00 | B130 |
| 10/10/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding bidding procedures. | 0.20 | 84.00 | B130 |
| 10/10/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding standing motion, complaint, review same. | 0.40 | 168.00 | B190 |
| 10/10/14 | J.K. Vine | Review and analyze revised Delaware entire fairness insert for bid procedures objection; emails with Polsinelli team re same | 0.30 | 108.00 | B190 |
| 10/10/14 | J.K. Vine | Review and analyze draft objection to bid procedures; emails with Polsinelli team re same | 1.10 | 396.00 | B130 |
| 10/10/14 | J.K. Vine | Conference call hearing re debtors' expert witness disclosure and deposition | 0.40 | 144.00 | B190 |
| 10/10/14 | J.K. Vine | Review and analyze EFIH DIP agent's statement in support of bid procedures motion | 0.10 | 36.00 | B130 |
| 10/10/14 | J.K. Vine | Review and analyze UMB Bank's statement in response to debtors' bid procedures motion | 0.20 | 72.00 | B130 |
| 10/10/14 | R.V. Spake Jr. | Researched and drafted enhanced scrutiny section; met w/ T. Bartels re same; emails re same | 2.30 | 828.00 | B130 |
| 10/10/14 | L.M. Suprum | Attention to filing and service of redacted version of Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof. Various correspondence regarding same. | 0.30 | 79.50 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/10/14 | L.M. Suprum | Attention to filing and service of redacted version of Declaration of Charles L. Kerr in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof. Various correspondence regarding same. | 0.30 | 79.50 | B130 |
| 10/10/14 | L.M. Suprum | Attention to filing and service of Declaration of David S. Kurtz in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof. Correspondence regarding same. | 0.30 | 79.50 | B130 |
| 10/10/14 | L.M. Suprum | Coordinate service of unredacted version of today's filings. Various correspondence with D. Harris and phone call to KCC regarding same. | 0.30 | 79.50 | B110 |
| 10/10/14 | L.M. Suprum | Various correspondence draft bidding procedures objection and language and cites for same. | 0.30 | 79.50 | B130 |
| 10/11/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Initial Consolidated Legacy Discovery Requests to Debtors" Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B190 |
| 10/11/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/11/14 | C.A. Ward | Review Notice of Refiling of Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Bidding Procedures (REDACTED) filed by EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group | 0.10 | 65.00 | B130 |
| 10/11/14 | J.K. Edelson | Correspondence with C. Ward regarding conflicts report. | 0.10 | 42.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/11/14 | J.K. Vine | Emails with CAW and SMK re Citi legacy discovery responses and NOS | 0.20 | 72.00 | B190 |
| 10/12/14 | C.A. Ward | Correspondence with Polsinelli core team re Notice of Service for Committee's Objections and Responses to Legacy discovery | 0.10 | 65.00 | B190 |
| 10/12/14 | C.A. Ward | Review Citibank's Objections and Responses to Legacy discovery requests | 0.20 | 130.00 | B190 |
| 10/12/14 | S.M. Katona | Review summary of filed objections to EFH bid procedures. | 0.60 | 252.00 | B130 |
| 10/12/14 | J.K. Edelson | Correspondence regarding Committee responses and objections to discovery requests. | 0.30 | 126.00 | B190 |
| 10/12/14 | J.K. Edelson | Review Citibank responses to discovery, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 10/12/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' motion to reject leases and amend tax, review summaries of same. | 0.40 | 168.00 | B185 |
| 10/13/14 | C.A. Ward | Review MoFo email memo to Committee and memo summarizing all objections to bidding procedures | 0.40 | 260.00 | B150 |
| 10/13/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 10/13/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss case status, open issues, and strategy, in particular bid procedures and first lien avoidance | 0.70 | 455.00 | B150 |
| 10/13/14 | C.A. Ward | Correspondence with Alex Lawrence re re-scheduling of Hilz deposition | 0.10 | 65.00 | B190 |
| 10/13/14 | C.A. Ward | Review Amended Notice of Deposition of William O. Hiltz Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/13/14 | C.A. Ward | Review filed copy of Committee's Second Amended Deposition Notice of Hilz and various correspondence re same | 0.20 | 130.00 | B190 |
| 10/13/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group Of TCEH Unsecured Noteholders Responses and Objections to Initial Consolidated Requests of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Legacy Discovery Protocol and Ad Hoc Group Of TCEH Unsecured Noteholders Responses and Objections to Debtors' Initial Consolidated Requests in Accordance with the Legacy Discovery Protocol Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 10/13/14 | C.A. Ward | Conference with JKE to discuss October 15 and 17 hearings | 0.10 | 65.00 | B400 |
| 10/13/14 | C.A. Ward | Various correspondence with Polsinelli core team re coverage of Fee Committee conference call | 0.10 | 65.00 | B160 |
| 10/13/14 | C.A. Ward | Review filed copy of Notice of Service of Responses and Objections to Debtors' Initial Document Request in Accordance with the Legacy Discovery Protocol and correspondence re same | 0.20 | 130.00 | B190 |
| 10/13/14 | C.A. Ward | Review Notice of Deposition of David S. Kurtz Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/13/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli litigation teams re coverage of Kurz deposition in Wilmington, Delaware | 0.10 | 65.00 | B190 |
| 10/13/14 | C.A. Ward | Correspondence with Polsinelli core team re preparation of monthly and first quarterly fee statement | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/13/14 | C.A. Ward | Review Notice of Service of The Ad Hoc Committee of EFIH Unsecured Noteholders Responses and Objections to the Official Committee of Unsecured Creditors Initial Consolidated Legacy Discovery Requests Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 10/13/14 | C.A. Ward | Correspondence with Fee Committee re scheduling conference call with Committee professionals | 0.10 | 65.00 | B160 |
| 10/13/14 | S.M. Katona | Call with Committee members and professionals regarding motions scheduled for hearing on October 17 and strategy re same. | 0.50 | 210.00 | B150 |
| 10/13/14 | S.M. Katona | Correspondence regarding counsel appearance for Kurtz deposition. | 0.10 | 42.00 | B130 |
| 10/13/14 | S.M. Katona | Communications with Polsinelli team regarding compiling monthly fee statements and preparation for October 31 deadline to file first interim application. | 0.20 | 84.00 | B160 |
| 10/13/14 | J.K. Edelson | Review summaries of bid procedure objections, correspondence with co-counsel. | 0.40 | 168.00 | B130 |
| 10/13/14 | J.K. Edelson | Update Polsinelli third supplemental declaration in support of retention, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 10/13/14 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B150 |
| 10/13/14 | J.K. Edelson | Correspondence regarding insider compensation hearing. | 0.20 | 84.00 | B400 |
| 10/13/14 | J.K. Edelson | Correspondence regarding Debtors' tax adjustment motion. | 0.20 | 84.00 | B400 |
| 10/13/14 | J.K. Edelson | Office conference with C. Ward regarding hearings. | 0.10 | 42.00 | B400 |
| 10/13/14 | J.K. Edelson | Correspondence with C. Ward regarding retention applications. | 0.10 | 42.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/13/14 | J.K. Edelson | Correspondence regarding 2019 statement. | 0.10 | 42.00 | B110 |
| 10/13/14 | J.K. Edelson | Review and file Hiltz amended deposition notice, office conference with L. Suprum. | 0.20 | 84.00 | B190 |
| 10/13/14 | J.K. Edelson | Review and file notice of service regarding Committee discovery responses. | 0.20 | 84.00 | B190 |
| 10/13/14 | J.K. Edelson | Review interim compensation order, fee committee order, update summary of fee applications. | 0.40 | 168.00 | B160 |
| 10/13/14 | J.K. Edelson | Teleconference with D. Driscoll regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 10/13/14 | J.K. Edelson | Review deposition notices, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 10/13/14 | J.K. Edelson | Correspondence with KCC regarding affidavits of service. | 0.20 | 84.00 | B110 |
| 10/13/14 | J.K. Edelson | Correspondence with D. Harris and C. Ward regarding fee applications. | 0.30 | 126.00 | B160 |
| 10/13/14 | J.K. Vine | Review and analyze 2nd lien objection to bid procedures | 0.20 | 72.00 | B130 |
| 10/13/14 | J.K. Vine | Emails with Polsinelli & MoFo teams re Kurtz depo | 0.20 | 72.00 | B190 |
| 10/13/14 | J.K. Vine | Review and analyze DTC's objection to debtors' bid procedures motion | 0.60 | 216.00 | B130 |
| 10/13/14 | J.K. Vine | Emails with Polsinelli team re fee statement and retention order entry timing | 0.10 | 36.00 | B160 |
| 10/13/14 | L.M. Suprum | Draft and file Notice of Service of Responses and Objections to Debtors' Initial Document Request in Accordance with the Legacy Discovery Protocol. Correspondence regarding same. | 0.40 | 106.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/13/14 | L.M. Suprum | Attention to filing and service of Second Amended Notice of Deposition of William O. Hiltz. Correspondence regarding same. | 0.30 | 79.50 | B400 |
| 10/13/14 | L.M. Suprum | Correspondence with C. Ward regarding details on preparation of Polsinelli fee applications. | 0.20 | 53.00 | B160 |
| 10/14/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/14/14 | C.A. Ward | Review Notice of Service of Responses and Objections Of Texas Energy Future Capital Holdings LLC, Texas Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P. and Goldman, Sachs & Co., Inc. to Initial Consolidated Requests Filed | 0.10 | 65.00 | B190 |
| 10/14/14 | C.A. Ward | Review LUMINANT ENERGY COMPANY LLC'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT | 0.10 | 65.00 | B210 |
| 10/14/14 | C.A. Ward | Correspondence with SMK and Fee Committee re initial conference call | 0.10 | 65.00 | B160 |
| 10/14/14 | C.A. Ward | Review Quarterly Claims Register Alphabetical Register. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 10/14/14 | C.A. Ward | Review Quarterly Claims Register Numerical Register. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 10/14/14 | C.A. Ward | Review Objection (FILED UNDER SEAL) Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings, Corp.,et al For Entry Of An Order (A) Approving Bidding Procedures, (B) Scheduling An Auction And Related Deadlines And Hearings, And (C) Approving The Form And Manner Of Notice Thereof filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/14/14 | C.A. Ward | Review and consider the EFH Notes Indenture Trustee's Statement in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.20 | 130.00 | B130 |
| 10/14/14 | C.A. Ward | Correspondence with Dan Harris and Polsinelli core team re Sontchi's calendar for week of October 20 | 0.10 | 65.00 | B400 |
| 10/14/14 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections to Bidding Procedures Motion | 0.40 | 260.00 | B130 |
| 10/14/14 | C.A. Ward | Review correspondence from Fee Committee adjourning initial conference call | 0.10 | 65.00 | B160 |
| 10/14/14 | C.A. Ward | Telephone call with Dan Harris re fee procedures and local practice | 0.10 | 65.00 | B160 |
| 10/14/14 | C.A. Ward | Review Motion and Order for Admission Pro Hac Vice Pursuant to Del Bankr. L.R. 9010-1 for Todd F. Maynes | 0.10 | 65.00 | B110 |
| 10/14/14 | C.A. Ward | Review Second Supplement to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 10/14/14 | C.A. Ward | Review Declaration of Stephen A. Thiel in Support of the Second Supplement to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 10/14/14 | C.A. Ward | Correspondence with Debtor's counsel and Polsinelli core team re unredacted copies of pleadings for hearing binder | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/14/14 | C.A. Ward | Review Amended Notice of Deposition of David S. Kurtz filed by Energy Future Holdings Corp | 0.10 | 65.00 | B190 |
| 10/14/14 | C.A. Ward | Correspondence with SMK re coverage of Kurz deposition | 0.10 | 65.00 | B190 |
| 10/14/14 | E.M. Fox | Call with C. Ward regarding EFH conflict issues. | 0.80 | 800.00 | B160 |
| 10/14/14 | S.M. Katona | Correspondence regarding scheduling of call with Fee Committee to discuss questions relating to fee applications for UCC's professionals. | 0.10 | 42.00 | B160 |
| 10/14/14 | S.M. Katona | Correspondence with chair of Fee Committee regarding participation in professional call. | 0.10 | 42.00 | B160 |
| 10/14/14 | S.M. Katona | Follow up regarding possible scheduling and time frame for continued dates with respect to contested bidding procedure. | 0.20 | 84.00 | B130 |
| 10/14/14 | S.M. Katona | Multiple communications with debtors' counsel regarding unredacted copies of UCC's objection to bidding procedures. | 0.30 | 126.00 | B130 |
| 10/14/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.30 | 126.00 | B160 |
| 10/14/14 | J.K. Edelson | Review notice regarding Luminant liquidation agreement. | 0.20 | 84.00 | B130 |
| 10/14/14 | J.K. Edelson | Review revised deposition notices, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 10/14/14 | J.K. Edelson | Correspondence regarding bid procedures motion, objections, review summary of objections. | 0.50 | 210.00 | B130 |
| 10/14/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding fee applications, hearings. | 0.30 | 126.00 | B160 |
| 10/14/14 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding unredacted documents. | 0.20 | 84.00 | B110 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/14/14 | J.K. Vine | Emails with Polsinelli team re fee committee information call | 0.10 | 36.00 | B160 |
| 10/14/14 | J.K. Vine | Review and analyze WSFS's objection to debtors' bid procedures motion | 1.10 | 396.00 | B130 |
| 10/14/14 | J.K. Vine | Review and analyze ad hoc committee of TECH first lien creditors' objection to debtors' bid procedures motion | 0.30 | 108.00 | B130 |
| 10/14/14 | J.K. Vine | Review and analyze response of ad hoc committee of EFIH unsecured noteholders to debtors' bid procedures motion | 0.40 | 144.00 | B130 |
| 10/14/14 | J.K. Vine | Review and analyze ad hoc group of TCEH unsecured noteholders' objection to debtors' bid procedures motion | 1.40 | 504.00 | B130 |
| 10/15/14 | C.A. Ward | Further correspondence and attention to unredacted copies of pleadings for Judge's binder | 0.10 | 65.00 | B110 |
| 10/15/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli core teams re trial binders for October 17 hearing and attention to same and preparations for hearing | 0.20 | 130.00 | B190 |
| 10/15/14 | C.A. Ward | Conference with JKE re October 15 hearing | 0.10 | 65.00 | B400 |
| 10/15/14 | C.A. Ward | Conference with JKV to discuss Kurz deposition | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli core teams re deposition binders for Kurz deposition and attention to same and preparations for Kurz deposition | 0.20 | 130.00 | B190 |
| 10/15/14 | C.A. Ward | Telephone call with Chet and Dan re local procedures for exhibits and evidence | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review Notice of Service Filed by Pacific Investment Management Company LLC in adversary proceeding | 0.10 | 65.00 | B190 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group of EFH Legacy Noteholders Responses and Objections to Delaware Trust Company's First Request for Production of Documents and Interrogatories Filed by Ad Hoc Group of EFH Legacy Noteholders in adversary proceeding | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review Notice of Service of Discovery of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates Responses and Objections to Delaware Trust Companys (f/k/a CSC Trust Company of Delaware) First Request for Production of Documents and Interrogatories to Fidelity Filed by certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates in adversary proceeding | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Delaware Trust Company in adversary proceeding | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 10/15/14 | C.A. Ward | Review and consider Limited Objection of the United States filed by UNITED STATES OF AMERICA | 0.10 | 65.00 | B130 |
| 10/15/14 | C.A. Ward | Review MoFo email memo to Committee re Debtor's reply to bid procedures objection and related issues for bid procedures hearing | 0.10 | 65.00 | B150 |
| 10/15/14 | C.A. Ward | Attend closing portion and oral ruling potion of October 15 hearing on insider compensation issues | 3.10 | 2,015.00 | B400 |
| 10/15/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice for Todd F. Maynes, Esq | 0.10 | 65.00 | B110 |
| 10/15/14 | C.A. Ward | Review Judge Stark letter re filing deadlines in Delaware District Court and forward to MoFo team under cover email | 0.10 | 65.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | C.A. Ward | Review and consider extensive agenda for October 17 hearing | 0.30 | 195.00 | B400 |
| 10/15/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group Of TCEH Unsecured Noteholders Responses and Objections to Debtors Request for Production of Documents and Interrogatories to the Ad Hoc Group Of TCEH Unsecured Noteholders Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B160 |
| 10/15/14 | C.A. Ward | Various correspondence amongst Committee professionals re Court's ruling on interim compensation issues | 0.10 | 65.00 | B210 |
| 10/15/14 | C.A. Ward | Correspondence with counsel to WSFS re Committee Legacy discovery | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of September 1, 2014 through and Including September 30, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.20 | 130.00 | B130 |
| 10/15/14 | C.A. Ward | Review Notice of Service of Computershare Trust Company, N.A. and Computershare Trust Company of Canada's Responses and Objections to Debtors' Request for Production of Documents and Interrogatories to the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group Filed by EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group. | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of insider compensation hearing | 0.10 | 65.00 | B150 |
| 10/15/14 | C.A. Ward | Review service copy of Committee's Responses and Objections to Legacy Discovery | 0.10 | 65.00 | B180 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | C.A. Ward | Review Notice of Service of Responses and Objections of Delaware Trust Company, as Indenture Trustee, to the Debtors' Request for Production of Documents and Interrogatories Concerning the Debtors' Bidding Procedures Motion Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 10/15/14 | C.A. Ward | Correspondence with Todd Goren and Polsinelli core team re pro hac vice motions for MoFo tax team | 0.10 | 65.00 | B110 |
| 10/15/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 10/15/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 10/15/14 | C.A. Ward | Review Notice of Proposed Sale of Property Free and Clear of Liens - 363(f) FRBP 6004 (Notice of Sale) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B130 |
| 10/15/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | S.M. Katona | Multiple communications regarding preparations for contested bid procedures hearing, including draft of proposed exhibit list. | 0.30 | 126.00 | B130 |
| 10/15/14 | S.M. Katona | Review and analysis of EFH IT's statement in support of the bidding procedures motion. | 0.10 | 42.00 | B130 |
| 10/15/14 | S.M. Katona | Review and analysis of debtors' omnibus reply in support of bidding procedures motion. | 0.40 | 168.00 | B130 |
| 10/15/14 | S.M. Katona | Review summary correspondence from MoFo summarizing status of insider comp hearing and filed pleadings in support of bidding procedures. | 0.10 | 42.00 | B150 |
| 10/15/14 | S.M. Katona | Review and analysis of summary of In re Quadrant Structure Products Co regarding UCC's objection to bidding procedures and necessity to amend same. | 0.20 | 84.00 | B130 |
| 10/15/14 | J.K. Edelson | Prepare for hearing, various correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B400 |
| 10/15/14 | J.K. Edelson | Correspondence with co-counsel regarding bid procedures objection, hearing. | 0.20 | 84.00 | B130 |
| 10/15/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 10/15/14 | J.K. Edelson | Review Debtors' reply to bid procedures objections. | 0.40 | 168.00 | B130 |
| 10/15/14 | J.K. Edelson | Review TCEH noteholder objection to bid procedures motion, correspondence regarding same. | 0.50 | 210.00 | B130 |
| 10/15/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding trial exhibits. | 0.40 | 168.00 | B400 |
| 10/15/14 | J.K. Edelson | Review deposition notices, correspondence with co-counsel. | 0.20 | 84.00 | B190 |
| 10/15/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised procedures. | 0.10 | 42.00 | B110 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Kurtz deposition. | 0.30 | 126.00 | B190 |
| 10/15/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding bid procedures hearing. | 0.30 | 126.00 | B400 |
| 10/15/14 | J.K. Edelson | Review hearing agenda, correspondence with L. Suprum and Reliable regarding hearing. | 0.20 | 84.00 | B400 |
| 10/15/14 | J.K. Edelson | Teleconference with W. Hildbold regarding binders, hearing preparation. | 0.20 | 84.00 | B400 |
| 10/15/14 | J.K. Edelson | Attend hearing regarding insider compensation motion. | 7.10 | 2,982.00 | B400 |
| 10/15/14 | J.K. Edelson | Correspondence regarding legacy discovery. | 0.20 | 84.00 | B190 |
| 10/15/14 | J.K. Edelson | Correspondence with Committee and co-counsel regarding insider compensation hearing. | 0.20 | 84.00 | B400 |
| 10/15/14 | J.K. Vine | Emails with SMK and debtors' firm re unredacted copies of objections to bid procedures motion | 0.10 | 36.00 | B130 |
| 10/15/14 | J.K. Vine | Review and analyze debtors' reply in support of bid procedures motion | 0.90 | 324.00 | B130 |
| 10/15/14 | J.K. Vine | Review and analyze AST's statement in support of debtors' bid procedures motion | 0.20 | 72.00 | B130 |
| 10/15/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re Kurtz deposition and prep | 0.30 | 108.00 | B130 |
| 10/15/14 | J.K. Vine | Review and analyze UST's limited object to debtors' bid procedures motion | 0.10 | 36.00 | B130 |
| 10/15/14 | J.K. Vine | Emails with Polsinelli & MoFo teams re hearing exhibit binders for hearing on debtors' motion to approve bid procedures; emails with Parcels re production of binders | 0.60 | 216.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/15/14 | R.V. Spake Jr. | Legal research re new case and implications for EFH objection; met w/ T. Bartels re same | 2.90 | 1,044.00 | B130 |
| 10/15/14 | L.M. Suprum | Attention to preparation of exhibit binders, transcript binders, and hearing binders for October 17 hearing. Various correspondence regarding same. | 3.10 | 821.50 | B400 |
| 10/15/14 | L.M. Suprum | Correspondence with C. Ward and S. Katona regarding attendance for Kurtz deposition. | 0.10 | 26.50 | B190 |
| 10/16/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/16/14 | C.A. Ward | Further correspondence with counsel to WSFS re Committee Legacy discovery | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Telephone call with Richman, Partee, and Gavin to discuss outcome of October 16 hearing and strategy moving forward | 0.60 | 390.00 | B400 |
| 10/16/14 | C.A. Ward | Various correspondence with Ashby Geddes and Polsinelli core team re unredacted copies of Committee pleadings | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Conference with Rich Schepacarter re Committee's professional's retention applications | 0.20 | 130.00 | B160 |
| 10/16/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re final draft copies of Polsinelli, FTI, and Lazard and strategy for approval with UST, review final proposed versions of each | 0.40 | 260.00 | B160 |
| 10/16/14 | C.A. Ward | Correspondence with Richard Schepacarter re Polsinelli, FTI, and Lazard retention orders | 0.10 | 65.00 | B160 |
| 10/16/14 | C.A. Ward | Various conferences with Polsinelli core team re preparations and logistics for October 17 hearing | 0.20 | 130.00 | B400 |
| 10/16/14 | C.A. Ward | Various correspondence with Polsinelli core team re confirmation that notices of service have been filed for all pending discovery and responses | 0.10 | 65.00 | B190 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/16/14 | C.A. Ward | Review Motion to Appear pro hac vice of Thomas A. Humphreys, Esq. of Morrison & Foerster LLP. Receipt and correspondence re same | 0.20 | 130.00 | B110 |
| 10/16/14 | C.A. Ward | Correspondence with Fee Committee re re-scheduled call with Committee professionals | 0.10 | 65.00 | B160 |
| 10/16/14 | C.A. Ward | Confer with Lazard and MoFo teams after Kurz deposition and discuss strategy for October 17 bid procedures hearing | 0.80 | 520.00 | B190 |
| 10/16/14 | C.A. Ward | Conference with JKV re outcome of Kurz deposition | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Correspondence with Polsinelli core team re further disclosures for further supplemental retention declaration | 0.10 | 65.00 | B160 |
| 10/16/14 | C.A. Ward | Review Notice of Substitution of Counsel - Withdrawing Pickney, Weidinger, Urban & Joyce LLC and Entering Benesch, Friedlander, Coplan & Aronoff LLP as Counsel for Thermo Fisher Scientific Inc. (related document(s)(399)) Filed by Thermo Fisher Scientific Inc. | 0.10 | 65.00 | B110 |
| 10/16/14 | C.A. Ward | Review Certification of Counsel Submitting Order Regarding Fourth Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Correspondence with Lorenzo Marinucci re in-person meeting at Polsinelli Delaware with Debtors and their professionals | 0.10 | 65.00 | B210 |
| 10/16/14 | C.A. Ward | Various correspondence with counsel to WSFS re exhibit binders for October 17 hearing | 0.10 | 65.00 | B400 |
| 10/16/14 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014 as Co-Counsel to the Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B160 |



# Invoice Detail

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/16/14 | C.A. Ward | Review and consider Notice of Filing of Delaware Trust Company's Proposed Revised Bidding Procedures Order | 0.20 | 130.00 | B130 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objection to the Ad Hoc Group of TCEH Unsecured Noteholders Requests for Production of Documents to the Debtors Concerning the Bidding Procedures Motion Pursuant to Rules 7026 and 7034" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to the Ad Hoc Committee of EFIH Unsecured Noteholders First Request for Production of Documents from Debtors in Connection with Bidding Procedures Motion" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to Wilmington Savings Fund Society, FSB" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review and consider Notice of Third Amended List of Ordinary Course Professionals | 0.10 | 65.00 | B160 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to Delaware Trust Company" Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the Ad Hoc Committee of EFIH Unsecured Noteholders" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Monthly Application for Compensation (First) for the period April 29, 2014 to May 31, 2014 Filed by KPMG LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/16/14 | C.A. Ward | Review Declaration of Disinterestedness of PricewaterhouseCoopers LLP Pursuant to Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B160 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to Law Debenture Trust Company of New York" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Delaware Trust Company's First Set of Document Requests to Debtors in Connection with Bidding Procedures Motion" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the Official Committee of Unsecured Creditors" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the Ad Hoc Group of TCEH Unsecured Noteholders" Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 10/16/14 | S.M. Katona | Multiple communications with Polsinelli team regarding UCC's responses and objections to discovery requests served by debtors relating to bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/16/14 | S.M. Katona | Multiple communications regarding revisions to proposed forms of Polsinelli's retention orders; Various correspondence regarding finalizing same for submission and entry. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/16/14 | S.M. Katona | Correspondence with Polsinelli team regarding availability to appear on Fee Committee call. | 0.10 | 42.00 | B160 |
| 10/16/14 | S.M. Katona | Multiple communications regarding revisions and amendments to Polsinelli's declaration in support of retention. | 0.20 | 84.00 | B160 |
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery issues. | 0.40 | 168.00 | B190 |
| 10/16/14 | J.K. Edelson | Review notice of proposed sale, correspondence regarding same. | 0.20 | 84.00 | B130 |
| 10/16/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 10/16/14 | J.K. Edelson | Review IRS objection to bidding procedures, correspondence with C. Ward. | 0.20 | 84.00 | B130 |
| 10/16/14 | J.K. Edelson | Teleconference with co-counsel regarding hearing binders. | 0.20 | 84.00 | B110 |
| 10/16/14 | J.K. Edelson | Prepare Polsinelli fee applications, correspondence with C. Ward. | 0.50 | 210.00 | B160 |
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.30 | 126.00 | B160 |
| 10/16/14 | J.K. Edelson | Teleconference with W. Hildbold regarding retention applications. | 0.20 | 84.00 | B160 |
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding objection procedures. | 0.30 | 126.00 | B130 |
| 10/16/14 | J.K. Edelson | Review, revise and file COC regarding Polsinelli retention order, office conference with L. Suprum, correspondence regarding same. | 0.60 | 252.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward regarding conflict disclosures, update third supplemental declaration. | 0.30 | 126.00 | B160 |
| 10/16/14 | J.K. Edelson | Correspondence with C. Ward and G. Taylor regarding hearing. | 0.20 | 84.00 | B400 |
| 10/16/14 | J.K. Edelson | Prepare for hearing, review and revise exhibit binders, witness binders, hearing binders, various correspondence and office conferences with C. Ward, L. Suprum, and co-counsel. | 7.20 | 3,024.00 | B400 |
| 10/16/14 | J.K. Vine | Emails with Polsinelli team re UST comments to retention application | 0.30 | 108.00 | B170 |
| 10/16/14 | J.K. Vine | Deposition and hearing preparation re debtors' bid procedures motion | 2.10 | 756.00 | B130 |
| 10/16/14 | J.K. Vine | Attend Kurtz deposition re debtors' bid procedures motion | 3.40 | 1,224.00 | B130 |
| 10/16/14 | J.K. Vine | Emails with Polsinelli team re UST comments to retention orders & filing COC re same | 0.40 | 144.00 | B170 |
| 10/16/14 | L.M. Suprum | Attention to filing Certification of Counsel Regarding Order Authorizing the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014 as Co-Counsel to the Official Committee of Unsecured Creditors. Prepare for delivery to chambers. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/16/14 | L.M. Suprum | Draft and file Motion to Appear pro hac vice of Thomas A. Humphreys, Esq. of Morrison & Foerster LLP. Prepare for delivery to chambers. Various correspondence regarding same. | 0.80 | 212.00 | B400 |
| 10/16/14 | L.M. Suprum | Attention to preparation for October 17 bid procedures hearing; preparation of hearing binders, exhibit binders and deposition transcript binders. Various correspondence and office conferences regarding same. | 6.30 | 1,669.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/16/14 | L.M. Suprum | Various correspondence regarding revisions to Lazard and FTI retention orders. | 0.30 | 79.50 | B160 |
| 10/16/14 | L.M. Suprum | Various correspondence regarding service of responses and objections to debtors' discovery requests with respect to bid procedures. | 0.20 | 53.00 | B400 |
| 10/17/14 | C.A. Ward | Correspondence with Mofo team and Polsinelli core team re telephonic appearances for October 17 hearing | 0.10 | 65.00 | B400 |
| 10/17/14 | C.A. Ward | Correspondence with Brett and Lorenzo re status of FTI and Lazard retention orders | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Review several affidavits and certificates of service | 0.10 | 65.00 | B110 |
| 10/17/14 | C.A. Ward | Review order approving admission pro hac vice of Thomas Humprehys of MoFo | 0.10 | 65.00 | B110 |
| 10/17/14 | C.A. Ward | Review Objection to Notice of Assumption Filed by Tarrant Regional Water | 0.10 | 65.00 | B185 |
| 10/17/14 | C.A. Ward | Review signed Polsinelli retention order | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 10/17/14 | C.A. Ward | Prepare for and attend October 17 hearing on bidding procedures, confer with parties in interest (including working lunch during break) | 6.80 | 4,420.00 | B400 |
| 10/17/14 | C.A. Ward | Review UST comments to FTI and Lazard fee applications, various correspondence with committee professionals re revisions, review redline proposed forms of order incorporating revisions, forward to Rich Schepacarter for approval to submit to Court | 0.50 | 325.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/17/14 | C.A. Ward | Correspondence with LMS re preparation of certifications of counsel to submit final FTI and Lazard retention orders | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Review and comment on draft certifications of counsel to submit FTI and Lazard retention orders, various correspondence re same | 0.30 | 195.00 | B160 |
| 10/17/14 | C.A. Ward | Review Order Regarding Fourth Stipulation Further Extending Second Lien Indenture Trustee's Time To Answer Or Otherwise Respond To Complaint. | 0.10 | 65.00 | B190 |
| 10/17/14 | C.A. Ward | Correspondence with Richards, Layton & Finger re status of professional retention applications | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Conference with Lazard re dealing with UST issues on retention, in particular, limitation on liability | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Review and consider United States Trustee's Objection to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date (D.I. 655), | 0.20 | 130.00 | B160 |
| 10/17/14 | C.A. Ward | Correspondence with Monica Blacker re Polsinelli retention | 0.10 | 65.00 | B160 |
| 10/17/14 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. Effective as of May 19, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/17/14 | C.A. Ward | Review First Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/17/14 | C.A. Ward | Conference with MoFo team after October 17 bid procedures hearing to discuss outcome and strategy for continued hearing | 0.80 | 520.00 | B400 |
| 10/17/14 | C.A. Ward | Review Motion to Appear pro hac vice for Patrick Strawbridge filed by Pacific Investment Management Co. LLC | 0.10 | 65.00 | B110 |
| 10/17/14 | C.A. Ward | Review Order Authorizing Wilmington Savings Fund Society, FSB To File Under Seal (I) An Unredacted Version Of Its Objection To Motion Of Energy Future Holdings Corp., Et Al, For Entry Of An Order (A) Approving Bidding Procedures, (B) Scheduling An Auction And Related Deadlines And Hearings, And (C) Approving The Form And Manner Of Notice Thereof And (II) Exhibits 1 And 2 To The Declaration Of Jeremy B. Coffey In Support Of The Objection | 0.10 | 65.00 | B110 |
| 10/17/14 | C.A. Ward | Correspondence with Dan Harris, JKE, and LMS re transcript from October 17 hearing | 0.10 | 65.00 | B400 |
| 10/17/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of October 17 hearing and status | 0.10 | 65.00 | B150 |
| 10/17/14 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re change of date for in person meeting with Debtors at Polsinelli's offices | 0.10 | 65.00 | B150 |
| 10/17/14 | C.A. Ward | Various correspondence with Lorenzo Marinuzzi re finalizing Lazard retention order | 0.10 | 65.00 | B160 |
| 10/17/14 | S.M. Katona | Work on finalizing FTI and Lazard retention orders; Multiple communications re same. | 0.30 | 126.00 | B160 |
| 10/17/14 | S.M. Katona | Review updated internal memo relating to case management and critical dates. | 0.20 | 84.00 | B400 |
| 10/17/14 | S.M. Katona | Review summary of outcome to Committee members regarding first day of contested bid procedures hearing. | 0.10 | 42.00 | B150 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/17/14 | J.K. Edelson | Prepare for hearing, office conference with D. Harris. | 0.60 | 252.00 | B400 |
| 10/17/14 | J.K. Edelson | Attend hearing regarding bid procedures motion. | 7.10 | 2,982.00 | B400 |
| 10/17/14 | J.K. Edelson | Various correspondence with C. Ward and Committee professionals regarding retention applications. | 0.50 | 210.00 | B160 |
| 10/17/14 | J.K. Edelson | Correspondence regarding bidding procedures motion, objections. | 0.30 | 126.00 | B130 |
| 10/17/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 10/17/14 | J.K. Edelson | Review UST objection to Ernst and Young retention. | 0.20 | 84.00 | B160 |
| 10/17/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 10/17/14 | J.K. Edelson | Review, revise and file COC regarding FTI retention order, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 10/17/14 | J.K. Vine | Emails with CAW and SMK re NOS for discovery responses | 0.20 | 72.00 | B190 |
| 10/17/14 | J.K. Vine | Emails with Polsinelli team re biding procedures hearing and exhibits documents for hearing | 0.40 | 144.00 | B130 |
| 10/17/14 | J.K. Vine | Compile hearing binder of committee and debtors' cases for bid procedures motion | 0.60 | 216.00 | B130 |
| 10/17/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re UST comments to Lazard and FTI retention order; review retention orders | 0.60 | 216.00 | B170 |
| 10/17/14 | J.K. Vine | Review TRWT's objection to assumption of contract | 0.10 | 36.00 | B185 |
| 10/17/14 | J.K. Vine | Review COCs for FTI and Lazard retention orders | 0.30 | 108.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/17/14 | J.K. Vine | Review and analyze UST's objection to debtors' application to employ E&Y as tax advisors | 0.20 | 72.00 | B160 |
| 10/17/14 | L.M. Suprum | Periodically monitor email for receipt of draft transcript from October 17 hearing. Forward same to co-counsel. | 0.40 | 106.00 | B110 |
| 10/17/14 | L.M. Suprum | Phone call to Veritext regarding status of October 17 hearing transcript. Correspondence regarding same. | 0.30 | 79.50 | B110 |
| 10/17/14 | L.M. Suprum | Review, revise and file Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. Effective as of May 19, 2014. Prepare for delivery to chambers. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/17/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 2.10 | 556.50 | B110 |
| 10/17/14 | L.M. Suprum | Review and revise certification of counsel regarding Lazard retention order. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 10/17/14 | L.M. Suprum | Attention to service of Polsinelli retention order. | 0.10 | 26.50 | B160 |
| 10/17/14 | L.M. Suprum | Draft Notice of Service of i) Responses and Objections to Debtors' First Set of Document Requests to the Official Committee of Unsecured Creditors Concerning the Bidding Procedures Motion and ii) Responses and Objections to Debtors' First Set of Interrogatories to the Official Committee of Unsecured Creditors Concerning the Bidding Procedures Motion. Correspondence regarding same. | 0.30 | 79.50 | B400 |
| 10/17/14 | L.M. Suprum | Attention to preparation of additional sets of joint hearing exhibit binders. Various correspondence regarding same. | 0.90 | 238.50 | B400 |
| 10/17/14 | L.M. Suprum | Correspondence with C. Ward regarding additional hearings scheduled by the Court for bid procedures motion. | 0.10 | 26.50 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/17/14 | L.M. Suprum | Various correspondence regarding status of sign off from UST on Lazard and FTI proposed retention orders. | 0.30 | 79.50 | B160 |
| 10/18/14 | C.A. Ward | Correspondence with Polsinelli core team re in person meeting with Debtors at Polsinelli's offices | 0.10 | 65.00 | B150 |
| 10/18/14 | C.A. Ward | Correspondence with Polsinelli core team re filing COC for Lazard retention order | 0.10 | 65.00 | B160 |
| 10/18/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re transcript from October 17 hearing | 0.10 | 65.00 | B400 |
| 10/18/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/18/14 | C.A. Ward | Review and consider Third Supplemental Declaration of Jeffery J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 10/18/14 | C.A. Ward | Review Second Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 10/18/14 | C.A. Ward | Review Second Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 10/18/14 | C.A. Ward | Review First Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/18/14 | C.A. Ward | Review Third Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 10/18/14 | C.A. Ward | Review Fourth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 10/18/14 | J.K. Edelson | Correspondence with C. Ward regarding in person meeting with Debtors. | 0.20 | 84.00 | B400 |
| 10/18/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Lazard retention. | 0.20 | 84.00 | B160 |
| 10/18/14 | L.M. Suprum | Periodically monitor email for receipt of final transcript from October 17 hearing. Forward same to co-counsel. | 0.30 | 79.50 | B110 |
| 10/18/14 | L.M. Suprum | Correspondence with C. Ward regarding approval to file Lazard proposed retention order under certification of counsel. | 0.10 | 26.50 | B160 |
| 10/19/14 | C.A. Ward | Review MoFo email memo to Committee re standing Committee conference call | 0.10 | 65.00 | B150 |
| 10/19/14 | C.A. Ward | Correspondence with JKE re documents for October 21 hearing | 0.10 | 65.00 | B110 |
| 10/19/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 10/19/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B400 |
| 10/19/14 | J.K. Edelson | Correspondence with co-counsel regarding trial exhibits. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/20/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice for Patrick Strawbridge, Esq. | 0.10 | 65.00 | B110 |
| 10/20/14 | C.A. Ward | Correspondence with MoFo team re continued telephonic participation's | 0.10 | 65.00 | B110 |
| 10/20/14 | C.A. Ward | Conference with JKV re bid procedures hearing | 0.10 | 65.00 | B400 |
| 10/20/14 | C.A. Ward | Conference with MoFo team in advance of October 20 continued bid procedures hearing and prepare for hearing | 0.60 | 390.00 | B130 |
| 10/20/14 | C.A. Ward | Correspondence with EFH Fee Committee re conference call on procedures | 0.10 | 65.00 | B160 |
| 10/20/14 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing the Committee to Retain and Employ Lazard Frees & Co. LLC as Investment Banker Effective as of May 14, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/20/14 | C.A. Ward | Various correspondence with Polsinelli core team re monthly and interim fee application preparation | 0.10 | 65.00 | B160 |
| 10/20/14 | C.A. Ward | Review Order Authorizing The Official Committee Of Unsecured Creditors To Retain And Employ FTI Consulting, Inc. Effective As Of May 19, 2014. | 0.10 | 65.00 | B160 |
| 10/20/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re standing motion and timeline | 0.10 | 65.00 | B180 |
| 10/20/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 10/20/14 | C.A. Ward | Review SMK email memo on outcome of conference call with Fee Committee | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/20/14 | C.A. Ward | Review Order Authorizing The Official Committee Of Unsecured Creditors To Retain And Employ Lazard Freres & Co. LLC as Investment Banker Effective As Of May 14, 2014 | 0.10 | 65.00 | B160 |
| 10/20/14 | C.A. Ward | Prepare for and attend October 20 continued bid procedures hearing, confer with parties-in-interest (including working lunch on break) | 7.60 | 4,940.00 | B400 |
| 10/20/14 | C.A. Ward | Review and consider Notice of Filing of Revised Proposed Form of "Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.20 | 130.00 | B130 |
| 10/20/14 | C.A. Ward | Confer with members of MoFo team after October 20 hearing to download and discuss strategy for October 21 hearing | 0.60 | 390.00 | B400 |
| 10/20/14 | C.A. Ward | Review Epiq invoice for September | 0.10 | 65.00 | B310 |
| 10/20/14 | C.A. Ward | Review Notice of Hearing with Respect to "Tarrant Regional Water District's Objection to Assumption of Unexpired Lease or Executory Contract" (D.I. 2490) in Connection with "Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto" (D.I. 2311) | 0.10 | 65.00 | B185 |
| 10/20/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of October 20 hearing and status on remainder of hearing | 0.10 | 65.00 | B150 |
| 10/20/14 | C.A. Ward | Various correspondence with MoFo litigators and JKE re preparation for October 21 continued hearing | 0.10 | 65.00 | B400 |
| 10/20/14 | S.M. Katona | Correspondence regarding scheduled call with fee committee. | 0.10 | 42.00 | B160 |
| 10/20/14 | S.M. Katona | Multiple communications regarding local procedure and timeline for filing motion seeking standing to prosecute avoidance actions. | 0.30 | 126.00 | B180 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/20/14 | S.M. Katona | Review and revise Polsinelli's monthly fee statements in accordance with UST guidelines and Fee Committee requirements; Various communications re same with J. Vine. | 2.80 | 1,176.00 | B160 |
| 10/20/14 | S.M. Katona | Participate in Fee Committee Call; Summary to Polsinelli team and Dan Harris re same. | 0.40 | 168.00 | B160 |
| 10/20/14 | S.M. Katona | Review revised bid procedures order. | 0.30 | 126.00 | B130 |
| 10/20/14 | S.M. Katona | Attention calendaring critical dates; Correspondence re same with Lindsey Suprum. | 0.10 | 42.00 | B110 |
| 10/20/14 | J.K. Edelson | Prepare for hearing, office conference with C. Ward and co-counsel. | 0.50 | 210.00 | B400 |
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding fee applications. | 0.30 | 126.00 | B160 |
| 10/20/14 | J.K. Edelson | Review, revise, and file COC regarding Lazard retention order, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 10/20/14 | J.K. Edelson | Correspondence with L. Suprum regarding deposition transcripts. | 0.20 | 84.00 | B190 |
| 10/20/14 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motion. | 0.30 | 126.00 | B190 |
| 10/20/14 | J.K. Edelson | Attend hearing regarding bidding procedures. | 6.80 | 2,856.00 | B400 |
| 10/20/14 | J.K. Edelson | Teleconference with J. Helmrich regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward regarding 1102 motion. | 0.10 | 42.00 | B110 |
| 10/20/14 | J.K. Edelson | Review revised bidding procedures order, correspondence regarding same. | 0.40 | 168.00 | B130 |
| 10/20/14 | J.K. Edelson | Correspondence regarding meeting with Debtors. | 0.10 | 42.00 | B110 |
| 10/20/14 | J.K. Edelson | Correspondence with co-counsel regarding trial exhibits. | 0.30 | 126.00 | B400 |
| 10/20/14 | J.K. Edelson | Correspondence with C. Ward and C. Kerr regarding bid procedures hearing. | 0.20 | 84.00 | B400 |
| 10/20/14 | J.K. Vine | Discussion with CAW re bid procedures hearing and case progress | 0.30 | 108.00 | B130 |
| 10/20/14 | J.K. Vine | Emails with LMS re Lazard COC filing | 0.10 | 36.00 | B160 |
| 10/20/14 | J.K. Vine | Attend fee committee UCC professional call | 0.60 | 216.00 | B160 |
| 10/20/14 | J.K. Vine | Draft May-October 2014 monthly fee statements; emails with S. McFall, CAW, and SMK re same | 4.70 | 1,692.00 | B160 |
| 10/20/14 | J.K. Vine | Emails with Polsinelli team re comments to draft 1102 motion | 0.10 | 36.00 | B190 |
| 10/20/14 | J.K. Vine | Review and analyze revised bid procedures order | 0.20 | 72.00 | B130 |
| 10/20/14 | L.M. Suprum | Update and distribute critical dates memo with Fee Committee deadlines. Attention to calendaring new deadlines. | 3.30 | 874.50 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/20/14 | L.M. Suprum | Review, revise and file Certification of Counsel Regarding Order Authorizing the Committee to Retain and Employ Lazard Freres & Co. LLC as Investment Banker Effective as of May 14, 2014. Prepare for delivery to chambers. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/20/14 | L.M. Suprum | Correspondence with C. Ward regarding status of objections to Committee 1102 motion. | 0.10 | 26.50 | B110 |
| 10/20/14 | L.M. Suprum | Review correspondence from S. Katona regarding summary of Fee Committee call. | 0.20 | 53.00 | B160 |
| 10/20/14 | L.M. Suprum | Various correspondence regarding preparation of Polsinelli fee statements and invoices. | 0.20 | 53.00 | B160 |
| 10/20/14 | L.M. Suprum | Correspondence regarding deadlines for filing and service of standing motion. | 0.10 | 26.50 | B180 |
| 10/21/14 | C.A. Ward | Review Motion to Appear pro hac vice of Peter M. Gilhuly of Latham & Watkins LLP filed by Ernst & Young LLP | 0.10 | 65.00 | B110 |
| 10/21/14 | C.A. Ward | Confer with MoFo litigators and Lazard team in advance of October 21 hearing | 0.60 | 390.00 | B400 |
| 10/21/14 | C.A. Ward | Prepare for and attend October 21 hearing and confer with parties-in-interest, including working lunch | 8.30 | 5,395.00 | B400 |
| 10/21/14 | C.A. Ward | Various correspondence with Polsinelli core team re monthly invoices and fee applications | 0.10 | 65.00 | B160 |
| 10/21/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re transcript from October 20 hearing | 0.10 | 65.00 | B400 |
| 10/21/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice of Peter M. Gilhuly, Esq. | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/21/14 | C.A. Ward | Review MoFo email to committee and agenda for October 22 weekly conference call with Committee and its professionals | 0.10 | 65.00 | B150 |
| 10/21/14 | C.A. Ward | Review FTI memo and report regarding the Debtors' July/August performance and executory contracts and leases | 0.20 | 130.00 | B185 |
| 10/21/14 | C.A. Ward | Conference with MoFo team after October 21 hearing and discuss strategy for October 27 continued hearing | 0.60 | 390.00 | B400 |
| 10/21/14 | C.A. Ward | Review redline of the proposed order for the Committee's 1102 motion reflecting comments from various creditor groups | 0.10 | 65.00 | B150 |
| 10/21/14 | C.A. Ward | Review redline of the Debtors' proposed order for settlement procedures reflecting our comments to the order | 0.10 | 65.00 | B185 |
| 10/21/14 | C.A. Ward | Review MoFo memo providing an update regarding recently filed motions by the Debtors | 0.10 | 65.00 | B150 |
| 10/21/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of October 21 hearing and update on future hearings | 0.10 | 65.00 | B150 |
| 10/21/14 | S.M. Katona | Continue to review and revise monthly fee statements in accordance with guidelines from UST and Fee Committee. | 2.60 | 1,092.00 | B160 |
| 10/21/14 | J.K. Edelson | Prepare for hearing, office conference with C. Ward and co-counsel. | 0.70 | 294.00 | B400 |
| 10/21/14 | J.K. Edelson | Attend hearing regarding bidding procedures. | 8.20 | 3,444.00 | B400 |
| 10/21/14 | J.K. Edelson | Correspondence with co-counsel regarding trial exhibits. | 0.30 | 126.00 | B400 |
| 10/21/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.40 | 168.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/21/14 | J.K. Edelson | Review Polsinelli fee statements, correspondence with C. Ward and accounting. | 0.40 | 168.00 | B160 |
| 10/21/14 | J.K. Vine | Emails with S. McFall re May/June invoices for fee statements | 0.20 | 72.00 | B160 |
| 10/21/14 | J.K. Vine | Emails with Polsinelli team re Motors opinion | 0.10 | 36.00 | B190 |
| 10/21/14 | J.K. Vine | Review May 2014 invoice and revise May 2014 fee statement re same | 1.30 | 468.00 | B160 |
| 10/21/14 | J.K. Vine | Emails with Polsinelli team re continued hearing on bid procedures motion | 0.10 | 36.00 | B130 |
| 10/21/14 | J.K. Vine | Review and edit June 2014 invoice for fee statement; review and revise June 2014 fee statement | 1.30 | 468.00 | B160 |
| 10/21/14 | J.K. Vine | Review July 2014 invoice; review and revise July 2014 fee statement re same | 1.70 | 612.00 | B160 |
| 10/21/14 | J.K. Vine | Review and analyze August 2014 invoice; draft August 2014 fee statement | 1.80 | 648.00 | B160 |
| 10/21/14 | J.K. Vine | Draft first interim fee application | 2.70 | 972.00 | B160 |
| 10/21/14 | L. Sides | Review memo from Jarrett Vine concerning start date with firm for fee application. | 0.10 | 25.00 | B160 |
| 10/21/14 | L.M. Suprum | Circulate October 20 partial draft hearing transcript. | 0.10 | 26.50 | B110 |
| 10/21/14 | L.M. Suprum | Circulate final October 20 hearing transcript. | 0.10 | 26.50 | B110 |
| 10/21/14 | L.M. Suprum | Attention to preparation for October 21 hearing. Office conference and correspondence with J. Edelson regarding same. | 0.40 | 106.00 | B110 |
| 10/22/14 | J.E. Bird | Status conference with C. Ward regarding auction plans, et al. | 0.20 | 118.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/22/14 | C.A. Ward | Review ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC'S AND EFIH FINANCE INC.'S RESPONSES AND OBJECTIONS TO DELAWARE TRUST COMPANY'S AMENDED NOTICE OF 30(b)(6) DEPOSITION DIRECTED TO DEFENDANTS | 0.10 | 65.00 | B190 |
| 10/22/14 | C.A. Ward | Review Fourth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Review Third Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Review Second Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Review MOTION to Dismiss Based upon to Dismiss Appeal - filed by Pacific Investment Management Company LLC | 0.10 | 65.00 | B190 |
| 10/22/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 10/22/14 | C.A. Ward | Cursory review of APPENDIX re (36) Answering Brief in Opposition (Appendix of Appellee) by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 10/22/14 | C.A. Ward | Review and consider ANSWERING BRIEF in Opposition re Motion to Dismiss Appeal (Brief of Appellee) filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/22/14 | C.A. Ward | Review and consider MEMORANDUM in Support re Motion to Dismiss Based upon to Dismiss Appeal filed by Pacific Investment Management Company LLC | 0.40 | 260.00 | B190 |
| 10/22/14 | C.A. Ward | Correspondence with Amy Tonti and Committee professionals re executory contracts and bids | 0.10 | 65.00 | B185 |
| 10/22/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 10/22/14 | C.A. Ward | Various correspondence with Polsinelli core team re format of invoices for monthly fee applications | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case and hearings, open issues, and strategy going forward | 0.70 | 455.00 | B150 |
| 10/22/14 | C.A. Ward | Review Third Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 Filed by KPMG LLP | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Conference with SMK, JKV, and LMS re procedures and detail for Polsinelli monthly and interim fee applications | 0.80 | 520.00 | B160 |
| 10/22/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli core team re interpretation of sealing portion of discover protocol, review of same | 0.20 | 130.00 | B190 |
| 10/22/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re October 21 hearing transcript | 0.10 | 65.00 | B400 |
| 10/22/14 | C.A. Ward | Telephone call with Dan Harris re local rules and fee applications | 0.10 | 65.00 | B160 |
| 10/22/14 | C.A. Ward | Review Notice of Appearance Filed by Veolia ES Industrial Services, Inc. | 0.10 | 65.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/22/14 | S.M. Katona | Participate in call with Committee members and professional regarding status of pending court hearings on bid procedures and other matters relevant to case management. | 0.50 | 210.00 | B150 |
| 10/22/14 | S.M. Katona | Continue working on reviewing and revising Polsinelli's monthly fee statements pursuant to Fee Committee guidelines. | 1.80 | 756.00 | B160 |
| 10/22/14 | S.M. Katona | Office meeting with C. Ward, J. Vine and L. Suprum regarding procedures and necessary detail for monthly and interim fee statements. | 0.80 | 336.00 | B160 |
| 10/22/14 | S.M. Katona | Multiple communications with MoFo regarding sealing requirements under discovery protocol, Review of same. | 0.20 | 84.00 | B190 |
| 10/22/14 | J.K. Edelson | Review summary of recently filed motions, correspondence with co-counsel. | 0.50 | 210.00 | B400 |
| 10/22/14 | J.K. Edelson | Review revised bidding procedures order, blackline, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B130 |
| 10/22/14 | J.K. Edelson | Correspondence regarding settlement procedures order. | 0.20 | 84.00 | B190 |
| 10/22/14 | J.K. Edelson | Correspondence with C. Ward regarding 1102 motion. | 0.10 | 42.00 | B150 |
| 10/22/14 | J.K. Edelson | Review FTI presentation regarding Debtors' contracts and leases. | 0.40 | 168.00 | B185 |
| 10/22/14 | J.K. Edelson | Correspondence with co-counsel regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/22/14 | J.K. Edelson | Review Filsinger Energy Partners fee applications. | 0.20 | 84.00 | B160 |
| 10/22/14 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/22/14 | J.K. Edelson | Review October 21 hearing transcript, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 10/22/14 | J.K. Edelson | Correspondence regarding Oncor contracts. | 0.20 | 84.00 | B185 |
| 10/22/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding protective order. | 0.30 | 126.00 | B190 |
| 10/22/14 | J.K. Edelson | Review Polsinelli September fee statement, correspondence with C. Ward and accounting. | 0.70 | 294.00 | B160 |
| 10/22/14 | J.K. Vine | Emails with Polsinelli team re September 2014 invoice; review and revise September 2014 invoice | 0.30 | 108.00 | B160 |
| 10/22/14 | J.K. Vine | Review and continue drafting first interim fee application | 4.80 | 1,728.00 | B160 |
| 10/22/14 | J.K. Vine | Conference with SMK, CAW and LMS re procedures and detail for Polsinelli monthly and interim fee applications | 0.80 | 288.00 | B160 |
| 10/22/14 | J.K. Vine | Review and analyze September 2014 invoice; draft September 2014 fee statement | 1.70 | 612.00 | B160 |
| 10/22/14 | L.M. Suprum | Office conference with C. Ward, S. Katona, and J. Vine re procedures and detail for Polsinelli fee applications. | 0.80 | 212.00 | B160 |
| 10/22/14 | L.M. Suprum | Various correspondence with MoFo and C. Ward regarding interpretation of sealing portion of discovery protocol; review same. | 0.20 | 53.00 | B400 |
| 10/22/14 | L.M. Suprum | Circulate October 21 hearing transcript. | 0.10 | 26.50 | B110 |
| 10/22/14 | L.M. Suprum | Correspondence with accounting regarding changes to form invoices for submission to Fee Committee. | 0.20 | 53.00 | B160 |
| 10/22/14 | L.M. Suprum | Various correspondence with procedures for lifting temporary seal on Committee Objection to Bid Procedures Motion. | 0.20 | 53.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/23/14 | J.E. Bird | Status update on bondholder appeal of settlement and DIP financing impact. | 0.20 | 118.00 | B230 |
| 10/23/14 | C.A. Ward | Various correspondence with SMK and JKV re Polsinelli fee applications | 0.10 | 65.00 | B160 |
| 10/23/14 | C.A. Ward | Correspondence with JKE and MoFo team re status of Committee 1102 order | 0.10 | 65.00 | B150 |
| 10/23/14 | C.A. Ward | Review and comment on draft notice to lift temporary seal, various correspondence re same | 0.30 | 195.00 | B190 |
| 10/23/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 10/23/14 | C.A. Ward | Review Notice of Appearance Filed by Experian Marketing Solutions, Inc., Experian Information Solutions, Inc. | 0.10 | 65.00 | B110 |
| 10/23/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/23/14 | C.A. Ward | Review and comment on draft of MoFo first interim fee application, various correspondence re same | 0.40 | 260.00 | B160 |
| 10/23/14 | C.A. Ward | Review orders admitting attorneys pro hac vice | 0.10 | 65.00 | B110 |
| 10/23/14 | C.A. Ward | Review and consider Motion for Leave to File and Serve a Late Reply in Connection with the "United States Trustee's Objection to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date (D.I. 655)" | 0.40 | 260.00 | B160 |
| 10/23/14 | C.A. Ward | Review MoFo email memo to Committee re weekly conference call and revised settlement procedures order, review same | 0.20 | 130.00 | B150 |
| 10/23/14 | C.A. Ward | Various correspondence with RLF team re status of Committee 1102 motion for agenda | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/23/14 | C.A. Ward | Correspondence with MoFo team re commenting parties for Committee 1102 motion and October 28 hearing | 0.10 | 65.00 | B150 |
| 10/23/14 | S.M. Katona | Review and analysis of Polsinelli's draft interim fee application; Correspondence re same with C. Ward and J. Vine. | 1.30 | 546.00 | B160 |
| 10/23/14 | J.K. Edelson | Review Polsinelli September fee statement, correspondence with C. Ward and co-counsel. | 0.50 | 210.00 | B160 |
| 10/23/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 1102 motion. | 0.20 | 84.00 | B400 |
| 10/23/14 | J.K. Edelson | Prepare notice regarding unredacted bid procedures objection, correspondence regarding same. | 0.60 | 252.00 | B130 |
| 10/23/14 | J.K. Edelson | Review second omnibus notice of assumption of agreements. | 0.20 | 84.00 | B185 |
| 10/23/14 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding agenda. | 0.30 | 126.00 | B400 |
| 10/23/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding settlement procedures motion. | 0.20 | 84.00 | B400 |
| 10/23/14 | J.K. Vine | Review and revise first interim fee app; emails with SMK and CAW re same; emails with MoFo re draft interim compensation app | 3.20 | 1,152.00 | B160 |
| 10/23/14 | L.M. Suprum | Various correspondence with Debtors' counsel, MoFo and C. Ward regarding status and language for Committee 1102 motion on hearing agenda. | 0.20 | 53.00 | B400 |
| 10/23/14 | L.M. Suprum | Correspondence with MoFo and J. Edelson regarding draft Notice to Lift Temporary Seal on Committee Objection to Bid Procedures; review draft. | 0.20 | 53.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/23/14 | L.M. Suprum | Correspondence with MoFo and J. Edelson regarding status of objection to Committee 1102 motion and filing proposed order under certification of counsel. | 0.20 | 53.00 | B400 |
| 10/24/14 | C.A. Ward | Review and consider Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 10/24/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of Certain Unexpired Leases By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 10/24/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of Certain Unexpired Leases By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 10/24/14 | C.A. Ward | Review Notice of Service Notice to Lift Temporary Seal of the Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.10 | 65.00 | B190 |
| 10/24/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing the Debtors to Retain and Employ Richards, Layton & Finger, P.A. as Co-Counsel Effective nunc pro tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 10/24/14 | C.A. Ward | Review and consider Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on Behalf of Richards, Layton & Finger, P.A. | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/24/14 | C.A. Ward | Review Certificate of No Objection Regarding "Application of Energy Future Holdings Corp., et al., for an Order Authorizing the Debtors to Retain and Employ Balch & Bingham LLP as Special Counsel for Certain Environmental Matters, Effective Nunc Pro Tunc to October 1, 2014" (D.I. 2344) | 0.10 | 65.00 | B160 |
| 10/24/14 | C.A. Ward | Correspondence with Polsinelli core team re October 27 hearing | 0.10 | 65.00 | B400 |
| 10/24/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Debtors' Agreement to Certain Tax Adjustments | 0.20 | 130.00 | B240 |
| 10/24/14 | C.A. Ward | Review and comment on draft Polsinelli May through September monthly fee statements and various correspondence re same | 0.60 | 390.00 | B160 |
| 10/24/14 | C.A. Ward | Extensive review and comment on initial draft of Polsinelli first interim fee application | 1.30 | 845.00 | B160 |
| 10/24/14 | C.A. Ward | Telephone call with Dan Harris re fee statements and seal notice | 0.10 | 65.00 | B190 |
| 10/24/14 | C.A. Ward | Review Notice to Lift Temporary Seal filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B190 |
| 10/24/14 | C.A. Ward | Correspondence with Samantha Martin re local precedent for standing motion (0.1), correspondence with Polsinelli core team re research same (0.1) | 0.20 | 130.00 | B180 |
| 10/24/14 | C.A. Ward | Review Order Granting Leave To File And Serve A Late Reply In Connection With The "United States Trustee's Objection To The Application Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Authorizing The Debtors To Retain And Employ Ernest & Young LLP As Providers Of Tax Advisory And Information Technology Services Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/24/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Richards, Layton & Finger, P.A. As Co-Counsel Effective Nunc Pro Tunc To the Petition Date | 0.10 | 65.00 | B160 |
| 10/24/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing (A) Rejection of a Certain Unexpired Lease Between Luminant Generation Company LLC and U.S. Gypsum and (B) Abandonment of Certain Property, Each Effective as of November 25, 2014 | 0.10 | 65.00 | B185 |
| 10/24/14 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Debtors' Reply to Objection to Notice of Assumption | 0.20 | 130.00 | B185 |
| 10/24/14 | C.A. Ward | Review Debtors Reply to Objection to Notice of Assumption | 0.20 | 130.00 | B185 |
| 10/24/14 | C.A. Ward | Various correpondence with MoFo team and Polsinelli core team re not publicly filing seal fitted documents | 0.10 | 65.00 | B190 |
| 10/24/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing and Approving Settlement Procedures for Settling Certain Prepetition Claims and Causes of Action Brought by or Against the Debtors in a Judical, Administrative, Arbitral or Other Action or Proceeding | 0.20 | 130.00 | B190 |
| 10/24/14 | C.A. Ward | Review Notice of Withdrawal of Notice to Lift Temporary Seal filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B190 |
| 10/24/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts, Effective Nunc Pro Tunc to October 7, 2014" | 0.10 | 65.00 | B185 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/24/14 | C.A. Ward | Review agenda for October 28 hearing and various correspondence re same | 0.20 | 130.00 | B400 |
| 10/24/14 | C.A. Ward | Review and consider Motion for Relief from Stay filed by Miguel Oliveras Caraballo | 0.20 | 130.00 | B140 |
| 10/24/14 | C.A. Ward | Review Notice of Withdrawal of Notice to Lift Temporary Seal of the Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 0.10 | 65.00 | B190 |
| 10/24/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/24/14 | C.A. Ward | Review Application for Compensation Fourth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 10/24/14 | C.A. Ward | Review filed copy of First Monthly Fee Statement of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the Period of May 12, 2014 Through May 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/24/14 | C.A. Ward | Review filed copy of Second Monthly Fee Statement of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the Period of June 1, 2014 Through June 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/24/14 | C.A. Ward | Review filed copy of Third Monthly Fee Statement of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the Period of July 1, 2014 Through July 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |



# Invoice Detail

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 10/24/14 | C.A. Ward | Review filed copy of Fourth Monthly Fee Statement of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the Period of August 1, 2014 Through August 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 10/24/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearing. | 0.20 | 84.00 | B400 |
| 10/24/14 | J.K. Edelson | Review, revise and file notice regarding lifting temporary seal on bid procedures objection, declaration, correspondence regarding same. | 0.40 | 168.00 | B130 |
| 10/24/14 | J.K. Edelson | Review COC and order regarding certain tax adjustments, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 10/24/14 | J.K. Edelson | Review Debtors' motion to assume certain leases. | 0.30 | 126.00 | B185 |
| 10/24/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 10/24/14 | J.K. Edelson | Correspondence with C. Ward, accounting, and L. Suprum regarding fee applications. | 0.40 | 168.00 | B160 |
| 10/24/14 | J.K. Edelson | Correspondence with KCC regarding service. | 0.20 | 84.00 | B110 |
| 10/24/14 | J.K. Edelson | Review and file Morrison and Foerster monthly fee statements, correspondence with co-counsel and L. Suprum. | 0.50 | 210.00 | B160 |
| 10/24/14 | J.K. Vine | Emails with Polsinelli team and debtors' local counsel re agenda status of 1102 motion | 0.20 | 72.00 | B190 |
| 10/24/14 | J.K. Vine | Review debtors' notice of intent to assume executory contracts and leases | 0.10 | 36.00 | B185 |
| 10/24/14 | J.K. Vine | Review and analyze debtors' COC re motion to approve certain tax adjustment agreement | 0.10 | 36.00 | B240 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/24/14 | J.K. Vine | Review and analyze debtors' COC re Richards Layton retention order | 0.10 | 36.00 | B160 |
| 10/24/14 | J.K. Vine | Emails with Polsinelli team re filing and service of COC for 1102 motion | 0.10 | 36.00 | B190 |
| 10/24/14 | J.K. Vine | Emails with Polsinelli team coordinating filing and service of MoFo's monthly fee statements | 0.10 | 36.00 | B160 |
| 10/24/14 | J.K. Vine | Review, revise, and finalize draft first interim fee app; emails with SMK and CAW re comments to interim fee app | 1.60 | 576.00 | B160 |
| 10/24/14 | J.K. Vine | Research DE case law and orders on exclusive standing of committees to assert debtor causes of action | 2.10 | 756.00 | B180 |
| 10/24/14 | J.K. Vine | Review and analyze debtors' motion to file late reply to UST's objection to E&Y retention | 0.20 | 72.00 | B190 |
| 10/24/14 | J.K. Vine | Review and analyze debtors' motion to assume the Alcoa leases | 0.20 | 72.00 | B185 |
| 10/24/14 | J.K. Vine | Review 10/28 hearing agenda | 0.10 | 36.00 | B110 |
| 10/24/14 | J.K. Vine | Review and analyze debtors' reply in support of notice of assumption of TRWD contract | 0.20 | 72.00 | B185 |
| 10/24/14 | J.K. Vine | Review and analyze Miguel Oliveras Caraballo's motion for relief from stay | 0.10 | 36.00 | B140 |
| 10/24/14 | J.K. Vine | Discussion with LMS re filing and serving MoFo monthly fee apps | 0.20 | 72.00 | B160 |
| 10/24/14 | L.M. Suprum | Attention to filing and service of Notice to Lift Temporary Seal on Committee Objection to Bid Procedures Motion. Correspondence regarding same. | 0.30 | 79.50 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/24/14 | L.M. Suprum | Phone call and correspondence with A. Lawrence regarding withdrawing Notice to Lift Temporary Seal. Draft and file Notice of Withdrawal. Correspondence regarding same. | 0.60 | 159.00 | B400 |
| 10/24/14 | L.M. Suprum | Attention to retrieval and service of Lazard and FTI retention orders. | 0.30 | 79.50 | B160 |
| 10/24/14 | L.M. Suprum | Phone call and correspondence with D. Harris regarding preparation for filing and service of MoFo fee statements; review interim compensation procedures order. | 0.40 | 106.00 | B160 |
| 10/24/14 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo first monthly fee statement. Attention to filing and service of fee statement. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/24/14 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo second monthly fee statement. Attention to filing and service of fee statement. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/24/14 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo third monthly fee statement. Attention to filing and service of fee statement. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/24/14 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo fourth monthly fee statement. Attention to filing and service of fee statement. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/24/14 | L.M. Suprum | Correspondence with C. Ward regarding preparation for hearings on October 27 and October 28. | 0.10 | 26.50 | B110 |
| 10/25/14 | C.A. Ward | Review Notice of Submission of Delaware Trust Company's Deposition Designations | 0.10 | 65.00 | B190 |
| 10/25/14 | C.A. Ward | Review Notice of Appearance Filed by UT System obo UT at Arlington | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/25/14 | C.A. Ward | Review numerous affidavits and certificates of service | 0.10 | 65.00 | B110 |
| 10/25/14 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 10/27/14 | C.A. Ward | Conference with JKV re monthly fee notices and exhibits thereto | 0.10 | 65.00 | B160 |
| 10/27/14 | C.A. Ward | Correspondence with accounting re exhibits for monthly fee notices | 0.10 | 65.00 | B160 |
| 10/27/14 | C.A. Ward | Confer with MoFo team in advance of October 27 hearing | 0.60 | 390.00 | B400 |
| 10/27/14 | C.A. Ward | Prepare for and attend October 27 continued hearing on bidding procedures, confer with parties-in-interest | 6.40 | 4,160.00 | B400 |
| 10/27/14 | C.A. Ward | Review MoFo email memo to Committee re general bar date | 0.10 | 65.00 | B310 |
| 10/27/14 | C.A. Ward | Conference with JKE re standing motion and fee applications | 0.10 | 65.00 | B180 |
| 10/27/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re adjournment of 1102 motion | 0.10 | 65.00 | B150 |
| 10/27/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Balch & Bingham LLP As Special Counsel For Certain Environmental Matters, Effective Nunc Pro Tunc To October 1, 2014 | 0.10 | 65.00 | B160 |
| 10/27/14 | C.A. Ward | Review Order Authorizing And Approving Settlement Procedures For Settling Certain Prepetition Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/27/14 | C.A. Ward | Review Order Authorizing The Debtors To Reject Certain Executory Contracts, Effective Nunc Pro Tunc To October 7, 2014 | 0.10 | 65.00 | B185 |
| 10/27/14 | C.A. Ward | Review Order Approving The Debtors' Agreement To Certain Tax Adjustments | 0.10 | 65.00 | B240 |
| 10/27/14 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Agreement Extending Deadline to Assume or Reject Lease | 0.10 | 65.00 | B185 |
| 10/27/14 | C.A. Ward | Review Order Authorizing (A) Rejection Of A Certain Unexpired Lease Between Luminant Generation Company LLC and U.S. Gypsum And (B) Abandonment Of Certain Property, Each Effective As of November 25, 2014 | 0.10 | 65.00 | B185 |
| 10/27/14 | C.A. Ward | Review Response to Debtors Notice of Assumption of Unexpired Lease or Executory Contract filed by Donald Richard Fleet, Jr. | 0.10 | 65.00 | B185 |
| 10/27/14 | C.A. Ward | Review and consider Notice of Appointment of Creditors' Committee of Unsecured Creditors Filed by United States Trustee | 0.10 | 65.00 | B150 |
| 10/27/14 | C.A. Ward | Review Motion to File Claim After Claims Bar Date | 0.10 | 65.00 | B310 |
| 10/27/14 | C.A. Ward | Review Notice of DeAnna Edwards Motion to File Claim After Claims Bar Date | 0.10 | 65.00 | B310 |
| 10/27/14 | C.A. Ward | Review Order Approving The Assumption Of Certain Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |
| 10/27/14 | C.A. Ward | Review Certification of Counsel Regarding Stipulation and Agreed Order Extending the Bar Date for the U.S. Environmental Protection Agency to File a Proof of Claim | 0.10 | 65.00 | B310 |
| 10/27/14 | C.A. Ward | Correspondence with Samantha Martin and JKE re status of standing motion and possible further extension | 0.10 | 65.00 | B180 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/27/14 | C.A. Ward | Review amended agenda for October 28 hearing | 0.10 | 65.00 | B400 |
| 10/27/14 | C.A. Ward | Review and consider Certification of Counsel Concerning (I) Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs on a Postpetition Basis and (II) Order Authorizing the Debtors to Honor Obligations to One Insider Pursuant to the 2014 Luminant Commercial Incentive Plan | 0.10 | 65.00 | B210 |
| 10/27/14 | C.A. Ward | Review MoFo email update to Committee on outcome of October 27 hearing | 0.10 | 65.00 | B150 |
| 10/27/14 | C.A. Ward | Review Notice of Withdrawal of "Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date" | 0.10 | 65.00 | B160 |
| 10/27/14 | J.K. Edelson | Review Richards Layton retention order. | 0.20 | 84.00 | B160 |
| 10/27/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 10/27/14 | J.K. Edelson | Correspondence with co-counsel regarding standing motion. | 0.20 | 84.00 | B400 |
| 10/27/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding hearings. | 0.20 | 84.00 | B400 |
| 10/27/14 | J.K. Edelson | Correspondence regarding claims bar date. | 0.20 | 84.00 | B310 |
| 10/27/14 | J.K. Edelson | Correspondence with W. Hildbold regarding 1102 motion. | 0.10 | 42.00 | B400 |
| 10/27/14 | J.K. Edelson | Review docket, critical dates, correspondence with D. Harris and L. Suprum. | 0.30 | 126.00 | B110 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/27/14 | J.K. Edelson | Prepare for hearing, office conference with co-counsel. | 0.40 | 168.00 | B400 |
| 10/27/14 | J.K. Edelson | Attend hearing regarding bidding procedures. | 6.30 | 2,646.00 | B400 |
| 10/27/14 | J.K. Edelson | Review draft Polsinelli monthly fee applications, correspondence with C. Ward and J. Vine. | 0.40 | 168.00 | B160 |
| 10/27/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding standing motion. | 0.20 | 84.00 | B180 |
| 10/27/14 | J.K. Edelson | Correspondence with W. Hildbold regarding hearing. | 0.20 | 84.00 | B400 |
| 10/27/14 | J.K. Edelson | Review amended agenda, prepare for hearing, correspondence with C. Ward, J. Vine, and L. Suprum. | 0.40 | 168.00 | B400 |
| 10/27/14 | J.K. Edelson | Correspondence with co-counsel regarding EFH Committee appointment. | 0.20 | 84.00 | B150 |
| 10/27/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding bid procedures hearing, EFH Committee. | 0.20 | 84.00 | B130 |
| 10/27/14 | J.K. Vine | Review and analyze COC re assumption motion | 0.10 | 36.00 | B185 |
| 10/27/14 | J.K. Vine | Emails with CAW and accounting re final invoices and tables; discussion with LMS re same | 0.30 | 108.00 | B160 |
| 10/27/14 | J.K. Vine | Review and analyze Response to Debtors Notice of Assumption of Unexpired Lease or Executory Contract filed by Donald Richard Fleet, Jr. | 0.10 | 36.00 | B185 |
| 10/27/14 | J.K. Vine | Review and analyze UST's notice of appointment of E-side committee | 0.10 | 36.00 | B150 |
| 10/27/14 | J.K. Vine | Review, revise, and finalize monthly fee applications with revised numbers and exhibits from accounting; emails with CAW and JKE re same | 1.80 | 648.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/27/14 | L.M. Suprum | Follow up with debtors' counsel regarding October 16 hearing transcript. Circulate same. | 0.20 | 53.00 | B110 |
| 10/27/14 | L.M. Suprum | Review October 28 hearing agenda; attention to preparation for hearing; correspondence regarding same. | 0.40 | 106.00 | B110 |
| 10/27/14 | L.M. Suprum | Correspondence regarding update on filing and service of standing motion. | 0.10 | 26.50 | B180 |
| 10/27/14 | L.M. Suprum | Correspondence regarding scheduling of ruling on bid procedures motion. Attention to calendaring same. | 0.10 | 26.50 | B130 |
| 10/28/14 | J.E. Bird | Status update on Oncor Electric auction process. | 0.20 | 118.00 | B130 |
| 10/28/14 | C.A. Ward | Correspondence with Dan Harris and JKE re composition of E-side Committee (0.1), conference with JKE re discussion and research on same (0.1) | 0.20 | 130.00 | B150 |
| 10/28/14 | C.A. Ward | Correspondence with JKE re further Polsinelli supplemental declaration | 0.10 | 65.00 | B160 |
| 10/28/14 | C.A. Ward | Conference with JKE re handling KCC expenses for reimbursement and fee applications | 0.10 | 65.00 | B160 |
| 10/28/14 | C.A. Ward | Various correspondence with KCC and JKE re preparation and submission of KCC expense reimbursement | 0.10 | 65.00 | B160 |
| 10/28/14 | C.A. Ward | Review and provide comments on Polsinelli monthly fee applications for May, June, July, August, and September, various correspondence with Polsinelli core team re same | 0.80 | 520.00 | B160 |
| 10/28/14 | C.A. Ward | Review Supplemental Declaration of Randy Stokx in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Deloitte & Touche LLP as Independent Auditor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/28/14 | C.A. Ward | Conference with Billy Hidbold in advance of October 28 hearing | 0.40 | 260.00 | B400 |
| 10/28/14 | C.A. Ward | Attend October 28 hearing and confer with parties-in-interest | 1.60 | 1,040.00 | B400 |
| 10/28/14 | C.A. Ward | Review and comment on draft Third Supplemental Declaration of Christopher A. Ward in Support of Polsinelli retention and Exhbitit of Disclosures, correspondence re same | 0.60 | 390.00 | B160 |
| 10/28/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re hearing transcripts | 0.10 | 65.00 | B400 |
| 10/28/14 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re standing motion | 0.10 | 65.00 | B180 |
| 10/28/14 | C.A. Ward | Review Order Extending Deadline To Assume or Reject A Certain Nonresidential Real Property Lease Under Section 365(D)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 10/28/14 | C.A. Ward | Review Motion and Order for Admission Pro Hac Vice Pursuant to Del. Bankr. L.R. 9010-1 - Marc Kieselstein | 0.10 | 65.00 | B110 |
| 10/28/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/28/14 | C.A. Ward | Review Order Authorizing The Debtors To (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs And (B) Continue The Insider Compensation Programs On a Postpetition Basis | 0.10 | 65.00 | B210 |
| 10/28/14 | C.A. Ward | Draft Order approving standing motion, revise same, various correspondence re same | 0.40 | 260.00 | B180 |
| 10/28/14 | C.A. Ward | Review and consider July, August, and September invoices of KCC, various correspondence re same | 0.40 | 260.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/28/14 | C.A. Ward | Review Order - Stipulation and Agreed Order Extending The Bar Date For The U.S. Environmental Protection Agency To File A Proof of Claim | 0.10 | 65.00 | B310 |
| 10/28/14 | C.A. Ward | Review Order Authorizing The Debtors To Honor Obligations To One Insider Pursuant To The 2014 Luminant Commercial Incentive Plan | 0.10 | 65.00 | B310 |
| 10/28/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (First) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of May 13, 2014 to May 31, 2014 Filed by Polsinelli PC and correspondence re same and submit to Fee Committee | 0.20 | 130.00 | B160 |
| 10/28/14 | C.A. Ward | Review Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of June 1, 2014 to June 30, 2014 Filed by Polsinelli PC and correspondence re same | 0.20 | 130.00 | B160 |
| 10/28/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Third) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of July 1, 2014 to July 31, 2014 Filed by Polsinelli PC and correspondence re same and submit to Fee Committee | 0.20 | 130.00 | B160 |
| 10/28/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Fourth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of August 1, 2014 to August 31, 2014 Filed by Polsinelli PC and correspondence re same and submit to Fee Committee | 0.20 | 130.00 | B160 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/28/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Fifth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of September 1, 2014 to September 30, 2014 Filed by Polsinelli PC and correspondence re same and submit to Fee Committee | 0.20 | 130.00 | B160 |
| 10/28/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of June 1, 2014 to June 30, 2014 Filed by Polsinelli PC and correspondence re same and submit to Fee Committee | 0.20 | 130.00 | B160 |
| 10/28/14 | C.A. Ward | Review filed copy of Supplemental Declaration (Third) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors and correspondence re same | 0.10 | 65.00 | B160 |
| 10/28/14 | C.A. Ward | Review Motion to File Claim After Claims Bar Date Filed by Pallas Realty Advisors, Inc.. | 0.10 | 65.00 | B310 |
| 10/28/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing the Debtors to Retain and Employ Deloitte & Touche LLP as Independent Auditor Effective Nunc Pro Tunc to the Petition | 0.10 | 65.00 | B160 |
| 10/28/14 | C.A. Ward | Correspondence with LMS re preparing pro hac vice motion for Elizabeth Blakely Paquet | 0.10 | 65.00 | B110 |
| 10/28/14 | C.A. Ward | Review MoFo email to Committee and agenda for standing weekly conference call | 0.10 | 65.00 | B150 |
| 10/28/14 | J.K. Edelson | Prepare for hearing, correspondence with W. Hildbold. | 0.30 | 126.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/28/14 | J.K. Edelson | Attend hearing. | 2.20 | 924.00 | B400 |
| 10/28/14 | J.K. Edelson | Review, revise and file Polsinelli monthly fee statements for May through September 2014, office conference with L. Suprum, correspondence with C. Ward and J. Vine. | 1.20 | 504.00 | B160 |
| 10/28/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFH Committee. | 0.20 | 84.00 | B150 |
| 10/28/14 | J.K. Edelson | Review, revise and file Polsinelli third supplemental declaration in support of retention, correspondence with C. Ward and L. Suprum. | 0.60 | 252.00 | B160 |
| 10/28/14 | J.K. Edelson | Teleconference with D. Harris regarding KCC fees, office conference with C. Ward, correspondence with K. Wagner. | 0.30 | 126.00 | B160 |
| 10/28/14 | J.K. Edelson | Teleconference with W. Duffett regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 10/28/14 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and S. Martin regarding standing motion. | 0.30 | 126.00 | B400 |
| 10/28/14 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 10/28/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding fee applications, budget. | 0.30 | 126.00 | B160 |
| 10/28/14 | J.K. Edelson | Review Polsinelli invoices, correspondence with C. Ward and accounting. | 0.40 | 168.00 | B160 |
| 10/28/14 | J.K. Vine | Review and finalize for filing monthly fee applications (May through September) per CAW and JKE comments; emails with LMS re same | 2.40 | 864.00 | B160 |
| 10/28/14 | L.M. Suprum | Review, revise, file and serve Polsinelli's first monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/28/14 | L.M. Suprum | Review, revise, file and serve Polsinelli's second monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/28/14 | L.M. Suprum | Review, revise, file and serve Polsinelli's third monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/28/14 | L.M. Suprum | Review, revise, file and serve Polsinelli's fourth monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/28/14 | L.M. Suprum | Review, revise, file and serve Polsinelli's fifth monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 10/28/14 | L.M. Suprum | Attention to filing and service of third supplemental declaration in support of Polsinelli's retention. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 10/28/14 | L.M. Suprum | Correspondence with Polsinelli team to coordinate filing and service of pleadings for October 31. | 0.10 | 26.50 | B110 |
| 10/29/14 | C.A. Ward | Review Fifth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 10/29/14 | C.A. Ward | Correspondence with Dan Harris and Polsinelli core team re Committee distributions | 0.10 | 65.00 | B150 |
| 10/29/14 | C.A. Ward | Correspondence with JKV re submission of LEDES support to Fee Committee | 0.10 | 65.00 | B160 |
| 10/29/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice of Marc Kieselstein, Esquire | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/29/14 | C.A. Ward | Review and revise draft order approving Committee's standing motion and various correspondence re same | 0.40 | 260.00 | B180 |
| 10/29/14 | C.A. Ward | Correspondence with Samantha Martin and Polsinelli core team re logistics for filing and service of standing motion | 0.10 | 65.00 | B180 |
| 10/29/14 | C.A. Ward | Participate in weekly Committee conference call with its members and professionals to discuss case status, outcome of recent hearings, and upcoming strategy amongst other issues | 0.70 | 455.00 | B150 |
| 10/29/14 | C.A. Ward | Review and comment on redline standing motion, correspondence re same | 1.30 | 845.00 | B180 |
| 10/29/14 | C.A. Ward | Review and comment on redline first lien complaint that will be exhibit to standing motion, correspondence re same | 1.20 | 780.00 | B180 |
| 10/29/14 | C.A. Ward | Conference with JKV re Polsinelli first interim fee application | 0.10 | 65.00 | B160 |
| 10/29/14 | C.A. Ward | Review Order Authorizing The Debtors To Retain And Employ Deloitte & Touche LLP As Independent Auditor Effective Nunc Pro Tunc To The Petition Date | 0.10 | 65.00 | B160 |
| 10/29/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture | 0.10 | 65.00 | B110 |
| 10/29/14 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 10/29/14 | C.A. Ward | Review Notice of Appearance Filed by Moody's Analytics, Inc.. | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/29/14 | C.A. Ward | Various correspondence with Samantha Martin and Polsinelli core team and KCC re logistics of filing and service of standing motion | 0.10 | 65.00 | B180 |
| 10/29/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 10/29/14 | C.A. Ward | Review Notice of Withdrawal of "Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ PricewaterhouseCoopers LLP as Internal Audit, Information Security, and Tax Consultants Effective Nunc Pro Tunc to the Petition Date" (D.I. 654) | 0.10 | 65.00 | B160 |
| 10/29/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding fee applications. | 0.20 | 84.00 | B160 |
| 10/29/14 | J.K. Edelson | Correspondence regarding standing motion. | 0.20 | 84.00 | B190 |
| 10/29/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B150 |
| 10/29/14 | J.K. Edelson | Review and revise standing motion, order, review blackline, correspondence with C. Ward, J. Vine and co-counsel. | 0.80 | 336.00 | B180 |
| 10/29/14 | J.K. Edelson | Correspondence with D. Harris and C. Ward regarding filings. | 0.20 | 84.00 | B400 |
| 10/29/14 | J.K. Edelson | Review draft complaint against first lien lenders, blackline, correspondence with C. Ward and co-counsel. | 1.20 | 504.00 | B180 |
| 10/29/14 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and accounting regarding interim fee applications. | 0.30 | 126.00 | B160 |
| 10/29/14 | J.K. Edelson | Correspondence with C. Ward, S. Martin, and K. Wagner regarding standing motion, service. | 0.40 | 168.00 | B400 |
| 10/29/14 | J.K. Edelson | Correspondence regarding lease assumption notice, Alcoa lease, review summary. | 0.30 | 126.00 | B185 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/29/14 | J.K. Vine | Emails with MoFo re committee calls and email service lists | 0.10 | 36.00 | B110 |
| 10/29/14 | J.K. Vine | Review and analyze precedent Delaware committee standing orders; review and revise order granting committee standing to prosecute first lien debt claims; discussion and emails with CAW re same | 1.80 | 648.00 | B180 |
| 10/29/14 | J.K. Vine | Committee weekly conference call | 0.70 | 252.00 | B150 |
| 10/29/14 | J.K. Vine | Review and revise first interim fee applications; emails with Polsinelli team re updated invoices and exhibits; discussion with CAW re same | 1.40 | 504.00 | B160 |
| 10/29/14 | J.K. Vine | Emails with Polsinelli, MoFo, and KCC teams re service of voluminous exhibits using CDs for standing motion | 0.30 | 108.00 | B410 |
| 10/29/14 | L.M. Suprum | Various correspondence regarding draft, filing and service of standing motion. | 0.30 | 79.50 | B400 |
| 10/29/14 | L.M. Suprum | Correspondence with J. Vine regarding uploading Polsinelli invoices to fee committee website. | 0.10 | 26.50 | B160 |
| 10/30/14 | C.A. Ward | Review certificates of service | 0.10 | 65.00 | B110 |
| 10/30/14 | C.A. Ward | Correspondence with JKE re standing motion | 0.10 | 65.00 | B180 |
| 10/30/14 | C.A. Ward | Review and comment on draft exhibits for Polsinelli first interim fee application, various correspondence re same | 0.40 | 260.00 | B160 |
| 10/30/14 | C.A. Ward | Further and extensive review and revisions to Polsinelli's first interim fee application, correspondence re same | 1.30 | 845.00 | B160 |
| 10/30/14 | C.A. Ward | Correspondence with Dan Harris and Polsinelli core team re coverage of November 3 hearing | 0.10 | 65.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | C.A. Ward | Correspondence with Polsinelli core team re coordinate Committee professionals first interim fee applications | 0.10 | 65.00 | B160 |
| 10/30/14 | C.A. Ward | Correspondence with NBI re additional disclosures for next supplement | 0.10 | 65.00 | B160 |
| 10/30/14 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain NonResidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Review and comment on form notice to accompany all Committee professionals first interim fee application, correspondence re same | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/30/14 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from July 1, 2014 through September 30, 2014 | 0.10 | 65.00 | B160 |
| 10/30/14 | C.A. Ward | Correspondence with Samantha Martin re status of standing motion | 0.10 | 65.00 | B180 |
| 10/30/14 | C.A. Ward | Conference with LMS re logistics for filing and serving standing motion | 0.10 | 65.00 | B180 |
| 10/30/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/30/14 | C.A. Ward | Review Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period August 1, 2014 Through August 31, 2014" | 0.10 | 65.00 | B160 |
| 10/30/14 | C.A. Ward | Review Monthly Application for Compensation (First) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period May 19, 2014 to June 30, 2014 Filed by FTI Consulting, Inc. and correspondence re same | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period July 1, 2014 to July 31, 2014 Filed by FTI Consulting, Inc. and correspondence re same | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review Monthly Application for Compensation (Third) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period August 1, 2014 to August 31, 2014 Filed by FTI Consulting, Inc. and correspondence re same | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code (several different stipulations extending deadline as to different landlords) | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Review another Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B185 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | C.A. Ward | Review Certificate of No Objection Regarding the First, Second, Third, and Fourth Monthly Fee Statements of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review Certificates of No Objection Regarding the "First, Second, Third, and Fourth Monthly Fee Statements of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review and consider First Interim Fee Application of Gibson, Dunn & Crutcher LLP Special Counsel to the Debtors and Debtors in Possession, for the period from April 29, 2014 to August 31, 2014 | 0.20 | 130.00 | B160 |
| 10/30/14 | C.A. Ward | Review Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Waiver of Certain Requirements of Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 10/30/14 | C.A. Ward | Review Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 10/30/14 | C.A. Ward | Review and consider Declaration of Steve R. Kotarba in Support of the Motion of Energy Future Holdings Corp, et al., for Waiver of Certain Requirements of Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 10/30/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject a Water Contract with Tarrant Regional Water Distict, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B185 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | C.A. Ward | Review and consider Declaration of Michael Carter, Senior Vice President, Corporate Planning, and Assistant Treasurer of EFH Corporate Services Company, in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject a Water Contract with Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B185 |
| 10/30/14 | J.K. Edelson | Correspondence with C. Ward regarding standing motion. | 0.20 | 84.00 | B400 |
| 10/30/14 | J.K. Edelson | Review revised fee application exhibits, correspondence regarding same. | 0.50 | 210.00 | B160 |
| 10/30/14 | J.K. Edelson | Office conference with L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 10/30/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/30/14 | J.K. Edelson | Correspondence with C. Ward regarding further Polsinelli disclosures re retention application. | 0.30 | 126.00 | B160 |
| 10/30/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding first lien investigation. | 0.30 | 126.00 | B180 |
| 10/30/14 | J.K. Edelson | Correspondence with L. Suprum, co-counsel, and KCC regarding fee applications. | 0.30 | 126.00 | B160 |
| 10/30/14 | J.K. Edelson | Review, revise and file FTI monthly fee applications, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 10/30/14 | J.K. Edelson | Various correspondence with C. Ward, co-counsel, and Committee regarding standing motion. | 0.40 | 168.00 | B400 |
| 10/30/14 | J.K. Edelson | Correspondence regarding Lazard fee applications. | 0.10 | 42.00 | B160 |
| 10/30/14 | J.K. Edelson | Correspondence regarding Polsinelli interim fee application. | 0.20 | 84.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | J.K. Vine | Review, revise, and finalize first interim application with exhibits and corrected amounts/time entries from accounting; emails with accounting, CAW, and JKE re same | 3.40 | 1,224.00 | B160 |
| 10/30/14 | J.K. Vine | Review and analyze motion for standing; discussion with CAW re same | 0.40 | 144.00 | B190 |
| 10/30/14 | J.K. Vine | Emails with Polsinelli team re filing of monthly and interim fee statements for all committee professionals | 0.10 | 36.00 | B160 |
| 10/30/14 | J.K. Vine | Emails with Polsinelli team re filing and serving FTI monthly and interim fee applications | 0.30 | 108.00 | B160 |
| 10/30/14 | L.M. Suprum | Phone conferences with D. Harris regarding preparation and status of filing MoFo interim fee statement and Lazard and FTI monthly and interim fee statements. Correspondence with Polsinelli team regarding same. | 0.30 | 79.50 | B160 |
| 10/30/14 | L.M. Suprum | Draft Notice for filing with MoFo Interim Fee Application. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 10/30/14 | L.M. Suprum | Draft Notice of Application for filing with FTI first monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/30/14 | L.M. Suprum | Draft Notice of Application for filing with FTI second monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/30/14 | L.M. Suprum | Draft Notice of Application for filing with FTI third monthly fee application. Attention to filing and service of fee application. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 10/30/14 | L.M. Suprum | Draft Notice for filing with FTI Interim Fee Application. Correspondence regarding same. | 0.30 | 79.50 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/30/14 | L.M. Suprum | Correspondence with D. Harris and C. Ward regarding coverage of ruling on bid procedures motion. Attention to calendaring same. | 0.10 | 26.50 | B110 |
| 10/30/14 | L.M. Suprum | Office conference and correspondence with C. Ward regarding status of standing motion. | 0.10 | 26.50 | B400 |
| 10/31/14 | C.A. Ward | Review numerous certificates and affidavits of service | 0.10 | 65.00 | B110 |
| 10/31/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter Into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture | 0.40 | 260.00 | B210 |
| 10/31/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing Certain Debtors to File Under Seal Redacted Portions of the Withdrawal Agreements | 0.10 | 65.00 | B210 |
| 10/31/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of a Certain Renewable Energy and Renewable Energy Credits Purchase Agreement By and Between Luminant Energy Company LLC and Brazos Wind, LP, As Amended | 0.40 | 260.00 | B210 |
| 10/31/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Holding Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of a Certain Renewable Energy and Renewable Energy Credits Purchase Agreement By and Between Luminant Energy Company LLC and Brazos Wind, LP, As Amended | 0.20 | 130.00 | B210 |
| 10/31/14 | C.A. Ward | Review and comment on final draft of MoFo first interim fee application, various correspondence re same | 0.40 | 260.00 | B160 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 10/31/14 | C.A. Ward | Review and revise draft Ward Declaration in support of Committee motion for standing | 0.40 | 260.00 | B180 |
| 10/31/14 | C.A. Ward | Review Notice of Appearance Filed by Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture | 0.10 | 65.00 | B110 |
| 10/31/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re logistics of filing and serving Committee standing motion | 0.10 | 65.00 | B190 |
| 10/31/14 | C.A. Ward | Review filed copy of Interim Application for Compensation (First) of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 12, 2014 to August 31, 2014 Filed by Morrison & Foerster LLP and correspondence re same | 0.20 | 130.00 | B160 |
| 10/31/14 | C.A. Ward | Review Interim Application for Compensation (First) of FTI Consulting, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period May 19, 2014 to August 31, 2014 Filed by FTI Consulting, Inc. and correspondence re same | 0.20 | 130.00 | B160 |
| 10/31/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/31/14 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy | 0.10 | 65.00 | B185 |
| 10/31/14 | C.A. Ward | Review Interim Application for Compensation (First) of Polsinelli PC as Delaware Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 13, 2014 to August 31, 2014 Filed by Polsinelli PC and correspondence re same | 0.20 | 130.00 | B160 |

 # Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/31/14 | C.A. Ward | Review another Order Extending Deadline To Assume or Reject A Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 10/31/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re further extension of Challenge Deadline | 0.10 | 65.00 | B180 |
| 10/31/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 10/31/14 | C.A. Ward | Conference with JKE re standing motion and related issues | 0.10 | 65.00 | B180 |
| 10/31/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 10/31/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals | 0.10 | 65.00 | B110 |
| 10/31/14 | C.A. Ward | Review and consider Interim Fee Application of McDermott Will & Emery LLP, Special Counsel for the Debtors and Debtors In Possession, for the period April 29, 2014 to August 31, 2014) | 0.20 | 130.00 | B160 |
| 10/31/14 | C.A. Ward | Review and consider Alvarez & Marsal North America, LLC, in Their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession for the period April 29, 2014 to August 31, 2014) | 0.20 | 130.00 | B160 |
| 10/31/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 10/31/14 | C.A. Ward | Review MoFo memo summarizing recently filed pleadings | 0.10 | 65.00 | B150 |
| 10/31/14 | J.K. Edelson | Review and revise Ward declaration in support of standing motion, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B180 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/31/14 | J.K. Edelson | Review Gibson Dunn interim fee application. | 0.20 | 84.00 | B160 |
| 10/31/14 | J.K. Edelson | Review Debtors motion to waive certain rule 3007 requirements. | 0.20 | 84.00 | B310 |
| 10/31/14 | J.K. Edelson | Review Debtors' motions to reject certain leases, water contract, correspondence regarding same. | 0.40 | 168.00 | B185 |
| 10/31/14 | J.K. Edelson | Office conference with C. Ward regarding KCC fees. | 0.10 | 42.00 | B160 |
| 10/31/14 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and S. Martin regarding standing motion, complaint. | 0.40 | 168.00 | B180 |
| 10/31/14 | J.K. Edelson | Review, revise and file first interim fee applications for Polsinelli, Morrison and Foerster, and FTI, correspondence with C. Ward, J. Vine, co-counsel, and KCC. | 1.30 | 546.00 | B160 |
| 10/31/14 | J.K. Edelson | Correspondence with K. Wagner regarding service. | 0.20 | 84.00 | B110 |
| 10/31/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 10/31/14 | J.K. Vine | Review, finalize, and file FTI, MoFo, and Polsinelli interim fee applications; emails with committee professionals re same | 1.20 | 432.00 | B160 |
| 10/31/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re filing and service of standing motion | 0.20 | 72.00 | B190 |
| 10/31/14 | J.K. Vine | Review and analyze debtors' motion to assume renewable energy/energy credit agreement with Brazos Wind, LP | 0.20 | 72.00 | B185 |
| 10/31/14 | J.K. Vine | Review and analyze debtors' motion to seal certain parts of the JV withdrawal agreements | 0.10 | 36.00 | B210 |
| 10/31/14 | J.K. Vine | Review and analyze debtors' motion to allow MHI to withdraw from Comanche Peak Joint Venture | 0.30 | 108.00 | B130 |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

| | | | | | |
|---|---|---|---|---|---|
| 10/31/14 | J.K. Vine | Review and analyze debtors' motion to reject TRWD water contract | 0.20 | 72.00 | B185 |
| 10/31/14 | J.K. Vine | Review and analyze debtors' motion for waiver of local rule 3007-1 | 0.10 | 36.00 | B310 |
| 10/31/14 | L.M. Suprum | Various correspondence regarding filing and service of MoFo, FTI and Polsinelli interim fee applications. | 0.30 | 79.50 | B160 |
| | | Total Professional Services | | $224,514.50 | |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| T.H. Bartels | 2.70 | 470.00 | $1,269.00 |
| J.E. Bird | 1.30 | 590.00 | 767.00 |
| C.A. Ward | 148.90 | 650.00 | 96,785.00 |
| E.M. Fox | 0.80 | 1,000.00 | 800.00 |
| S.M. Katona | 28.50 | 420.00 | 11,970.00 |
| J.K. Edelson | 153.10 | 420.00 | 64,302.00 |
| J.K. Vine | 90.80 | 360.00 | 32,688.00 |
| R.V. Spake Jr. | 7.90 | 360.00 | 2,844.00 |
| L. Sides | 0.10 | 250.00 | 25.00 |
| L.M. Suprum | 49.30 | 265.00 | 13,064.50 |
| **Total Professional Charges** | **483.40** | | **$224,514.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.20 | $84.00 |
| B110 | Case Administration | 23.70 | 9,538.00 |
| B130 | Asset Disposition | 59.70 | 26,707.50 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.30 | 166.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 31.90 | 16,745.00 |
| B160 | Employment/fee Applications | 119.20 | 51,772.00 |
| B170 | Employment/fee Application Objections | 1.30 | 468.00 |
| B180 | Avoidance Action Analysis | 25.00 | 12,994.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 8.50 | 4,388.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 41.00 | 19,677.50 |
| B195 | Non-working Travel | 1.60 | 1,040.00 |
| B200 | Operations | 3.60 | 1,296.00 |
| B210 | Business Operations | 7.00 | 4,000.00 |
| B220 | Employee Benefits/pensions | 4.00 | 1,680.00 |
| B230 | Financing & Cash Collateral | 1.30 | 764.00 |
| B240 | Tax Issues | 3.40 | 1,824.00 |
| B310 | Claims Administration & Objections | 2.50 | 1,446.00 |
| B400 | Bankruptcy-related Advice | 148.90 | 69,816.50 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 108.00 |
| | **Total Professional Charges** | **483.40** | **$224,514.50** |



# Invoice Detail

For Professional Services Through 10/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

November 12, 2014
Invoice No: 1118334

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Copies @ $.10/page | $50.00 |
| | Lexis Computer Research | 263.00 |
| | Westlaw Computer Research | 703.82 |
| 09/24/14 | Meals - - VENDOR: U S Bank | 57.70 |
| 09/30/14 | Meals Reliable Wilmington client special pickup- mikimotos | 112.94 |
| 09/30/14 | Meals Reliable Wilmington client special pickup mikimoto's | 107.88 |
| 10/01/14 | Filing Fees - - VENDOR: U S Bank | 254.00 |
| 10/02/14 | Meals Chris A. Ward Meeting with Committee members | 149.76 |
| 10/03/14 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 10/06/14 | Transportation Chris A. Ward Travel to NYC for meeting with Committee | 22.00 |
| 10/06/14 | Filing Fees - - VENDOR: U S Bank telephonic appearance C Ward | 58.00 |
| 10/06/14 | Filing Fees - - VENDOR: U S Bank telephonic appearance J Edelson | 58.00 |
| 10/07/14 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy | 97.20 |
| 10/08/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript electronic copy shipping and handling- expedited | 90.50 |
| 10/08/14 | Meals - - VENDOR: U S Bank | 126.72 |
| 10/08/14 | Client Advance Reliable Wilmington Client Special Pickup - Chelsea Tavern | 58.38 |
| 10/09/14 | Meals - - VENDOR: U S Bank | 14.95 |
| 10/10/14 | Transcript of Proceedings Veritext New York Reporting Co. electronic transcript copies | 428.40 |
| 10/10/14 | Transcript of Proceedings Veritext New York Reporting Co. ELECTRONIC COPY TRANSCRIPT | 253.20 |
| 10/10/14 | Client Advance Reliable Wilmington print from cm/ecf site tabs pre-printed tabs custom binder, view, 3" black | 184.90 |
| 10/13/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 34.80 |
| 10/13/14 | Filing Fees - - VENDOR: U S Bank | 55.50 |
| 10/14/14 | Filing Fees - - VENDOR: U S Bank | 30.00 |
| 10/14/14 | Filing Fees - - VENDOR: U S Bank | 30.00 |
| 10/14/14 | Filing Fees - - VENDOR: U S Bank | 30.00 |
| 10/14/14 | Client Advance Reliable Wilmington print from cm/ecf site duplicating med litigation big print bw large office doc tabs pre-printed | 151.90 |
| 10/14/14 | Meals Reliable Wilmington client special pickup- ciao pizza | 98.13 |
| 10/15/14 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 10/15/14 | Filing Fees - - VENDOR: U S Bank | 8.75 |
| 10/16/14 | Filing Fees - - VENDOR: U S Bank CM/ECF filing | 25.00 |
| 10/16/14 | Meals DLS Discovery meals | 113.98 |
| 10/16/14 | Meals DLS Discovery meals | 130.48 |

 # Invoice Detail

| | | |
|---|---|---|
| 10/17/14 | Meals DLS Discovery meals | 202.38 |
| 10/17/14 | Client Advance Parcels Inc download and blowback x5 and x10 insert number tabs per exhibit place into binders with cover and spine EFHC Exhibit List for Bidding Procedures Motion | 7,447.50 |
| 10/17/14 | Client Advance Parcels Inc download documents from docket report blowback x3 insert number tabs place into binder with cover "New York EFH- Bidding Procedures" | 483.00 |
| 10/17/14 | Client Advance Parcels Inc blowback x 2 from network insert generic tabs per exhibit place into binders with covers and spine "1-76" | 1,361.30 |
| 10/17/14 | Deliveries Parcels Inc delivery pickup charge for boxes (court) | 77.60 |
| 10/17/14 | Client Advance Parcels Inc delivery of boxes to court | 77.50 |
| 10/17/14 | Transportation Parcels Inc Shuttle Service to Amtrak | 50.00 |
| 10/17/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 295.20 |
| 10/19/14 | Client Advance DLS Discovery drop off documents for attorneys | 6.50 |
| 10/20/14 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy | 308.40 |
| 10/20/14 | Filing Fees - - VENDOR: U S Bank | 57.50 |
| 10/21/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 315.60 |
| 10/22/14 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy | 381.60 |
| 10/28/14 | Client Advance DLS Discovery LLC print b/w from tiff or pdf assembled (stapled per document) | 813.00 |
| 10/28/14 | Document Reproduction - Copies of numerous Pleadings - 750 pages | 75.00 |
| 10/29/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 11/11/14 | CA:ck46023 recd11/10/14 copy service refund | (58.38) |
| | **Total Disbursements** | **$15,783.59** |

| | |
|---|---|
| Total Disbursements | 15,783.59 |
| **Total Current Charges Due** | **$240,298.09** |



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Committee of Unsecured Creditors of Energy Futures Holdings
Brett H Miller
250 W. 55th Street
New York, NY 10019

**December 8, 2014**
Invoice No: 1125554
File No: 078582-475724

**Re: Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $95,970.00 |
| Current Disbursements | 1,784.56 |
| **Total Current Invoice - Due Upon Receipt** | **$97,754.56** |
| ***Total Amount Due Upon Receipt*** | ***$97,754.56*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
**Polsinelli PC, Polsinelli LLP in California**


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 11/1/14 | C.A. Ward | Review several affidavits of service | 0.10 | $65.00 | B110 |
| 11/1/14 | C.A. Ward | Review and consider First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors In Possession, for the period April 29, 2014 to August 31, 2014 | 0.20 | 130.00 | B160 |
| 11/1/14 | C.A. Ward | Review First Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Second Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Third Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Fourth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/1/14 | C.A. Ward | Review First Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Second Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Third Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review Fourth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 11/1/14 | C.A. Ward | Review and consider Interim Fee Application of Sidley Austin LLP as Special Counsel to the Debtors and Debtors In Possession for Compensation for Services Rendered and Reimbursement of Expenses for the period April 29, 2014 to August 31, 2014 | 0.20 | 130.00 | B160 |
| 11/2/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of November 2 hearing | 0.10 | 65.00 | B400 |
| 11/3/14 | C.A. Ward | Prepare for and attend November 3 hearing, confer with parties in interest | 1.10 | 715.00 | B400 |
| 11/3/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re outcome of bid procedures hearing, case status, strategy, and other open issues | 0.80 | 520.00 | B150 |
| 11/3/14 | C.A. Ward | Correspondence with Polsinelli core team re addition of EPB to core team and integrating her into case management, introduction to co-counsel | 0.10 | 65.00 | B110 |
| 11/3/14 | C.A. Ward | Conference with LMS re service of fee applications | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/3/14 | C.A. Ward | Correspondence with MoFo team re firms pitching EFH Committee | 0.10 | 65.00 | B150 |
| 11/3/14 | C.A. Ward | Correspondence with Dan Harris re sponsor's counsel | 0.10 | 65.00 | B110 |
| 11/3/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 11/3/14 | C.A. Ward | Review and consider Letter from Chad J. Husnick, Esq. regarding correction of a statement made during oral argument at the October 28, 2014 hearing | 0.10 | 65.00 | B400 |
| 11/3/14 | C.A. Ward | Participate in conference call with Committee professionals re bid procedures ruling and ramifications | 0.80 | 520.00 | B150 |
| 11/3/14 | C.A. Ward | Correspondence with LMS re November 3 hearing transcript | 0.10 | 65.00 | B400 |
| 11/3/14 | C.A. Ward | Further conference call with Committee professionals re revisions to bidding procedures and strategy | 0.40 | 260.00 | B130 |
| 11/3/14 | C.A. Ward | Review Notice of Fourth Amended Lists of Ordinary Course Professionals | 0.10 | 65.00 | B160 |
| 11/3/14 | J.K. Edelson | Participate in telephonic hearing regarding bid procedures ruling. | 0.60 | 252.00 | B130 |
| 11/3/14 | J.K. Edelson | Various correspondence with C. Ward, co-counsel, and Committee regarding bid procedures hearing. | 0.40 | 168.00 | B130 |
| 11/3/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFH Committee formation. | 0.20 | 84.00 | B400 |
| 11/3/14 | J.K. Edelson | Participate in Committee conference call. | 0.70 | 294.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/3/14 | J.K. Edelson | Correspondence regarding Debtors' lease assumption and rejection motions. | 0.30 | 126.00 | B185 |
| 11/3/14 | J.K. Edelson | Review Alvarez and Marsal interim fee application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/3/14 | J.K. Edelson | Review Kirkland and Ellis, Evercore, and Sidley Austin fee applications, correspondence with C. Ward and co-counsel. | 0.90 | 378.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Evercore's first monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Evercore's second monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Evercore's third monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Evercore's fourth monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Sidley Austin's first monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Sidley Austin's second monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Sidley Austin's third monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Sidley Austin's fourth monthly fee statement | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze Sidley Austin's first interim fee application | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze MWE's first interim fee statement | 0.10 | 36.00 | B160 |

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/3/14 | J.K. Vine | Review and analyze Alvarez & Marsal's first interim fee app | 0.10 | 36.00 | B160 |
| 11/3/14 | J.K. Vine | Review and analyze committee meeting agenda for conference call | 0.20 | 72.00 | B150 |
| 11/3/14 | J.K. Vine | Review and analyze K&E's first interim fee application; discussion with CAW re same | 0.30 | 108.00 | B160 |
| 11/3/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re E side committee representatives | 0.10 | 36.00 | B110 |
| 11/3/14 | J.K. Vine | Court hearing re decision on bid procedures motion | 0.70 | 252.00 | B130 |
| 11/3/14 | J.K. Vine | Review and analyze debtors' letter to court re misstatement at hearing | 0.10 | 36.00 | B110 |
| 11/3/14 | J.K. Vine | Attend committee conference call | 0.80 | 288.00 | B150 |
| 11/3/14 | E.A. Blakely | Participate in weekly conference call with Committee and its professionals re: status of the case, pending issues, and strategy. | 0.50 | 150.00 | B150 |
| 11/3/14 | L.M. Suprum | Correspondence with C. Ward regarding need for expedited transcript of November 3 hearing. | 0.10 | 26.50 | B110 |
| 11/4/14 | J.E. Bird | Status update on Oncor Auction process. | 0.20 | 118.00 | B130 |
| 11/4/14 | C.A. Ward | Review Declaration of Disinterestedness of Jackson Lewis P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 11/4/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re November 3 hearing transcript | 0.10 | 65.00 | B400 |
| 11/4/14 | C.A. Ward | Review MoFo email memo to Committee re bidding procedures ruling transcript | 0.10 | 65.00 | B150 |

# Invoice Detail



| | | | | | |
|---|---|---|---|---|---|
| 11/4/14 | C.A. Ward | Correspondence with Todd Goren and JKE re local rules | 0.10 | 65.00 | B400 |
| 11/4/14 | C.A. Ward | Correspondence with interested party re status of selection of advisors for E-Side Committee | 0.10 | 65.00 | B150 |
| 11/4/14 | C.A. Ward | Confer with JKE and JKV re outcome of bidding procedures hearing | 0.40 | 260.00 | B130 |
| 11/4/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of initial conference call with Kirkland on bidding procedures order | 0.10 | 65.00 | B150 |
| 11/4/14 | C.A. Ward | Review and consider First Interim Fee Application of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to August 31, 2014 | 0.20 | 130.00 | B160 |
| 11/4/14 | C.A. Ward | Telephone call with EPB re background of case | 0.40 | 260.00 | B400 |
| 11/4/14 | J.K. Edelson | Review hearing transcript regarding bid procedures ruling, correspondence with C. Ward and co-counsel. | 0.50 | 210.00 | B130 |
| 11/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding submission of orders. | 0.30 | 126.00 | B400 |
| 11/4/14 | J.K. Edelson | Correspondence regarding 2019 statement. | 0.20 | 84.00 | B400 |
| 11/4/14 | J.K. Edelson | Conference with C. Ward and J. Vine regarding outcome of bid procedures hearing. | 0.40 | 168.00 | B130 |
| 11/4/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding bid procedures hearing. | 0.20 | 84.00 | B130 |
| 11/4/14 | J.K. Edelson | Review COC regarding cash collateral order, deadlines. | 0.20 | 84.00 | B230 |

 # Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/4/14 | J.K. Edelson | Correspondence regarding first lien investigation, complaint. | 0.30 | 126.00 | B180 |
| 11/4/14 | J.K. Edelson | Review Polsinelli fee statements, applications, correspondence regarding same. | 0.50 | 210.00 | B160 |
| 11/4/14 | J.K. Vine | Review and analyze debtors' amended list of ordinary course professionals | 0.10 | 36.00 | B160 |
| 11/4/14 | J.K. Vine | Emails with Polsinelli team and MoFo team re bid procedures transcript | 0.10 | 36.00 | B130 |
| 11/4/14 | J.K. Vine | Discussions with CAW and JKE re status of case and bid procedures outcome | 0.40 | 144.00 | B110 |
| 11/4/14 | J.K. Vine | Emails with committee and professionals re status of negotiations/discussions with debtors' counsel for bid procedures order | 0.20 | 72.00 | B110 |
| 11/4/14 | J.K. Vine | Review and analyze Evercore's first interim fee application | 0.10 | 36.00 | B160 |
| 11/4/14 | E.A. Blakely | Participate in call with Chris Ward re: overview of case and status of case to date. | 0.40 | 120.00 | B100 |
| 11/4/14 | E.A. Blakely | Print and review various case materials to familiarize myself with the case to date. | 0.20 | 60.00 | B100 |
| 11/4/14 | L.M. Suprum | Circulate November 3 hearing transcript. | 0.10 | 26.50 | B110 |
| 11/4/14 | L.M. Suprum | Circulate October 27 hearing transcript. | 0.10 | 26.50 | B110 |
| 11/4/14 | L.M. Suprum | Review email from B. Miller regarding outcome of phone call with Kirkland regarding ruling on bid procedures. | 0.20 | 53.00 | B130 |
| 11/5/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 65.00 | B230 |


POLSINELLI

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/5/14 | C.A. Ward | Review Declaration of Disinterestedness of KBibb, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 11/5/14 | C.A. Ward | Review WSFS letter to Sawyer re bidding procedures order and conflicts | 0.10 | 65.00 | B260 |
| 11/5/14 | C.A. Ward | Various correspondence with Committee professionals re junior creditor letters to Sawyer and issues related to same | 0.20 | 130.00 | B260 |
| 11/5/14 | C.A. Ward | Review draft proposed Committee professionals revisions to bidding procedures timeline, various correspondence with Committee professionals re same | 0.40 | 260.00 | B130 |
| 11/5/14 | C.A. Ward | Review Stipulation and Consent Order Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 65.00 | B230 |
| 11/5/14 | C.A. Ward | Review Order Granting in Part The Sixth (Substantive) Omnibus Objection to Certain Consumer Warranty Claims | 0.10 | 65.00 | B310 |
| 11/5/14 | C.A. Ward | Participate in conference call with Committee professionals to discuss proposed timeline for revised bidding procedures order | 0.40 | 260.00 | B130 |
| 11/5/14 | C.A. Ward | Review MOTION for Pro Hac Vice Appearance of Attorney Jeffrey S. Sabin and Christopher L. Carter - filed by Pacific Investment Management Company LLC in District Court action | 0.10 | 65.00 | B190 |
| 11/5/14 | C.A. Ward | Review SO ORDERED, re (38) MOTION for Pro Hac Vice Appearance of Attorney Jeffrey S. Sabin and Christopher L. Carter filed by Pacific Investment Management Company LLC. Signed by Judge Richard G. Andrews on 11/5/2014 | 0.10 | 65.00 | B190 |

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/5/14 | C.A. Ward | Review MoFo email memo to Committee re further extension of time for Challenge Period under DIP Order | 0.10 | 65.00 | B150 |
| 11/5/14 | C.A. Ward | Various correspondence with Committee professionals re E-Side Committee retention of counsel | 0.10 | 65.00 | B150 |
| 11/5/14 | C.A. Ward | Review Tom Lauria letter to Debtors re protocol, bid procedures, and conflicts | 0.10 | 65.00 | B260 |
| 11/5/14 | C.A. Ward | Review Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 11/5/14 | J.K. Edelson | Review letters to Sawyer regarding bid procedures, sale of Oncor, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B130 |
| 11/5/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFH Committee. | 0.30 | 126.00 | B400 |
| 11/5/14 | J.K. Edelson | Participate in Committee conference call regarding bid procedures. | 0.40 | 168.00 | B130 |
| 11/5/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding budget. | 0.20 | 84.00 | B160 |
| 11/5/14 | J.K. Edelson | Review stipulation and order extending Committee first lien deadline, correspondence regarding same. | 0.40 | 168.00 | B180 |
| 11/5/14 | J.K. Edelson | Review notice of assumption of contracts and leases. | 0.20 | 84.00 | B185 |
| 11/5/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding bid procedures, discussions. | 0.30 | 126.00 | B130 |
| 11/5/14 | J.K. Edelson | Review proposed bid procedures timeline, correspondence regarding same. | 0.30 | 126.00 | B130 |
| 11/5/14 | J.K. Edelson | Review Evercore first interim fee application. | 0.20 | 84.00 | B160 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/5/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re TCEH trustee's letter to Sawyer | 0.30 | 108.00 | B110 |
| 11/5/14 | E.A. Blakely | Participate in call re: revised bidding procedures timeline. | 0.30 | 90.00 | B150 |
| 11/6/14 | C.A. Ward | Various correspondence with Dan Harris and JKE re draft professional fee budget for November, review draft of MoFo budget and comment accordingly, confer with JKE re same | 0.40 | 260.00 | B160 |
| 11/6/14 | C.A. Ward | Draft Polsinelli budget for November 2014, various correspondence with Polsinelli core team and incorporate revisions and concerns | 1.30 | 845.00 | B420 |
| 11/6/14 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.90 | 585.00 | B160 |
| 11/6/14 | C.A. Ward | Review Notice of Excess Fees for K&L Gates LLP | 0.10 | 65.00 | B160 |
| 11/6/14 | C.A. Ward | Review Objection by Capgemini America, Inc. to Debtors' Proposed Cure Amount | 0.10 | 65.00 | B185 |
| 11/6/14 | C.A. Ward | Review ORAL ORDER: The Court will hear oral argument on the Bankruptcy Appeal, and Motion to Dismiss Appeal (D.I. (34)) on 1/5/2015, at 2:00 PM in Courtroom 6A before Judge Richard G. Andrews | 0.10 | 65.00 | B190 |
| 11/6/14 | C.A. Ward | Correspondence with LMS re critical dates calendar | 0.10 | 65.00 | B400 |
| 11/6/14 | C.A. Ward | Review Motion to Appear pro hac vice of Elizabeth Blakely of Polsinelli PC | 0.10 | 65.00 | B110 |
| 11/6/14 | C.A. Ward | Review Notice of Appearance Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.10 | 65.00 | B150 |
| 11/6/14 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.30 | 126.00 | B160 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/6/14 | J.K. Edelson | Review Morrison and Foerster budget, review and revise Polsinelli budget, correspondence with C. Ward and D. Harris. | 0.60 | 252.00 | B160 |
| 11/6/14 | J.K. Edelson | Correspondence regarding KCC fees. | 0.20 | 84.00 | B160 |
| 11/6/14 | J.K. Edelson | Review Debtors' motion regarding trading order, procedures, declaration in support, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 11/6/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding District Court appeal. | 0.20 | 84.00 | B190 |
| 11/6/14 | J.K. Edelson | Correspondence with KCC and co-counsel regarding service. | 0.20 | 84.00 | B110 |
| 11/6/14 | J.K. Vine | Review debtors' notice of assumption of executory contracts and unexpired leases | 0.10 | 36.00 | B185 |
| 11/6/14 | J.K. Vine | Review Polsinelli November budget; emails with Polsinelli team re same | 0.60 | 216.00 | B110 |
| 11/6/14 | L. Sides | Review memo from Lindsey Suprum concerning updating Critical Dates calendar since October 20, 2014, and draft response. Commence review of main case, adversary and district court dockets for new events and deadlines and commence revision of Critical Dates calendar. | 3.80 | 950.00 | B110 |
| 11/6/14 | L.M. Suprum | Correspondence with C. Ward and L. Sides regarding updating critical dates memo. | 0.20 | 53.00 | B110 |
| 11/6/14 | L.M. Suprum | Draft and file Motion to Appear pro hac vice of Elizabeth Blakely of Polsinelli PC. Prepare for delivery to chambers. Correspondence regarding same. | 0.60 | 159.00 | B110 |
| 11/6/14 | L.M. Suprum | Various correspondence regarding Polsinelli November budget. | 0.20 | 53.00 | B160 |
| 11/7/14 | C.A. Ward | Review certificates of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/7/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., Clarifying Certain Relief Granted in the Non-Proprietary Trading Order and Seeking Entry of an Order Authorizing Certain Debtors to Enter Into Non-Proprietary Hedging and Trading Arrangements with a Tenor Beyond December 31, 2015 and Subject to Hedge and Tenor Limitations Consistent with Historical Practice | 0.40 | 260.00 | B210 |
| 11/7/14 | C.A. Ward | Review and consider Declaration of Terry L. Nutt, Senior Vice President and Controller of EFH Corp. in Support of the Motion of Energy Future Holdings Corp., et al., Clarifying Certain Relief Granted in the Non-Proprietary Trading Order and Seeking Entry of an Order Authorizing Certain Debtors to Enter into Non-Proprietary Hedging and Trading Arrangements with a Tenor Beyond December 31, 2015 and Subject to Hedge and Tenor Limitations Consistent with Historical Practice | 0.20 | 130.00 | B210 |
| 11/7/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., Clarifying Certain Relief Granted in the Non-Proprietary Trading Order and Seeking Entry of an Order Authorizing Certain Debtors to Enter Into Non-Proprietary Hedging and Trading Arrangements with a Tenor Beyond December 31, 2015 and Subject to Hedge and Tenor Limitations Consistent with Historical Practice" and for Related Relief | 0.10 | 65.00 | B210 |
| 11/7/14 | C.A. Ward | Conference with JKV to discuss E-Side Committee and their professionals | 0.10 | 65.00 | B150 |
| 11/7/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 11/7/14 | C.A. Ward | Correspondence with Lazard, MoFo, and Polsinelli core team re status of Lazard fee applications | 0.10 | 65.00 | B160 |
| 11/7/14 | C.A. Ward | Correspondence with Lazard and Polsinelli core team re notice language for Lazard retention order | 0.10 | 65.00 | B160 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/7/14 | C.A. Ward | Review Order Granting Motion for Admission pro hac vice of Elizabeth Blakely, Esq. | 0.10 | 65.00 | B110 |
| 11/7/14 | C.A. Ward | Review MoFo email memo to Committee and reiew agenda for November 10 Committee call | 0.10 | 65.00 | B150 |
| 11/7/14 | C.A. Ward | Review MoFo email memo summarizing recent pleadings | 0.10 | 65.00 | B150 |
| 11/7/14 | C.A. Ward | Review and consider Fifth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 | 0.20 | 130.00 | B160 |
| 11/7/14 | C.A. Ward | Correspondence with Polsinelli core team re preparation of October monthly fee notice | 0.10 | 65.00 | B160 |
| 11/7/14 | C.A. Ward | Review MoFo email memo to Committee re independent director issues | 0.10 | 65.00 | B150 |
| 11/7/14 | C.A. Ward | Review independent director notice filed on docket | 0.10 | 65.00 | B260 |
| 11/7/14 | C.A. Ward | Review MoFo email memo to Committee re independent director notice | 0.10 | 65.00 | B150 |
| 11/7/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B400 |
| 11/7/14 | J.K. Edelson | Review summary of recently filed pleadings, correspondence with co-counsel and C. Ward. | 0.40 | 168.00 | B400 |
| 11/7/14 | J.K. Edelson | Various correspondence regarding Lazard interim fee application. | 0.30 | 126.00 | B160 |
| 11/7/14 | J.K. Edelson | Correspondence with L. Sides and L. Suprum regarding critical dates. | 0.30 | 126.00 | B400 |
| 11/7/14 | J.K. Edelson | Correspondence with C. Ward regarding October fee application. | 0.20 | 84.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/7/14 | J.K. Edelson | Correspondence regarding meeting with Hugh Sawyer. | 0.20 | 84.00 | B260 |
| 11/7/14 | J.K. Edelson | Review Debtors' independent counsel notice, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B260 |
| 11/7/14 | J.K. Edelson | Correspondence regarding EFH Committee. | 0.20 | 84.00 | B400 |
| 11/7/14 | J.K. Edelson | Review Gibson Dunn fee application. | 0.20 | 84.00 | B160 |
| 11/7/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding bid procedures. | 0.30 | 126.00 | B130 |
| 11/7/14 | J.K. Vine | Review E-side committee notice of appearance | 0.10 | 36.00 | B110 |
| 11/7/14 | J.K. Vine | Review and analyze debtors' motion to shorten non-proprietary trading order motion | 0.10 | 36.00 | B210 |
| 11/7/14 | J.K. Vine | Review and analyze debtors' motion to continue/alter hedging and trading practices | 0.30 | 108.00 | B210 |
| 11/7/14 | J.K. Vine | Emails with Polsinelli and Mofo teams re filing Lazard fee apps | 0.20 | 72.00 | B160 |
| 11/7/14 | L. Sides | Final Critical Dates calendar and draft memo to Energy Futures team attaching copy of same. | 3.00 | 750.00 | B110 |
| 11/7/14 | L.M. Suprum | Correspondence with Lazard regarding preparation and filing of interim fee application. | 0.10 | 26.50 | B160 |
| 11/7/14 | L.M. Suprum | Correspondence and phone conference with L. Sides regarding preparation of critical dates memo. | 0.40 | 106.00 | B110 |
| 11/7/14 | L.M. Suprum | Review agenda for November 10 committee meeting. Correspondence regarding same. | 0.30 | 79.50 | B110 |
| 11/7/14 | L.M. Suprum | Review Notice filed by Debtors regarding ruling on bid procedures. Correspondence regarding same. | 0.20 | 53.00 | B130 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/8/14 | C.A. Ward | Review and consider pro hac vice motions for E-Side Committee professionals | 0.20 | 130.00 | B150 |
| 11/8/14 | C.A. Ward | Review and consider Appellant's REPLY BRIEF by Delaware Trust Company f/k/a CSC Trust Company of Delaware | 0.40 | 260.00 | B190 |
| 11/10/14 | C.A. Ward | Participate in conference call with Committee and its professionals re case update, Sawyer professionals, bid procedures, and strategy | 0.80 | 520.00 | B150 |
| 11/10/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 11/10/14 | C.A. Ward | Correspondence with Lazard and Polsinelli core team re filing and service of Lazard first interim fee application, review and comment on final draft of same | 0.40 | 260.00 | B160 |
| 11/10/14 | C.A. Ward | Telephone call with Ian Peck re independent director retention | 0.20 | 130.00 | B160 |
| 11/10/14 | C.A. Ward | Review Second Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultants Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 11/10/14 | C.A. Ward | Correspondence with Dan Harris re Polsinelli November budget | 0.10 | 65.00 | B150 |
| 11/10/14 | C.A. Ward | Telephone call with Dan Harris re DNVGL as retail gas expert and related disclosure issues | 0.20 | 130.00 | B160 |
| 11/10/14 | C.A. Ward | Conference with EPB re background of Committee representation | 0.10 | 65.00 | B400 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/10/14 | C.A. Ward | Review Interim Application for Compensation (First) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period May 14, 2014 to August 31, 2014 Filed by Lazard Freres and Co. LLC and correspondence re same | 0.20 | 130.00 | B160 |
| 11/10/14 | C.A. Ward | Participate in conference call with DNV and Dan Harris to discuss retention issues | 0.40 | 260.00 | B160 |
| 11/10/14 | C.A. Ward | Review Notice of Withdrawal of Appearance of David Dempsey | 0.10 | 65.00 | B110 |
| 11/10/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 11/10/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of initial conference call with Sawyer re selection of professionals | 0.10 | 65.00 | B150 |
| 11/10/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 11/10/14 | C.A. Ward | Review and consider Interim Fee Application of Filsinger Energy Partners, Energy Consultants for the Debtors and Debtors in Possession, for the period April 29, 2014 to August 31, 2014 Filed by Filsinger Energy Partners | 0.20 | 130.00 | B160 |
| 11/10/14 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period September 2014 Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B210 |
| 11/10/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 11/10/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 11/10/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with L. Sides. | 0.30 | 126.00 | B110 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/10/14 | J.K. Edelson | Review revised bid procedures timeline, correspondence regarding same. | 0.30 | 126.00 | B130 |
| 11/10/14 | J.K. Edelson | Correspondence regarding Debtors' trading motion. | 0.20 | 84.00 | B400 |
| 11/10/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding retention of gas expert. | 0.20 | 84.00 | B160 |
| 11/10/14 | J.K. Edelson | Correspondence regarding Comanche Peak joint venture motion. | 0.20 | 84.00 | B210 |
| 11/10/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding bid procedures. | 0.30 | 126.00 | B130 |
| 11/10/14 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 11/10/14 | J.K. Edelson | Correspondence regarding response to Debtors' tax memorandum. | 0.10 | 42.00 | B240 |
| 11/10/14 | J.K. Edelson | Correspondence regarding EFH Committee. | 0.20 | 84.00 | B150 |
| 11/10/14 | J.K. Edelson | Various correspondence regarding retention of professionals by Debtors' independent directors, office conference with C. Ward. | 0.40 | 168.00 | B260 |
| 11/10/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding budget. | 0.10 | 42.00 | B160 |
| 11/10/14 | J.K. Edelson | Review, revise and file Lazard first interim fee application, office conference with L. Suprum, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 11/10/14 | J.K. Edelson | Conference call regarding retention of DNV GL. | 0.30 | 126.00 | B160 |
| 11/10/14 | J.K. Edelson | Office conference with C. Ward regarding KCC fees. | 0.10 | 42.00 | B160 |
| 11/10/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding October fee statement. | 0.20 | 84.00 | B160 |


# Invoice Detail

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/10/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Hugh Sawyer meeting. | 0.20 | 84.00 | B260 |
| 11/10/14 | J.K. Vine | Review debtors' notice of retaining independent counsel for each debtor board | 0.20 | 72.00 | B110 |
| 11/10/14 | J.K. Vine | Emails with Lazard re filing first interim fee app | 0.20 | 72.00 | B160 |
| 11/10/14 | J.K. Vine | Emails with committee professionals re budgets | 0.10 | 36.00 | B110 |
| 11/10/14 | E.A. Blakely | Participate in weekly conference call with Committee and its professionals re: status of the case, pending issues, and strategy. | 0.80 | 240.00 | B150 |
| 11/10/14 | L. Sides | Review memo from Justin Edelson concerning revisions to Critical Dates calendar to add certificate of no objection deadlines. Research and revise same to add certificate of no objection dates, correct hearing time. Review main docket and adversary and district court dockets to update Critical Dates calendar through November 10, 2014. Draft memo to Energy Futures team attaching copy of same. | 4.00 | 1,000.00 | B110 |
| 11/10/14 | L.M. Suprum | Draft Notice of Interim Fee Application for filing with Lazard's first interim fee application. Attention to filing and service of interim fee application. Correspondence regarding same. | 0.70 | 185.50 | B160 |
| 11/10/14 | L.M. Suprum | Correspondence with J. Edelson and L. Sides regarding revisions to critical dates memo. | 0.10 | 26.50 | B110 |
| 11/11/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of Committee objections to pending pleadings | 0.10 | 65.00 | B400 |
| 11/11/14 | C.A. Ward | Review Notice of Appearance Filed by Carrollton-Farmers Branch ISD | 0.10 | 65.00 | B110 |
| 11/11/14 | C.A. Ward | Review news articles on Oncor's legislative push related to battery storage | 0.10 | 65.00 | B210 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/11/14 | C.A. Ward | Review Certificate of No Objection Regarding Luminant Energy Company LLC's Notice of Entry into Liquidation Agreement | 0.10 | 65.00 | B160 |
| 11/11/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 11/11/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014" (No Order Required) filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 11/11/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014" (No Order Required) filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 11/11/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" (No Order Required) filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 11/11/14 | J.K. Edelson | Review updated critical dates, calendar deadlines, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B110 |
| 11/11/14 | J.K. Edelson | Review Filsinger Energy interim fee application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/11/14 | J.K. Edelson | Review Debtors' September 2014 monthly operating report, correspondence. | 0.30 | 126.00 | B400 |
| 11/11/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, D. Harris, and W. HIldbold regarding filings. | 0.30 | 126.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/11/14 | J.K. Vine | Review and analyze interim fee app of Filsinger energy partners | 0.10 | 36.00 | B160 |
| 11/11/14 | J.K. Vine | Review and analyze debtors' September 2014 MOR | 0.20 | 72.00 | B210 |
| 11/11/14 | L. Sides | Draft memo to Denver Docketing concerning printout of docketed deadlines and review copy of same. | 0.30 | 75.00 | B110 |
| 11/11/14 | L.M. Suprum | Review critical dates memo; attention to calendaring new deadlines; correspondence regarding same. | 1.70 | 450.50 | B110 |
| 11/11/14 | L.M. Suprum | Correspondence regarding status of Committee objections to various motions filed by Debtors. | 0.10 | 26.50 | B400 |
| 11/12/14 | C.A. Ward | Conference with JKE to discuss Polsinelli October monthly fee notice | 0.10 | 65.00 | B160 |
| 11/12/14 | C.A. Ward | Review dockets of pending adversary proceedings | 0.10 | 65.00 | B190 |
| 11/12/14 | C.A. Ward | Review Order Shortening Notice Period In Connection With "Motion Of Energy Future Holdings Corp., et al., Clarifying Certain Relief Granted In The Non-Proprietary Trading Order And Seeking Entry Of An Order Authorizing The Debtors To Enter Into Non-Proprietary Hedging And Trading Arrangements With A Tenor Beyond December 31, 2015 And Subject To Hedge and Tenor Limitations Consistent With Historical Practice" and Granting Related Relied | 0.10 | 65.00 | B210 |
| 11/12/14 | C.A. Ward | Review Withdrawal of Claim filed by Galena Park Independent School District | 0.10 | 65.00 | B310 |
| 11/12/14 | C.A. Ward | Correspondence with JKE re fourth supplemental Ward declaration in support of Polsinelli retention | 0.10 | 65.00 | B160 |
| 11/12/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/12/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B130 |
| 11/12/14 | C.A. Ward | Review and consider Notice of Agreement to Extend Deadlines in Order Establishing Discovery Procedures in Connection with Legacy Discovery of Energy Future Holdings Corporation, its Affiliates, and Certain Third Parties and Other Related Matters | 0.20 | 130.00 | B190 |
| 11/12/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Assumption of Certain Unexpired Leases by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 11/12/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 29, 2014 through May 31, 2014" (No Order Required | 0.10 | 65.00 | B160 |
| 11/12/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2014 through June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/12/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 11/12/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli supplemental conflict disclosures. | 0.30 | 126.00 | B160 |
| 11/12/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/12/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding Polsinelli fees. | 0.20 | 84.00 | B160 |
| 11/12/14 | J.K. Edelson | Review COC and order regarding case protocol, correspondence regarding same. | 0.30 | 126.00 | B260 |
| 11/12/14 | J.K. Edelson | Correspondence regarding KCC fees for service, fee applications. | 0.20 | 84.00 | B160 |
| 11/12/14 | J.K. Edelson | Review Polsinelli October fee statement, correspondence with C. Ward, L. Suprum, and accounting. | 1.20 | 504.00 | B160 |
| 11/12/14 | J.K. Edelson | Prepare and draft Polsinelli October monthly fee application. | 0.40 | 168.00 | B160 |
| 11/12/14 | E.A. Blakely | Review docket and various Committee emails to familiarize myself with the case to date. | 1.50 | 450.00 | B110 |
| 11/12/14 | L. Sides | Continue to review docketing printout concerning added dates from Critical Dates calendar. | 0.40 | 100.00 | B110 |
| 11/13/14 | C.A. Ward | Review and consider Fifth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 | 0.20 | 130.00 | B160 |
| 11/13/14 | C.A. Ward | Review and consider Notice of Sale of Property Free and Clear of Liens - 363(f) FRBP 6004 (Notice of Sale) Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B130 |
| 11/13/14 | C.A. Ward | Review Withdrawal of Claim(s): 1860, 5352, 5354, 5355 on behalf of AT&T Mobility II LLC. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 11/13/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of any Committee objections to pending pleadings | 0.10 | 65.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/13/14 | C.A. Ward | Review Brett Miller email update on status of Sawyer hiring professionals as independent director | 0.10 | 65.00 | B260 |
| 11/13/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 11/13/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 11/13/14 | C.A. Ward | Correspondence and telephone call with Rich Schepacarter re KCC expense reimbursement | 0.20 | 130.00 | B150 |
| 11/13/14 | C.A. Ward | Review Order Approving the Assumption of Certain Unexpired Leases By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.10 | 65.00 | B185 |
| 11/13/14 | C.A. Ward | Review Order Approving Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters | 0.10 | 65.00 | B190 |
| 11/13/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re submission of KCC reimbursement as part of Polsinelli's fee notices | 0.10 | 65.00 | B150 |
| 11/13/14 | C.A. Ward | Review MoFo email memo to Committee professionals re debtors intent to circulate a proposed plan term sheet | 0.10 | 65.00 | B320 |
| 11/13/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 11/13/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Hugh Sawyer, retention of professionals. | 0.30 | 126.00 | B400 |
| 11/13/14 | J.K. Edelson | Correspondence regarding plan term sheet. | 0.20 | 84.00 | B320 |
| 11/13/14 | J.K. Edelson | Correspondence regarding tax memorandum, response, presentation to court. | 0.30 | 126.00 | B400 |

 # Invoice Detail

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/13/14 | J.K. Edelson | Correspondence with C. Ward and B. Miller regarding KCC fees. | 0.20 | 84.00 | B160 |
| 11/13/14 | J.K. Edelson | Correspondence regarding EFH Committee. | 0.20 | 84.00 | B400 |
| 11/13/14 | J.K. Edelson | Correspondence with co-counsel regarding first lien investigation, extension of challenge deadline. | 0.20 | 84.00 | B180 |
| 11/13/14 | J.K. Edelson | Review case protocol order. | 0.20 | 84.00 | B110 |
| 11/13/14 | J.K. Edelson | Review Debtors' notice of sale of property, correspondence regarding same. | 0.30 | 126.00 | B130 |
| 11/13/14 | J.K. Edelson | Review Polsinelli October fee statement, correspondence regarding same. | 0.50 | 210.00 | B160 |
| 11/13/14 | J.K. Vine | Review debtors' notice of sold assets/land | 0.20 | 72.00 | B130 |
| 11/13/14 | J.K. Vine | Review and analyze notice of extending certain case matters deadlines | 0.10 | 36.00 | B180 |
| 11/13/14 | J.K. Vine | Emails with committee professionals re TCEH counsel and FA selection process | 0.20 | 72.00 | B210 |
| 11/13/14 | J.K. Vine | Conference call with E. Blakely re status of case and contested matters | 0.70 | 252.00 | B110 |
| 11/13/14 | J.K. Vine | Emails with CAW re KCC retention and Polsinelli exhibits | 0.20 | 72.00 | B160 |
| 11/13/14 | E.A. Blakely | Research, print, and review various articles and documents in relation to matters going forward. | 6.20 | 1,860.00 | B110 |
| 11/13/14 | E.A. Blakely | Call with Jarrett Vine re: current status of case. | 0.80 | 240.00 | B110 |
| 11/13/14 | L.M. Suprum | Correspondence with C. Ward regarding update from UST about submission of KCC invoices. | 0.10 | 26.50 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/14/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 11/14/14 | C.A. Ward | Correspondence with MoFo team re update on independent director hiring counsel | 0.10 | 65.00 | B260 |
| 11/14/14 | C.A. Ward | Review Withdrawal of Claim(s): 5213 on behalf of Southwestern Bell Telephone Company | 0.10 | 65.00 | B310 |
| 11/14/14 | C.A. Ward | Review Withdrawal of Claim(s): 5209 on behalf of AT&T Corp. | 0.10 | 65.00 | B310 |
| 11/14/14 | C.A. Ward | Review Notice of Hearing with Respect to John J. and Barbara Komandosky's Response to "Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto" (D.I. 2311) | 0.10 | 65.00 | B185 |
| 11/14/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 11/14/14 | C.A. Ward | Review Brown Rudnick proposed PowerPoint presentation to TCEH independent director | 0.40 | 260.00 | B260 |
| 11/14/14 | C.A. Ward | Review revised Committee tax memorandum and other parties comments to same | 0.60 | 390.00 | B240 |
| 11/14/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 11/14/14 | C.A. Ward | Review and consider Objection to the Debtors Retention of PricewaterhouseCoopers LLP as an Ordinary Course Professional Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.20 | 130.00 | B160 |
| 11/14/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/14/14 | C.A. Ward | Correspondence with Lorenzo Marrinuzzi re fee app question | 0.10 | 65.00 | B160 |
| 11/14/14 | C.A. Ward | Correspondence with Dan Harris re CNOs to MoFo fee notices | 0.10 | 65.00 | B160 |
| 11/14/14 | C.A. Ward | Correspondence with Polsinelli core team re status of standing motion | 0.10 | 65.00 | B180 |
| 11/14/14 | C.A. Ward | Review Brett Miller email update to Committee professionals re independent director selecting separate counsel | 0.10 | 65.00 | B260 |
| 11/14/14 | J.K. Edelson | Review Brown Rudnick presentation to Sawyer, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 11/14/14 | J.K. Edelson | Prepare and draft Polsinelli sixth monthly fee statement, correspondence with C. Ward. | 0.40 | 168.00 | B160 |
| 11/14/14 | J.K. Edelson | Review UST objection to PwC retention, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/14/14 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding standing motion. | 0.30 | 126.00 | B190 |
| 11/14/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC fees. | 0.20 | 84.00 | B160 |
| 11/14/14 | J.K. Edelson | Various correspondence with C. Ward, co-counsel, and Committee regarding Sawyer, retention of professionals. | 0.40 | 168.00 | B260 |
| 11/14/14 | J.K. Edelson | Review Committee presentation to Hugh Sawyer, correspondence with co-counsel. | 0.40 | 168.00 | B260 |
| 11/14/14 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |
| 11/14/14 | J.K. Edelson | Correspondence regarding legacy discovery protocol. | 0.30 | 126.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/14/14 | J.K. Edelson | Correspondence with Committee regarding recently filed pleadings. | 0.20 | 84.00 | B400 |
| 11/14/14 | J.K. Edelson | Review Tarrant Water District objection to Luminant rejection motion. | 0.30 | 126.00 | B185 |
| 11/14/14 | J.K. Edelson | Review Debtors' report of asset transfers. | 0.20 | 84.00 | B130 |
| 11/14/14 | J.K. Edelson | Review revised tax memorandum response, correspondence with Committee and co-counsel. | 0.70 | 294.00 | B240 |
| 11/14/14 | J.K. Vine | Discussion with EBP re case status and litigations | 0.10 | 36.00 | B190 |
| 11/14/14 | J.K. Vine | Review and analyze TCEH junior creditors' presentation to independent director | 0.40 | 144.00 | B130 |
| 11/14/14 | J.K. Vine | Review and analyze TCEH committee's draft tax response to debtors' tax memo | 0.70 | 252.00 | B240 |
| 11/14/14 | J.K. Vine | Review UST's objection to debtors' retention of PWC | 0.30 | 108.00 | B170 |
| 11/14/14 | E.A. Blakely | Research, print, and review various articles and documents in relation to matters going forward. | 5.20 | 1,560.00 | B110 |
| 11/14/14 | E.A. Blakely | Call with Jarrett Vine re: current status of case. | 0.10 | 30.00 | B110 |
| 11/14/14 | L.M. Suprum | Correspondence with D. Harris regarding filing certificates of no objection with respect to MoFo fee statements. | 0.10 | 26.50 | B160 |
| 11/14/14 | L.M. Suprum | Correspondence regarding update on timing of filing and service of standing motion. | 0.10 | 26.50 | B190 |
| 11/15/14 | C.A. Ward | Review and comment on draft MoFo presentation to independent director re TCEH issues | 0.60 | 390.00 | B260 |
| 11/16/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/16/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/16/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/16/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/16/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/16/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014) (No Order Required) | 0.10 | 65.00 | B160 |
| 11/16/14 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of October 1, 2014 through and Including October 31, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.20 | 130.00 | B130 |
| 11/16/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |

# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/16/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B400 |
| 11/16/14 | C.A. Ward | Review and consider Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject a Water Contract with Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition | 0.40 | 260.00 | B185 |
| 11/16/14 | C.A. Ward | Review and consider Declaration of Dan Buhman in Support of Tarrant Regional Water District's Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject a Water Contract with Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B185 |
| 11/16/14 | C.A. Ward | Various correspondence with Committee processional re independent director selection of counsel | 0.10 | 65.00 | B260 |
| 11/16/14 | C.A. Ward | Review MoFo email memo to Committee re independent director selection of counsel | 0.10 | 65.00 | B260 |
| 11/16/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Hugh Sawyer, retention of professionals. | 0.20 | 84.00 | B260 |
| 11/17/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re various issues including independent director, bid procedures, and strategy related to same | 0.50 | 325.00 | B150 |
| 11/17/14 | C.A. Ward | Review Order Scheduling Omnibus Hearing | 0.10 | 65.00 | B110 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/17/14 | C.A. Ward | Review and consider Motion for Leave to File and Serve a Late Reply in Connection with "Tarrant Regional Water District's Objection to Motion of Energy Future Holdings (SIC) Corp., et al., for Entry of an Order Authorizing Luminant Generation Company, LLC to Reject a Water Contract with Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition Date" (D.I. 2771) | 0.20 | 130.00 | B185 |
| 11/17/14 | C.A. Ward | Various correspondence with JKE re logistics for inclusion of KCC expenses in fee notices | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Conference with EPB re Committee management issues | 0.20 | 130.00 | B400 |
| 11/17/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of November 20 hearing | 0.10 | 65.00 | B400 |
| 11/17/14 | C.A. Ward | Review Stipulation Further Extending the Bar Date for the U.S. Environmental Protection Agency to File a Proof of Claim | 0.10 | 65.00 | B310 |
| 11/17/14 | C.A. Ward | Review and consider Interim Application for Compensation for the period April 29, 2014 to August 31, 2014 Filed by Thompson & Knight LLP | 0.20 | 130.00 | B160 |
| 11/17/14 | C.A. Ward | Review Fifth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re KCC invoices and court approved retention, review invoices with co-counsel | 0.20 | 130.00 | B150 |
| 11/17/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re certificates of no objection to MoFo monthly fee notices, review and comment on drafts of same, discuss local rules on CNOs | 0.40 | 260.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/17/14 | C.A. Ward | Correspondence with Polsinelli core team re preparation of CNOs for Polsinelli monthly fee notices | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review Fifth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014 Filed | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review W&C presentation to Hugh Sawyer | 0.40 | 260.00 | B260 |
| 11/17/14 | C.A. Ward | Review and consider Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 29, 2014 to May 31, 2104 | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 11/17/14 | C.A. Ward | Review Brett Miller email memo re EFIH retention of Cravath as independent counsel | 0.10 | 65.00 | B260 |
| 11/17/14 | J.K. Edelson | Correspondence with L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/17/14 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |
| 11/17/14 | J.K. Edelson | Correspondence with Committee regarding Sawyer, retention of professionals. | 0.20 | 84.00 | B260 |
| 11/17/14 | J.K. Edelson | Correspondence regarding case matters protocol, legacy discovery protocol, revisions. | 0.30 | 126.00 | B190 |
| 11/17/14 | J.K. Edelson | Correspondence regarding hedging and trading motion. | 0.20 | 84.00 | B210 |
| 11/17/14 | J.K. Edelson | Correspondence regarding Committee 1102 motion. | 0.20 | 84.00 | B150 |
| 11/17/14 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding creditor inquiries. | 0.30 | 126.00 | B150 |
| 11/17/14 | J.K. Edelson | Correspondence with K. Wagner, C. Ward, and co-counsel regarding KCC fees, review invoices. | 0.60 | 252.00 | B160 |
| 11/17/14 | J.K. Edelson | Review order regarding omnibus hearing dates, correspondence with L. Suprum. | 0.10 | 42.00 | B110 |
| 11/17/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 11/17/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearing. | 0.20 | 84.00 | B400 |
| 11/17/14 | J.K. Edelson | Correspondence with D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/17/14 | J.K. Edelson | Review and revise Morrison and Foerster CNOs for first through fourth monthly fee applications, correspondence with D. Harris and L. Suprum. | 0.40 | 168.00 | B160 |
| 11/17/14 | J.K. Edelson | Review White and Case presentation to Sawyer, correspondence with co-counsel. | 0.40 | 168.00 | B400 |
| 11/17/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli fee applications, CNOs. | 0.20 | 84.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/17/14 | J.K. Edelson | Correspondence regarding Committee tax memorandum response, review revised version, blackline. | 0.40 | 168.00 | B400 |
| 11/17/14 | J.K. Edelson | Prepare and draft Polsinelli sixth monthly fee application, exhibits. | 0.60 | 252.00 | B160 |
| 11/17/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re independent director's selection of counsel and FA | 0.10 | 36.00 | B260 |
| 11/17/14 | J.K. Vine | Review and analyze committee presentation to independent director re Oncor sale | 0.20 | 72.00 | B130 |
| 11/17/14 | J.K. Vine | Review and analyze TWRD's objection to debtors' rejection of water lease/contract | 0.30 | 108.00 | B185 |
| 11/17/14 | J.K. Vine | Review and analyze debtors' motion to file late reply to Tarrant County rejection objection | 0.10 | 36.00 | B190 |
| 11/17/14 | J.K. Vine | Review debtors' and EPA stipulation extending claim period | 0.10 | 36.00 | B310 |
| 11/17/14 | E.A. Blakely | Participate in weekly conference call with Committee and its professionals re: status of the case, pending issues, and strategy. | 0.60 | 180.00 | B150 |
| 11/17/14 | E.A. Blakely | Email with Lindsey Suprum re: access to November 20 hearing. | 0.10 | 30.00 | B110 |
| 11/17/14 | L.M. Suprum | Circulate October 28 hearing transcript. | 0.10 | 26.50 | B110 |
| 11/17/14 | L.M. Suprum | Circulate KCC invoices to MoFo. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 11/17/14 | L.M. Suprum | Draft certificate of no objection regarding MoFo first monthly fee application. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 11/17/14 | L.M. Suprum | Correspondence with C. Ward regarding preparation for November 20 hearing. | 0.10 | 26.50 | B110 |

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | C.A. Ward | Review and consider Supplement to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter Into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture | 0.40 | 260.00 | B210 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of a Certain Renewable Energy and Renewable Energy Credits Purchase Agreement By and Between Luminant Energy Company LLC and Brazos Wind, LP, As Amended" | 0.10 | 65.00 | B210 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Waiver of Certain Requirements of Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 11/18/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Assumption of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 11/18/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 11/18/14 | C.A. Ward | Review final draft of MoFo certificates of no objection to fee notices and various correspondence with MoFo team and Polsinelli core team re same | 0.20 | 130.00 | B160 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion for Entry of an Order Authorizing Certain Debtors to File Under Seal Redacted Portions of the Withdrawal Agreements" (D.I. 2665) | 0.10 | 65.00 | B210 |
| 11/18/14 | C.A. Ward | Review and consider Interim Application for Compensation of Stevens & Lee, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the period July 22, 2014 to September 30, 2014 (First Interim Application) Filed by SJC, Inc | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of November 20 hearing | 0.10 | 65.00 | B400 |
| 11/18/14 | C.A. Ward | Correspondence with Rich Schepacarter re exhibits to Polsinelli interim fee application and extension of time to respond (0.1), correspondence with Polsinelli core team re correcting exhibits per Fee Guidelines (0.1) | 0.20 | 130.00 | B160 |
| 11/18/14 | C.A. Ward | Review email from GianClaudio Finizio and review invoices submitted by counsel to Delaware Trust | 0.20 | 130.00 | B230 |
| 11/18/14 | C.A. Ward | Telephone call with Dan Harris re handling UST responses to Committee professional fee applications | 0.20 | 130.00 | B160 |
| 11/18/14 | C.A. Ward | Correspondence with JKE re preparation fo monthly budgets for interim fee application | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Telephone call with Billy Hidbold re KCC retention application | 0.20 | 130.00 | B150 |
| 11/18/14 | C.A. Ward | Correspondence with Polsinelli core team re preparation of KCC retention application | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Various correspondence with Polsinelli core team re sixth monthly fee statement and exhibits thereto | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Review Order Granting Leave To File And Serve A Late Reply In Connection With "Tarrant Regional Water District's Objection To Motion Of Energy Future Holding (SIC) Corp., Et Al., For Entry Of An Order Authorizing Luminant Generation Company, LLC To Reject A Water Contract With Tarrant Regional Water District, Effective Nunc Pro Tunc To The Petition Date" | 0.10 | 65.00 | B210 |
| 11/18/14 | C.A. Ward | Various correspondence with JKE re Committee professionals fee budgets | 0.10 | 65.00 | B150 |