

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 11/18/14 | C.A. Ward | Review letter from Fee Committee re Polsinelli fee and expense statements and correspondence re same | 0.20 | 130.00 | B160 |
| 11/18/14 | C.A. Ward | Review and consider Debtors' Reply to Tarrant Regional Water District's Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company, LLC to Reject a Water Contract with Tarrant Regional Water District Effective Nunc Pro Tunc to the Petition Date | 0.40 | 260.00 | B185 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (First) and Reimbursement of Expenses for the period May 12, 2014 to May 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Second) and Reimbursement of Expenses for the period June 1, 2014 to June 30, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Third) and Reimbursement of Expenses for the period July 1, 2014 to July 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fourth) and Reimbursement of Expenses for the period August 1, 2014 to August 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |


# Invoice Detail

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/18/14 | C.A. Ward | Review and consider Declaration of Michael Carter, Senior Vice President, Corporate Planning, and Assistant Treasurer of EFH Corporate Services Company, in Support of the Reply to Tarrant Regional Water District's Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company to Reject a Water Contract with Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B185 |
| 11/18/14 | C.A. Ward | Review and consider First Certification of Counsel Concerning Order Approving the Rejection of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 11/18/14 | C.A. Ward | Review and consider Second Certification of Counsel Concerning Order Approving the Assumption of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 11/18/14 | C.A. Ward | Review and consider First Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Accounting and Tax Advisors to the Debtors and Debtors in Possession for the period April 29, 2014 to August 31, 2014 Filed by KPMG LLP | 0.20 | 130.00 | B160 |
| 11/18/14 | C.A. Ward | Review Brett Miller email memo to Committee re outcome of initial meeting with Hugh Sawyer and review presentation made at meeting | 0.40 | 260.00 | B150 |
| 11/18/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August" (NO ORDER REQUIRED) | 0.10 | 65.00 | B160 |
| 11/18/14 | C.A. Ward | Review MoFo email memo to Committee re supplement to Comanche Peak motion | 0.10 | 65.00 | B150 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | C.A. Ward | Various correspondence with A&M and Committee professionals re conference call to discuss payment procedures | 0.10 | 65.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence with J. Vine and L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CNOs. | 0.20 | 84.00 | B160 |
| 11/18/14 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines, calendar same. | 0.30 | 126.00 | B110 |
| 11/18/14 | J.K. Edelson | Review Alvarez and Marsal fifth monthly fee statement. | 0.10 | 42.00 | B160 |
| 11/18/14 | J.K. Edelson | Review Thompson and Knight monthly fee statements. | 0.20 | 84.00 | B160 |
| 11/18/14 | J.K. Edelson | Review supplement to Comanche Peak motion, correspondence with C. Ward, co-counsel, and Committee. | 0.40 | 168.00 | B185 |
| 11/18/14 | J.K. Edelson | Review docket, hearing agenda, prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B400 |
| 11/18/14 | J.K. Edelson | Review Lazard interim fee application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/18/14 | J.K. Edelson | Review interim compensation order, fee committee order, correspondence with C. Ward and co-counsel regarding fee applications. | 0.40 | 168.00 | B160 |
| 11/18/14 | J.K. Edelson | Review FTI monthly fee statements, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding interim fee applications, exhibits, comments from U.S. Trustee. | 0.40 | 168.00 | B160 |

# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention application. | 0.30 | 126.00 | B160 |
| 11/18/14 | J.K. Edelson | Review Fee Committee statement regarding Polsinelli's monthly fee statements, correspondence with C. Ward and Fee Committee. | 0.30 | 126.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence regarding Polsinelli supplemental disclosures. | 0.10 | 42.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence with Committee regarding Hugh Sawyer meeting, review presentation. | 0.40 | 168.00 | B400 |
| 11/18/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Alvarez regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/18/14 | J.K. Edelson | Review, revise and file CNOs for Morrison and Foerster's first through fourth monthly fee applications, various correspondence with C. Ward, L. Suprum, and D. Harris. | 0.60 | 252.00 | B160 |
| 11/18/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and accounting regarding case budgets. | 0.40 | 168.00 | B160 |
| 11/18/14 | J.K. Edelson | Review Polsinelli's October invoice, prepare and draft Polsinelli's sixth monthly fee statement, correspondence with C. Ward. | 0.80 | 336.00 | B160 |
| 11/18/14 | J.K. Vine | Review COC re assumption/rejection of contracts | 0.10 | 36.00 | B185 |
| 11/18/14 | J.K. Vine | Review and analyze Thompson & Knight interim fee app | 0.20 | 72.00 | B160 |
| 11/18/14 | J.K. Vine | Emails with LMS and JKE re drafting CNOs and exhibits for monthly fee apps | 0.20 | 72.00 | B160 |
| 11/18/14 | J.K. Vine | Review and analyze White and Case presentation to independent director re Oncor | 0.40 | 144.00 | B130 |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | J.K. Vine | Draft exhibits for first - fifth monthly fee statement CNOs | 0.70 | 252.00 | B160 |
| 11/18/14 | J.K. Vine | Review 11/20 hearing agenda; emails with Polsinelli team re same | 0.20 | 72.00 | B110 |
| 11/18/14 | J.K. Vine | Emails with Polsinelli team and UST re UST comments to first interim application | 0.10 | 36.00 | B160 |
| 11/18/14 | J.K. Vine | Review and revise draft six monthly fee statement; emails with Polsinelli team re same | 0.20 | 72.00 | B160 |
| 11/18/14 | J.K. Vine | Emails with Polsinelli team re UST requirement of KCC retention | 0.10 | 36.00 | B160 |
| 11/18/14 | J.K. Vine | Review letter from fee committee re Polsinelli expenses | 0.10 | 36.00 | B170 |
| 11/18/14 | J.K. Vine | Review and analyze debtors' reply to TRWD's objection to contract rejection | 0.30 | 108.00 | B185 |
| 11/18/14 | E.A. Blakely | Email with Lindsey Suprum re: matters going forward at November 20 hearing. | 0.10 | 30.00 | B100 |
| 11/18/14 | L.M. Suprum | Attention to scheduling telephonic appearance of Elizabeth Blakely Paquet for November 20 hearing. | 0.30 | 79.50 | B110 |
| 11/18/14 | L.M. Suprum | Draft and file certificate of no objection regarding MoFo second monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 11/18/14 | L.M. Suprum | Draft and file certificate of no objection regarding MoFo third monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 11/18/14 | L.M. Suprum | Draft and file certificate of no objection regarding MoFo fourth monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |

# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/18/14 | L.M. Suprum | Attention to filing certificate of no objection regarding MoFo first monthly fee application. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 11/18/14 | L.M. Suprum | Review November 20 hearing agenda. Correspondence regarding same. | 0.20 | 53.00 | B110 |
| 11/18/14 | L.M. Suprum | Review email from UST regarding comments to Polsinelli and MoFo interim fee applications. Various correspondence regarding same and preparation of budget. | 0.30 | 79.50 | B160 |
| 11/18/14 | L.M. Suprum | Review correspondence from fee committee regarding review of Polsinelli fees and expenses. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 11/18/14 | L.M. Suprum | Correspondence regarding preparation of KCC retention application. | 0.10 | 26.50 | B160 |
| 11/19/14 | C.A. Ward | Correspondence with A&M team re Polsinelli contact information | 0.10 | 65.00 | B210 |
| 11/19/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of call with A&M to discuss fee procedures | 0.10 | 65.00 | B210 |
| 11/19/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re coverage of November 20 hearing | 0.10 | 65.00 | B400 |
| 11/19/14 | C.A. Ward | Correspondence with JKE and MoFo team re monthly fee statements | 0.10 | 65.00 | B160 |
| 11/19/14 | C.A. Ward | Review and consider Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/19/14 | C.A. Ward | Review and consider Declaration of Steve R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 11/19/14 | C.A. Ward | Correspondence with JKE re KCC retention application | 0.10 | 65.00 | B160 |
| 11/19/14 | C.A. Ward | Research sample motions for a claims and noticing agent to be retained as administrative agent to the Committee and various correspondence re same | 0.40 | 260.00 | B150 |
| 11/19/14 | C.A. Ward | Review Notice of Appearance Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 11/19/14 | C.A. Ward | Review pro hac vice motions | 0.10 | 65.00 | B110 |
| 11/19/14 | C.A. Ward | Review Order Approving The Assumption Of A Certain Renewable Energy And Renewable Energy Credits Purchase Agreement By And Between Luminant Energy Company LLC and Brazos Wind, LP, As Amended | 0.10 | 65.00 | B210 |
| 11/19/14 | C.A. Ward | Review Order Authorizing Certain Debtors To File Under Seal Redacted Portions Of The Withdrawal Agreements | 0.10 | 65.00 | B210 |
| 11/19/14 | C.A. Ward | Review Order Granting The Debtors And Debtors In Possession A Limited Waiver Of Requirements Of Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 11/19/14 | C.A. Ward | Review First Order Approving The Assumption Of Certain Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |
| 11/19/14 | C.A. Ward | Review Second Order Approving The Assumption Of Certain Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/19/14 | C.A. Ward | Review Second Order Approving The Rejection Of Certain Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |
| 11/19/14 | C.A. Ward | Telephone call and correspondence with Paul Duetch re administrative agent issues for Committees | 0.10 | 65.00 | B110 |
| 11/19/14 | C.A. Ward | Review and comment on draft exhibits to October monthly fee notice, correspondence re same | 0.40 | 260.00 | B160 |
| 11/19/14 | C.A. Ward | Review Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) (Related to Docket No. 157) Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 11/19/14 | C.A. Ward | Review Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(1) for Kristopher Moldovan (Related to Docket No. 154) Filed by Delaware Trust Company | 0.10 | 65.00 | B190 |
| 11/19/14 | C.A. Ward | Review Notice of Withdrawal Notice of Withdrawal of Oracle America, Inc's General Unsecured Proof of Claim # 7797 | 0.10 | 65.00 | B310 |
| 11/19/14 | C.A. Ward | Review and consider amended agenda for November 20 hearing | 0.20 | 130.00 | B400 |
| 11/19/14 | C.A. Ward | Review and comment on draft Certificates of No Objection and Exhibit As thereto for first five monthly fee notices of Polsinelli, correspondence with Polsinelli core team re same | 0.40 | 260.00 | B160 |
| 11/19/14 | C.A. Ward | Correspondence with JKE and Dan Harris and Billy Hildbold re timing for Committee professional fee notices for October | 0.10 | 65.00 | B160 |
| 11/19/14 | C.A. Ward | Conference with Monika Blacker re status of case, Committee issues, and outcome of meeting with Debtors | 0.40 | 260.00 | B150 |
| 11/19/14 | J.K. Edelson | Correspondence with C. Ward and Alvarez regarding payment of professionals, fee applications. | 0.20 | 84.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/19/14 | J.K. Edelson | Review hearing binder, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.40 | 168.00 | B400 |
| 11/19/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding monthly fee statements. | 0.30 | 126.00 | B160 |
| 11/19/14 | J.K. Edelson | Review Debtors' reply regarding Tarrant Water District objection to water contract rejection, correspondence regarding same. | 0.30 | 126.00 | B185 |
| 11/19/14 | J.K. Edelson | Review KPMG first interim fee application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/19/14 | J.K. Edelson | Review Debtors' first omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 11/19/14 | J.K. Edelson | Correspondence regarding professional fee budgets, UST comments to fee applications. | 0.30 | 126.00 | B160 |
| 11/19/14 | J.K. Edelson | Review various orders for relief, correspondence with C. Ward and L. Suprum regarding orders, hearing. | 0.30 | 126.00 | B400 |
| 11/19/14 | J.K. Edelson | Review and revise exhibits for fee applications, correspondence with C. Ward and accounting. | 0.40 | 168.00 | B160 |
| 11/19/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding filings. | 0.20 | 84.00 | B110 |
| 11/19/14 | J.K. Edelson | Review and revise CNOs and exhibits for Polsinelli's first set of monthly fee statements, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 11/19/14 | J.K. Edelson | Review amended agenda, prepare for hearing, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 11/19/14 | J.K. Edelson | Review and revise Polsinelli's sixth monthly fee statement, correspondence with L. Suprum. | 0.30 | 126.00 | B160 |
| 11/19/14 | J.K. Edelson | Prepare and draft retention application, order for KCC, correspondence with C. Ward and L. Suprum. | 0.70 | 294.00 | B160 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/19/14 | J.K. Vine | Review and analyze KPMG's interim fee app | 0.20 | 72.00 | B160 |
| 11/19/14 | J.K. Vine | Review debtors' COC re rejection schedules | 0.10 | 36.00 | B185 |
| 11/19/14 | J.K. Vine | Review debtors' COC re amended assumption schedules | 0.10 | 36.00 | B185 |
| 11/19/14 | J.K. Vine | Emails with committee professionals and monthly payment process from debtors | 0.10 | 36.00 | B160 |
| 11/19/14 | J.K. Vine | Review and analyze debtors' first omnibus objection to claims | 0.20 | 72.00 | B310 |
| 11/19/14 | L.M. Suprum | Draft certificates of no objection for Polsinelli's first, second, third, fourth and fifth monthly fee applications. Circulate for review. | 1.80 | 477.00 | B160 |
| 11/20/14 | C.A. Ward | Conference with JKV to discuss Avenue Capital adversary proceeding | 0.10 | 65.00 | B190 |
| 11/20/14 | C.A. Ward | Conference with JKE and JKV re November 20 hearing | 0.10 | 65.00 | B400 |
| 11/20/14 | C.A. Ward | Final review and revisions to Polsinelli monthly fee statement for October, correspondence and conference with JKE re same | 0.40 | 260.00 | B160 |
| 11/20/14 | C.A. Ward | Conference with JKE re outcome of meeting with Debtors on plan terms | 0.10 | 65.00 | B260 |
| 11/20/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 11/20/14 | C.A. Ward | Participate in conference call with Committee professionals and Polsinelli core team re payment procedures related to fee application approval | 0.40 | 260.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/20/14 | C.A. Ward | Review JKV memo outline procedures for submission of fee requests to Debtors, various correspondence re same | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing Certain Debtors to Enter into Non-Proprietary Hedging and Trading Arrangements with a Tenor Beyond December 31, 2015 and Subject to Hedge and Tenor Limitations Consistent with Historical Practice | 0.20 | 130.00 | B210 |
| 11/20/14 | C.A. Ward | Correspondence with JKE and FTI group re certificates of no objection to FTI monthly fee notices and upcoming monthly fee notices | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Review and comment on final draft of MoFo September fee notice, various correspondence with MoFo team and Polsinelli core team re same | 0.40 | 260.00 | B160 |
| 11/20/14 | C.A. Ward | Conference with Brett Miller and Billy Hildbold in advance of November 20 hearing | 0.40 | 260.00 | B400 |
| 11/20/14 | C.A. Ward | Conference with Brett Miller, Billy Hildbold, JKE, and JKV after November 20 hearing to discuss outcome and issues going forward | 0.40 | 260.00 | B400 |
| 11/20/14 | C.A. Ward | Review Withdrawal of Claim(s): 2652 on behalf of Securitas Security Services USA, Inc. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 11/20/14 | C.A. Ward | Conference call with Committee professionals after November 20 hearing to discuss strategy going forward | 0.60 | 390.00 | B150 |
| 11/20/14 | C.A. Ward | Review MF Global Committee application to retain Rust/Omni as administrative agent and confer with JKE re KCC retention in same capacity in EFH and retention application | 0.40 | 260.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/20/14 | C.A. Ward | Review Notice of Withdrawal of "Certification of No Objection Regarding Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto" (D.I. 2797) | 0.10 | 65.00 | B185 |
| 11/20/14 | C.A. Ward | Confer with JKE re outcome of 4pm initial pretrial conference | 0.10 | 65.00 | B400 |
| 11/20/14 | C.A. Ward | Confer with JKE and review draft of fee procedures submission to A&M and company for payment | 0.20 | 130.00 | B160 |
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fourth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of August 1, 2014 to August 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Third) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of July 1, 2014 to July 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of June 1, 2014 to June 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (First) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of May 13, 2014 to May 31, 2014 and correspondence re same | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fifth) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of September 1, 2014 to September 30, 2014 and correspondence re same | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Review Order Authorizing Certain Debtors to Enter Into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture | 0.10 | 65.00 | B185 |
| 11/20/14 | C.A. Ward | Review Order Authorizing Certain Debtors to Enter Into Non Proprietary Hedging and Trading Arrangements with a Tenor Beyond December 31, 2015 and Subject to Hedge and Tenor Limitations Consistent with Historical Practice | 0.10 | 65.00 | B210 |
| 11/20/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 11/20/14 | C.A. Ward | Correspondence with Richard Norton re conflict position if Committee member serving as trustee | 0.10 | 65.00 | B150 |
| 11/20/14 | C.A. Ward | Review MoFo email memo to Committee re outcome fo November 20 hearing | 0.10 | 65.00 | B150 |
| 11/20/14 | J.K. Edelson | Review amended agenda, revise hearing binder, prepare for hearing, office conference with C. Ward and co-counsel. | 0.80 | 336.00 | B400 |
| 11/20/14 | J.K. Edelson | Attend hearing. | 2.10 | 882.00 | B400 |
| 11/20/14 | J.K. Edelson | Participate in conference call, payment of professionals. | 0.20 | 84.00 | B160 |
| 11/20/14 | J.K. Edelson | Review updated conflicts report, supplemental disclosures. | 0.20 | 84.00 | B160 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/20/14 | J.K. Edelson | Review and revise Polsinelli sixth monthly fee statement, correspondence with C. Ward and co-counsel. | 0.50 | 210.00 | B160 |
| 11/20/14 | J.K. Edelson | Review fee submission presentation, documents, correspondence with Alvarez. | 0.30 | 126.00 | B160 |
| 11/20/14 | J.K. Edelson | Correspondence with co-counsel and FTI regarding FTI fee applications. | 0.30 | 126.00 | B160 |
| 11/20/14 | J.K. Edelson | Correspondence regarding first interim fee hearing. | 0.10 | 42.00 | B160 |
| 11/20/14 | J.K. Edelson | Prepare and draft CNOs for FTI first, second, and third monthly fee statements, correspondence regarding same. | 0.50 | 210.00 | B160 |
| 11/20/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding UST requests, exhibits. | 0.30 | 126.00 | B160 |
| 11/20/14 | J.K. Edelson | Correspondence with Committee and co-counsel regarding hearing, plan discussions. | 0.20 | 84.00 | B400 |
| 11/20/14 | J.K. Edelson | Participate in pretrial conference regarding Avenue Capital Management. | 0.50 | 210.00 | B400 |
| 11/20/14 | J.K. Edelson | Review and revise Morrison and Foerster September fee statement, prepare notice, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 11/20/14 | J.K. Edelson | Review, revise and file CNOs for Polsinelli's first, second, third, fourth, and fifth monthly fee statements, correspondence with C. Ward and Alvarez. | 0.70 | 294.00 | B160 |
| 11/20/14 | J.K. Edelson | Prepare and draft KCC retention application, correspondence with C. Ward. | 1.10 | 462.00 | B160 |
| 11/20/14 | J.K. Vine | Conference call with A&M re payment of monthly fee process | 0.50 | 180.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/20/14 | J.K. Vine | Review amended hearing agenda; prepare for 11/20 hearing | 0.20 | 72.00 | B110 |
| 11/20/14 | J.K. Vine | Prepare for and attend 11/20 hearing | 2.10 | 756.00 | B400 |
| 11/20/14 | J.K. Vine | Attend pretrial conference | 0.60 | 216.00 | B410 |
| 11/20/14 | E.A. Blakely | Participate telephonically in November 20 hearing. | 1.00 | 300.00 | B410 |
| 11/21/14 | C.A. Ward | Conference with JKV to discuss November 20 hearing and Committee issues | 0.20 | 130.00 | B400 |
| 11/21/14 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B185 |
| 11/21/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Assumption of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 11/21/14 | C.A. Ward | Review Order (FIFTH) Authorizing the Debtors to Reject Certain Executory Contracts Nunc Pro Tunc Effective as of October 31, 2014 | 0.10 | 65.00 | B185 |
| 11/21/14 | C.A. Ward | Confer with JKV re fee statements | 0.10 | 65.00 | B160 |
| 11/21/14 | C.A. Ward | Review Certification of Counsel Submitting Order Regarding Fifth Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.10 | 65.00 | B190 |
| 11/21/14 | C.A. Ward | Correspondence with FTI team and JKE re noting deductions on CNOs | 0.10 | 65.00 | B160 |
| 11/21/14 | C.A. Ward | Review Order Approving The Amendment and Assumption of Certain Executory Contracts and Unexpired Leases | 0.10 | 65.00 | B185 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/21/14 | C.A. Ward | Review Order Extending Deadline To Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 11/21/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B310 |
| 11/21/14 | C.A. Ward | Correspondence with JKE re Committee professional fee budgets | 0.10 | 65.00 | B150 |
| 11/21/14 | C.A. Ward | Review Application for Compensation First Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 Filed by Balch & Bingham LLP | 0.10 | 65.00 | B160 |
| 11/21/14 | C.A. Ward | Review Order Regarding Fifth Stipulation Further Extending Second Lien Indenture Trustee's Time To Answer Or Otherwise Respond To Complaint | 0.10 | 65.00 | B190 |
| 11/21/14 | C.A. Ward | Review and comment on final draft of Monthly Application for Compensation of Polsinelli PC as Counsel for the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 Filed by The Official Committee of Unsecured Creditors, confer with JKE re filing and service, review filed copy | 0.40 | 260.00 | B160 |
| 11/21/14 | C.A. Ward | Review draft of Monthly Application for Compensation of Morrison and Foerster LLP as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to September 30, 2014, correspondence with JKE re filing and service, review filed copy | 0.40 | 260.00 | B160 |
| 11/21/14 | C.A. Ward | Review draft of Monthly Application for Compensation of FTI Consulting, Inc. as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to September 30, 2014 , correspondence with JKE re filing and service, review filed copy | 0.40 | 260.00 | B160 |

 # Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/21/14 | C.A. Ward | Correspondence with JKE re KCC retention application | 0.10 | 65.00 | B160 |
| 11/21/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 11/21/14 | C.A. Ward | Review FTI presentation on business operations update | 0.40 | 260.00 | B210 |
| 11/21/14 | C.A. Ward | Review and revised draft proposed budgets for Committee professionals for May, June, July, and August, as well as staffing plans, various correspondence re same | 0.60 | 390.00 | B150 |
| 11/21/14 | J.K. Edelson | Review COC and order regarding extension to file response, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 11/21/14 | J.K. Edelson | Review, revise and file Polsinelli sixth monthly fee statement, correspondence with C. Ward, co-counsel, and KCC. | 0.50 | 210.00 | B160 |
| 11/21/14 | J.K. Edelson | Review and file Morrison and Foerster fifth monthly fee statement, correspondence with co-counsel. | 0.40 | 168.00 | B160 |
| 11/21/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and FTI regarding fee applications. | 0.30 | 126.00 | B160 |
| 11/21/14 | J.K. Edelson | Prepare and draft KCC retention application, declaration. | 1.30 | 546.00 | B160 |
| 11/21/14 | J.K. Edelson | Correspondence regarding FTI CNOs, certification of counsel. | 0.20 | 84.00 | B160 |
| 11/21/14 | J.K. Edelson | Review UST reservation of rights regarding Kirkland fee application, correspondence. | 0.20 | 84.00 | B160 |
| 11/21/14 | J.K. Edelson | Review FTI presentation regarding Debtors' third quarter performance, correspondence with Committee. | 0.40 | 168.00 | B400 |


# Invoice Detail

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/21/14 | J.K. Edelson | Review, revise and file FTI fourth monthly fee statement, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 11/21/14 | J.K. Edelson | Prepare and draft Polsinelli budgets for May, June, July, and August, correspondence with C. Ward and accounting. | 3.70 | 1,554.00 | B160 |
| 11/21/14 | J.K. Vine | Review and analyze COC re assumption of CP Fort Worth LP lease | 0.20 | 72.00 | B185 |
| 11/21/14 | J.K. Vine | Review and analyze COC and order re assumption/rejection of TRWD contract | 0.20 | 72.00 | B185 |
| 11/21/14 | J.K. Vine | Emails with committee professionals re filing of monthly fee apps | 0.10 | 36.00 | B160 |
| 11/21/14 | L.M. Suprum | Various correspondence regarding filing and service of FTI, Polsinelli, and MoFo fee applications. | 0.30 | 79.50 | B160 |
| 11/22/14 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 11/22/14 | C.A. Ward | Review Sixth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 | 0.10 | 65.00 | B160 |
| 11/22/14 | C.A. Ward | Review and consider Response and Reservation of Rights with Respect to the Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from April 29, 2014 Through and Including August 31, 2014, correspondence with Rich Schepacarter re same | 0.40 | 260.00 | B160 |
| 11/22/14 | C.A. Ward | Review Notice of Filing of Supplement to Interim Fee Application of McDermott Will & Emery LLP Dated October 31, 2104 | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/22/14 | C.A. Ward | Review Supplement to First Interim Fee Application of Thompson & Knight LLP, Special Tax Counsel for the Debtors and Debtors-in-Possession, for the Period from April 29, 2014 through and Including August 31, 2014 | 0.10 | 65.00 | B160 |
| 11/22/14 | C.A. Ward | Review several affiavits of service | 0.10 | 65.00 | B110 |
| 11/22/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Waiving Certain Requirements of Bankruptcy Rule 3007 and Local Bankruptcy Rules 3007-1 and 3007-2 and (B) Approving the Debtors' Form of Custom Notice | 0.40 | 260.00 | B310 |
| 11/22/14 | C.A. Ward | Review Notice of Hearing ("Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Waiving Certain Requirements of Bankruptcy Rule 3007 and Local Bankruptcy Rules 3007-1 and 3007-2 and (B) Approving the Debtors' Form of Custom Notice" and Hearing Thereon) | 0.10 | 65.00 | B310 |
| 11/22/14 | C.A. Ward | Review and consider Declaration of Steve R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Waiving Certain Requirements of Bankruptcy Rule 3007 and Local Bankruptcy Rules 3007-1 and 3007-2 and (B) Approving the Debtors' Form of Custom Notice | 0.20 | 130.00 | B310 |
| 11/24/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2015 Compensation Programs | 0.60 | 390.00 | B210 |
| 11/24/14 | C.A. Ward | Review and consider Declaration of Todd W. Filsinger in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2015 Compensation Programs | 0.60 | 390.00 | B210 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/24/14 | C.A. Ward | Review and consider Declaration of Douglas Friske in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2015 Compensation Programs | 0.40 | 260.00 | B210 |
| 11/24/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors Motion for Entry of an Order Approving the 2015 Compensation Programs | 0.10 | 65.00 | B210 |
| 11/24/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss case status including recent conversations with Debtors and independent directors and strategy going forward | 0.50 | 325.00 | B150 |
| 11/24/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re KCC retention application and related issues (0.2), various correspondence with KCC team as well (0.1) | 0.30 | 195.00 | B160 |
| 11/24/14 | C.A. Ward | Review Order Approving The Assumption Of Certain Executory Contracts And Unexpired Leases | 0.10 | 65.00 | B185 |
| 11/24/14 | C.A. Ward | Correspondence with Peter Kravitz re priority of Committee professionals fee applications and year end consideration (0.1), correspondence with Committee professionals re same (0.1) | 0.20 | 130.00 | B150 |
| 11/24/14 | C.A. Ward | Review and comment on draft Certifications of Counsel to FTI interim and monthly fee applications to note Commnet from Fee Committee, various correspondence re same | 0.40 | 260.00 | B160 |
| 11/24/14 | C.A. Ward | Correspondence with Dan Harris and JKE re supplemental exhibits to interim fee applications | 0.10 | 65.00 | B160 |
| 11/24/14 | C.A. Ward | Correspondence with Samantha Martin and JKE re timeframe fro standing motion | 0.10 | 65.00 | B180 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/24/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 11/24/14 | C.A. Ward | Correspondence with JKE re KCC retention application | 0.10 | 65.00 | B160 |
| 11/24/14 | C.A. Ward | Review several amended notices of deposition in makewhole litigation | 0.20 | 130.00 | B190 |
| 11/24/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and D. McGuinness regarding KCC retention. | 0.30 | 126.00 | B160 |
| 11/24/14 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B400 |
| 11/24/14 | J.K. Edelson | Correspondence regarding plan discussions. | 0.20 | 84.00 | B300 |
| 11/24/14 | J.K. Edelson | Correspondence regarding EFH Committee. | 0.20 | 84.00 | B400 |
| 11/24/14 | J.K. Edelson | Review motion to approve 2015 compensation programs, correspondence regarding same. | 0.40 | 168.00 | B220 |
| 11/24/14 | J.K. Edelson | Review Debtors' motion to approve custom notice. | 0.20 | 84.00 | B400 |
| 11/24/14 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding first lien investigation, challenge deadline. | 0.40 | 168.00 | B190 |
| 11/24/14 | J.K. Edelson | Prepare and draft COC regarding FTI first fee statement, correspondence with C. Ward and FTI. | 0.50 | 210.00 | B160 |
| 11/24/14 | J.K. Edelson | Correspondence regarding Comanche Peak joint venture. | 0.20 | 84.00 | B400 |
| 11/24/14 | J.K. Edelson | Correspondence with Committee professionals regarding fee applications. | 0.30 | 126.00 | B160 |
| 11/24/14 | J.K. Edelson | Correspondence regarding Morrison and Foerster October fee statement. | 0.20 | 84.00 | B160 |
| 11/24/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding budgets, fee applications. | 0.40 | 168.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/24/14 | J.K. Edelson | Various correspondence regarding FTI fee applications. | 0.40 | 168.00 | B160 |
| 11/24/14 | J.K. Edelson | Review KCC engagement agreement, prepare and draft KCC retention application, notice, declaration, proposed form of order, correspondence with C. Ward and KCC. | 3.60 | 1,512.00 | B160 |
| 11/24/14 | J.K. Vine | Review UST's response to Kirkland's first interim fee application | 0.30 | 108.00 | B170 |
| 11/24/14 | J.K. Vine | Review and analyze debtors' motion for limited waiver of rules 3007 and local rules 3007-1 and 3007-2 | 0.30 | 108.00 | B310 |
| 11/24/14 | J.K. Vine | Review and analyze debtors' motion for approval of 2015 insider/non-insider benefits programs | 1.20 | 432.00 | B220 |
| 11/24/14 | J.K. Vine | Emails with committee professionals re KCC retention app | 0.20 | 72.00 | B160 |
| 11/24/14 | J.K. Vine | Emails with committee professionals re year end fee statement process | 0.20 | 72.00 | B160 |
| 11/25/14 | C.A. Ward | Confer with JKE re Polsinellli December budget for Committee | 0.10 | 65.00 | B150 |
| 11/25/14 | C.A. Ward | Review and revise draft application to retain KCC as administrative agent, various correspondence re same | 0.70 | 455.00 | B160 |
| 11/25/14 | C.A. Ward | Review Application for Compensation Sixth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/25/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for an Order (A) Authorizing Entry into and Performance Under the Settlement Agreement Between Certain of the Debtors and Sierra Club Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedures and (B) Modifying the Automatic Stay | 0.30 | 195.00 | B190 |
| 11/25/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for an Order (A) Authorizing Entry into and Performance Under the Settlement Agreement Between Certain of the Debtors and Sierra Club Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedures, and (B) Modifying the Automatic Stay | 0.10 | 65.00 | B190 |
| 11/25/14 | C.A. Ward | Review and comment on MoFo supplement to first interim fee application and various correspondence re same | 0.40 | 260.00 | B160 |
| 11/25/14 | C.A. Ward | Conference with JKE re handling interim fee applications, December 29 hearing, and certificates of no objection | 0.10 | 65.00 | B160 |
| 11/25/14 | C.A. Ward | Correspondence with JKE and MoFo team re CRA's retention application | 0.10 | 65.00 | B160 |
| 11/25/14 | C.A. Ward | Review Certification of Counsel Regarding Monthly Application for Compensation (First) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period May 19, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 11/25/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/25/14 | C.A. Ward | Review Certification of Counsel Regarding Monthly Application for Compensation (Third) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 11/25/14 | C.A. Ward | Various correspondence between FTI team and JKE re interim fee applications and procedures | 0.10 | 65.00 | B160 |
| 11/25/14 | C.A. Ward | Review Notice of Appearance Filed by ConverDyn | 0.10 | 65.00 | B110 |
| 11/25/14 | C.A. Ward | Review and comment on supplement to Polsinelli interim fee application and exhibits requested by UST to same | 0.40 | 260.00 | B160 |
| 11/25/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 11/25/14 | C.A. Ward | Review filed copy of Supplement to Interim Application for Compensation (First) of Polsinelli PC as Delaware Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 13, 2014 to August 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 11/25/14 | C.A. Ward | Review filed copy of Supplement to Interim Application for Compensation (First) of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 12, 2014 to August 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 11/25/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Fifth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 11/25/14 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/25/14 | J.K. Edelson | Review Debtors' 9019 motion, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 11/25/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 11/25/14 | J.K. Edelson | Correspondence regarding Lazard fee statements. | 0.10 | 42.00 | B160 |
| 11/25/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding professional fee budgets. | 0.30 | 126.00 | B160 |
| 11/25/14 | J.K. Edelson | Teleconference with FTI regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/25/14 | J.K. Edelson | Review, revise and file COCs regarding FTI first and third monthly fee statements, CNO regarding FTI second monthly fee statement, correspondence regarding same. | 0.50 | 210.00 | B160 |
| 11/25/14 | J.K. Edelson | Prepare and draft COC regarding FTI first interim fee application, draft exhibit, correspondence with C. Ward, co-counsel, and FTI. | 0.80 | 336.00 | B160 |
| 11/25/14 | J.K. Edelson | Prepare and draft notices for FTI and Morrison and Foerster October fee statements, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/25/14 | J.K. Edelson | Review and revise Morrison and Foerster first interim fee application supplement. | 0.20 | 84.00 | B160 |
| 11/25/14 | J.K. Edelson | Teleconference with E. West regarding fee applications. | 0.20 | 84.00 | B160 |
| 11/25/14 | J.K. Edelson | Correspondence with W. Hildbold regarding CRA retention application. | 0.10 | 42.00 | B160 |
| 11/25/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/25/14 | J.K. Edelson | Prepare and draft Polsinelli December budget, office conference with C. Ward. | 0.40 | 168.00 | B160 |
| 11/25/14 | J.K. Edelson | Review and revise KCC retention application, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B160 |
| 11/25/14 | J.K. Edelson | Prepare and draft Polsinelli supplement to interim fee application, updated fee application exhibits, office conference with C. Ward. | 2.30 | 966.00 | B160 |
| 11/25/14 | J.K. Edelson | Review, revise and file FTI October monthly fee statement, correspondence with C. Ward, L. Suprum, FTI, and co-counsel. | 0.40 | 168.00 | B160 |
| 11/25/14 | J.K. Edelson | Review, revise and file Polsinelli and Morrison and Foerster supplements to interim fee applications, correspondence with C. Ward, L. Suprum, co-counsel, and KCC. | 0.50 | 210.00 | B160 |
| 11/25/14 | J.K. Vine | Review and analyze Filsinger's sixth monthly fee app | 0.10 | 36.00 | B160 |
| 11/25/14 | J.K. Vine | Review and analyze debtors' motion to approve settlement agreement with Sierra club | 0.40 | 144.00 | B190 |
| 11/25/14 | J.K. Vine | Review and analyze draft KKC retention application; emails with committee professionals re same | 0.20 | 72.00 | B160 |
| 11/25/14 | L.M. Suprum | Attention to filing certification of counsel regarding FTI first monthly fee application. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 11/25/14 | L.M. Suprum | Attention to filing certificate of no objection regarding FTI second monthly fee application. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 11/25/14 | L.M. Suprum | Attention to filing certification of counsel regarding FTI third monthly fee application. Correspondence regarding same. | 0.20 | 53.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/25/14 | L.M. Suprum | Attention to filing and service of Supplement to Interim Application for Compensation (First) of Polsinelli PC as Delaware Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 13, 2014 to August 31, 2014. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 11/25/14 | L.M. Suprum | Attention to filing and service of Supplement to Interim Application for Compensation (First) of Morrison & Foerster LLP as Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the period May 12, 2014 to August 31, 2014. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 11/25/14 | L.M. Suprum | Attention to filing and service of FTI fifth monthly fee application. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 11/26/14 | C.A. Ward | Review several news articles on EFH executive bonus plan | 0.10 | 65.00 | B210 |
| 11/26/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to August 1, 2014 | 0.40 | 260.00 | B160 |
| 11/26/14 | C.A. Ward | Review Declaration of Thomas D. Bibby in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to August 1, 2014 | 0.20 | 130.00 | B160 |
| 11/26/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Settle and Pay Prepetition Property Taxes | 0.40 | 260.00 | B240 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/26/14 | C.A. Ward | Review Declaration of Carla Howard, Senior Vice President and General Tax Counsel, in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Settle and Pay Prepetition Property Taxes | 0.20 | 130.00 | B240 |
| 11/26/14 | C.A. Ward | Correspondence with Polsinelli core team re review of Revstone standing order for Creditors' Committee | 0.10 | 65.00 | B180 |
| 11/26/14 | C.A. Ward | Review and comment on draft application to retain Charles River Associates as natural gas and energy expert and declaration in support thereof, and various correspondence re same | 0.70 | 455.00 | B160 |
| 11/26/14 | C.A. Ward | Correspondence with Samantha Martin re Revstone and standing motion | 0.10 | 65.00 | B180 |
| 11/26/14 | C.A. Ward | Review and comment on draft MoFo October fee notice and various correspondence re same | 0.20 | 130.00 | B160 |
| 11/26/14 | C.A. Ward | Review and consider Motion for Relief from Stay Pursuant to 11 U.S.C. § 362(d) filed by Allen Shrode | 0.20 | 130.00 | B140 |
| 11/26/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 11/26/14 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Counsel to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 11/26/14 | C.A. Ward | Review filed copy of Application/Motion to Employ/Retain Charles River Associates as Natural Gas and Energy Consultant Effective as of August 4, 2014 Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B160 |


## Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/26/14 | C.A. Ward | Review and consider First Interim Fee Application for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 29, 2014 to August 31, 2014 Filed | 0.20 | 130.00 | B160 |
| 11/26/14 | C.A. Ward | Review and consider Supplement to First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from April 29, 2014 through and Including August 31, 2014 | 0.20 | 130.00 | B160 |
| 11/26/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |
| 11/26/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |
| 11/26/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2014 to June 30, 2014" | 0.10 | 65.00 | B160 |
| 11/26/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2014 to July 31, 2014" | 0.10 | 65.00 | B160 |
| 11/26/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2014 to August 31, 2014" | 0.10 | 65.00 | B160 |


# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 11/26/14 | C.A. Ward | Review and consider Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 11/26/14 | J.K. Edelson | Review, revise and file CRA retention application, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B160 |
| 11/26/14 | J.K. Edelson | Review, revise and file Morrison and Foerster October monthly fee statement, correspondence with co-counsel and L. Suprum. | 0.40 | 168.00 | B160 |
| 11/26/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien investigation, timelines. | 0.30 | 126.00 | B190 |
| 11/26/14 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 11/26/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 11/26/14 | J.K. Edelson | Review motion to pay prepetition property taxes. | 0.20 | 84.00 | B400 |
| 11/26/14 | J.K. Edelson | Review Shrode stay relief motion. | 0.20 | 84.00 | B140 |
| 11/26/14 | J.K. Edelson | Prepare and draft Polsinelli monthly budgets, staffing plans, fee application exhibits, correspondence with C. Ward and L. Suprum. | 2.30 | 966.00 | B160 |
| 11/26/14 | J.K. Vine | Emails with committee professionals re file and service of fee applications | 0.30 | 108.00 | B160 |
| 11/26/14 | L.M. Suprum | Draft Notice of Application for filing with Charles River Associates retention application. Attention to filing and service of retention application. Correspondence regarding same. | 0.80 | 212.00 | B160 |
| 11/26/14 | L.M. Suprum | Revise Notice of Fee Statement for filing with MoFo sixth monthly fee statement. Attention to filing and service of fee statement. Correspondence regarding same. | 0.60 | 159.00 | B160 |

 # Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

| | | | | | |
|---|---|---|---|---|---|
| 11/26/14 | L.M. Suprum | Correspondence with KCC regarding service requests. | 0.10 | 26.50 | B110 |
| 11/28/14 | C.A. Ward | Review NOTICE of Change to Contact Information by Pacific Investment Management Company LLC | 0.10 | 65.00 | B110 |
| 11/28/14 | J.K. Edelson | Review Deloitte first interim fee application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 11/28/14 | J.K. Edelson | Review notices of rejection, correspondence with co-counsel. | 0.30 | 126.00 | B185 |
| 11/29/14 | C.A. Ward | Review and consider Notice of Filing of Amended Schedule to Order Authorizing the Rejection of Certain Executory Contracts and/or Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |
| 11/30/14 | C.A. Ward | Review FTI report on Debtors' proposed 2015 executive compensation package | 0.40 | 260.00 | B210 |
| 11/30/14 | C.A. Ward | Review MoFo email memo and agenda for December 1 Committee conference call | 0.10 | 65.00 | B150 |
| 11/30/14 | C.A. Ward | Review MoFo memo summarizing recently filed pleadings for Committee | 0.10 | 65.00 | B150 |
| 11/30/14 | J.K. Edelson | Review FTI presentation on 2015 KEIP program, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 11/30/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding open issues. | 0.20 | 84.00 | B400 |
| | | Total Professional Services | | $95,970.00 | |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.20 | 590.00 | $118.00 |
| C.A. Ward | 64.40 | 650.00 | 41,860.00 |
| J.K. Edelson | 81.70 | 420.00 | 34,314.00 |
| J.K. Vine | 20.80 | 360.00 | 7,488.00 |
| E.A. Blakely | 17.80 | 300.00 | 5,340.00 |
| L. Sides | 11.50 | 250.00 | 2,875.00 |
| L.M. Suprum | 15.00 | 265.00 | 3,975.00 |
| **Total Professional Charges** | **211.40** | | **$95,970.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.70 | $210.00 |
| B110 | Case Administration | 38.10 | 12,126.00 |
| B130 | Asset Disposition | 9.70 | 4,432.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.40 | 214.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 13.20 | 7,359.00 |
| B160 | Employment/fee Applications | 86.10 | 39,606.00 |
| B170 | Employment/fee Application Objections | 0.70 | 252.00 |
| B180 | Avoidance Action Analysis | 1.40 | 674.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 7.70 | 4,185.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.20 | 2,638.50 |
| B210 | Business Operations | 6.50 | 3,901.00 |
| B220 | Employee Benefits/pensions | 1.60 | 600.00 |
| B230 | Financing & Cash Collateral | 0.60 | 344.00 |
| B240 | Tax Issues | 2.70 | 1,368.00 |
| B260 | Corporate Governance & Board Matters | 5.30 | 2,818.00 |
| B300 | Claims & Plan | 0.20 | 84.00 |
| B310 | Claims Administration & Objections | 3.50 | 2,055.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.30 | 149.00 |
| B400 | Bankruptcy-related Advice | 24.60 | 11,593.50 |
| B410 | General Bankruptcy Advice/opinions | 1.60 | 516.00 |
| B420 | Restructurings | 1.30 | 845.00 |
| | **Total Professional Charges** | **211.40** | **$95,970.00** |



# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 09/23/14 | Client Advance - - VENDOR: U S Bank travel to New York | $348.00 |
| 10/01/14 | On-Line Searches - Pacer | 13.00 |
| 10/02/14 | On-Line Searches - Pacer | 9.60 |
| 10/03/14 | On-Line Searches - Pacer | 3.00 |
| 10/04/14 | On-Line Searches - Pacer | 7.00 |
| 10/06/14 | On-Line Searches - Pacer | 40.00 |
| 10/06/14 | On-Line Searches - Pacer | 1.50 |
| 10/06/14 | On-Line Searches - Pacer | 7.10 |
| 10/08/14 | On-Line Searches | 9.90 |
| 10/08/14 | On-Line Searches | 14.80 |
| 10/14/14 | Deliveries Reliable Wilmington Delivery Courier Service | 7.50 |
| 10/17/14 | Document Reproduction Reliable Wilmington Printing can copies | 540.16 |
| 10/17/14 | Deliveries Reliable Wilmington Hand Delivery Courier Service | 7.50 |
| 10/20/14 | Meals DLS Discovery LLC Meals | 109.00 |
| 10/21/14 | Deliveries DLS Discovery LLC meals pickup | 15.00 |
| 10/22/14 | Deliveries DLS Discovery LLC food delivery | 15.00 |
| 10/27/14 | Meals DLS Discovery LLC meals | 184.05 |
| 10/28/14 | Meals DLS Discovery LLC meals | 15.00 |
| 10/28/14 | Transcript of Proceedings Veritext New York Reporting Co. transcript of proceedings | 267.60 |
| 10/29/14 | Transcript of Proceedings Veritext New York Reporting Co. deposition transcript | 80.40 |
| 11/04/14 | Transcript of Proceedings Veritext New York Reporting Co. ELECTRONIC COPY (TRANSCRIPT) | 44.40 |
| 11/20/14 | Meals DLS Discovery LLC DELIVERIES | 15.00 |
| 11/20/14 | Meals DLS Discovery LLC pickup food delivery | 30.00 |
| | **Total Disbursements** | **$1,784.56** |

| | |
|---|---|
| Total Disbursements | 1,784.56 |
| **Total Current Charges Due** | **$97,754.56** |


# Invoice Detail

For Professional Services Through 11/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

December 8, 2014
Invoice No: 1125554

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|---|---|---|---|---|---|
| 06/11/14 | 1073953 | $87,118.53 | $0.00 | $70,374.13 | $16,744.40 |
| 07/09/14 | 1082002 | 198,651.93 | 0.00 | 163,633.33 | 35,018.60 |
| 08/05/14 | 1089138 | 144,624.20 | 0.00 | 116,533.80 | 28,090.40 |
| 10/21/14 | 1097478 | 103,227.88 | 0.00 | 82,895.78 | 20,332.10 |
| 10/21/14 | 1115435 | 149,539.25 | 0.00 | 120,171.55 | 29,367.70 |
| 11/12/14 | 1118334 | 240,298.09 | 0.00 | 0.00 | 240,298.09 |
| **Total of Prior Balance Due** | | | | | **$369,851.29** |

*If a payment has already been made, thank you.



POLSINELLI

222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Committee of Unsecured Creditors of Energy Futures Holdings
Brett H Miller
250 W. 55th Street
New York, NY 10019

December 8, 2014
Invoice No.: 1125554
File No.: 078582-475724

**Re: Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $95,970.00 |
| Current Disbursements | 1,784.56 |
| **Total Current Invoice - Due Upon Receipt** | **$97,754.56** |
| ***Total Amount Due Upon Receipt*** | ***$97,754.56*** |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

REMITTANCE



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 12/1/14 | C.A. Ward | Correspondence with JKE re Committee Challenge Deadline | 0.10 | $65.00 | B180 |
| 12/1/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss status of case, pending pleadings, and strategy | 0.50 | 325.00 | B150 |
| 12/1/14 | C.A. Ward | Correspondence with Dan Harris re upcoming Committee meetings | 0.10 | 65.00 | B150 |
| 12/1/14 | C.A. Ward | Review draft Polsinelli December budget and various correspondence with Polsinelli core team re same | 0.20 | 130.00 | B160 |
| 12/1/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 12/1/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 12/1/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Committee professional fee budgets | 0.10 | 65.00 | B160 |
| 12/1/14 | C.A. Ward | Review Stipulation and Proposed Order Regarding Withdrawal Of The Ad Hoc Committee Of EFIH Unsecured Noteholders And Umb Bank N.A., As Indenture Trustee, From The Makewhole Litigation | 0.10 | 65.00 | B190 |
| 12/1/14 | C.A. Ward | Review Order Approving Joint Stipulation Regarding Initial Discovery Dates And Deadlines | 0.10 | 65.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/1/14 | C.A. Ward | Review Notice of Service of Discovery Re: Defendants First Set of Requests for Production of Documents Filed by FIL Investments International (FII), Fidelity Advisor Series I: Fidelity Advisor High Income Advantage Fund, Fidelity Advisor Series II: Fidelity Advisor Strategic Income Fund, Fidelity Global Bond Series US Dollar Monthly Income US High Yield Pool, Fidelity Investments, Fidelity Investments Canada ULC, Fidelity Investments Canada ULC, Fidelity Investments Canada ULC, Fidelity Management & Research Company, Fidelity Management & Research Company as Investment Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund, Fidelity Puritan Trust: Fidelity Puritan Fund, Fidelity School Street Trust: Fidelity Strategic Income, Fidelity Summer Street Trust: Fidelity Capital & Income Fund, Fidelity Summer Street Trust: Fidelity Global High Income Fund, Japan TrusteeServices Bank Ltd. as trustee of Fidelity High Yield Bond Open Mother Fund, Japan Trustee Services Bank, Ltd. as trustee of Fidelity Strategic Income Mother Fund, Master Trust Bank of Japan, Pyramis Global Advisors Trust Company, Variable Insurance Products Fund V: Strategic Income Portfolio | 0.10 | 65.00 | B190 |
| 12/1/14 | C.A. Ward | Review update memo from Fee Committee clarifying certain procedures and guidelines, correspondence re same | 0.40 | 260.00 | B160 |
| 12/1/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re KCC retention application | 0.10 | 65.00 | B160 |
| 12/1/14 | C.A. Ward | Review draft Polsinelli September budget and various correspondence with Polsinelli core team re same | 0.20 | 130.00 | B160 |
| 12/1/14 | C.A. Ward | Review draft Polsinelli October budget and various correspondence with Polsinelli core team re same | 0.20 | 130.00 | B160 |
| 12/1/14 | J.K. Edelson | Review critical dates calendar, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/1/14 | J.K. Edelson | Correspondence regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 12/1/14 | J.K. Edelson | Correspondence regarding Debtors' 2015 compensation program. | 0.30 | 126.00 | B220 |
| 12/1/14 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |
| 12/1/14 | J.K. Edelson | Correspondence regarding taxes and fees motion. | 0.20 | 84.00 | B400 |
| 12/1/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien investigation, challenge deadline. | 0.30 | 126.00 | B190 |
| 12/1/14 | J.K. Edelson | Correspondence regarding Lazard interim fee application. | 0.20 | 84.00 | B160 |
| 12/1/14 | J.K. Edelson | Review Fee Committee memorandum, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B160 |
| 12/1/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention application. | 0.30 | 126.00 | B160 |
| 12/1/14 | J.K. Edelson | Review monthly fee statements, prepare and draft revised Polsinelli monthly budgets, correspondence with C. Ward. | 2.40 | 1,008.00 | B160 |
| 12/1/14 | J.K. Vine | Review and analyze debtors' amended rejection schedule | 0.20 | 72.00 | B185 |
| 12/1/14 | J.K. Vine | Review K&E's supplemental to their interim application | 0.10 | 36.00 | B160 |
| 12/1/14 | J.K. Vine | Review Deloitte's first interim fee app | 0.10 | 36.00 | B160 |
| 12/1/14 | J.K. Vine | Review committee weekly call agenda and FTI presentation | 0.30 | 108.00 | B150 |
| 12/1/14 | J.K. Vine | Committee weekly conference call | 0.70 | 252.00 | B150 |
| 12/1/14 | J.K. Vine | Review and analyze debtors' motion to increase tax payment cap | 0.30 | 108.00 | B240 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/1/14 | J.K. Vine | Emails with committee professionals re draft KCC retention application | 0.10 | 36.00 | B160 |
| 12/1/14 | J.K. Vine | Review and analyze Shrode lift stay motion | 0.20 | 72.00 | B140 |
| 12/1/14 | J.K. Vine | Review and analyze December 1 fee committee letter for retained professionals | 0.20 | 72.00 | B160 |
| 12/1/14 | J.K. Vine | Review notice of rejected executory contracts | 0.10 | 36.00 | B185 |
| 12/1/14 | E.A. Blakely Paquet | Participate in weekly conference call with Committee and its professionals re: status of the case, pending issues, and strategy | 0.50 | 150.00 | B150 |
| 12/1/14 | L.M. Suprum | Review docket, update critical dates memo and distribute. Correspondence regarding same. | 3.30 | 874.50 | B110 |
| 12/1/14 | L.M. Suprum | Review agenda for December 1 Committee meeting agenda. | 0.20 | 53.00 | B400 |
| 12/2/14 | C.A. Ward | Forward draft retention application to KCC and various correspondence re same | 0.20 | 130.00 | B160 |
| 12/2/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/2/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.20 | 130.00 | B180 |
| 12/2/14 | C.A. Ward | Review Withdrawal of Claim on behalf of Don Franke Enterprises | 0.10 | 65.00 | B310 |
| 12/2/14 | C.A. Ward | Review Committee letter to Walper and correspondence re same | 0.20 | 130.00 | B260 |
| 12/2/14 | C.A. Ward | Review and consider KCC revisions to retention application, declaration, and exhibits thereto, various correspondence re same | 0.60 | 390.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/2/14 | C.A. Ward | Review Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 65.00 | B180 |
| 12/2/14 | C.A. Ward | Review and comment on debtors' draft motion for leave of local rule 3007-1 notice requirements, various correspondence with MoFo team and Polsinelli core team re same | 0.60 | 390.00 | B310 |
| 12/2/14 | C.A. Ward | Review Amended Scheduling Order Signed on 12/2/2014 | 0.10 | 65.00 | B190 |
| 12/2/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 12/2/14 | C.A. Ward | Review Brett Miller email memo to Committee re outcome of December 2 meeting with T-side debtors | 0.10 | 65.00 | B150 |
| 12/2/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding KCC retention application, review revised draft. | 0.40 | 168.00 | B160 |
| 12/2/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 12/2/14 | J.K. Edelson | Review Polsinelli supplemental conflict disclosures, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/2/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B110 |
| 12/2/14 | J.K. Edelson | Correspondence regarding notices of rejection. | 0.20 | 84.00 | B185 |
| 12/2/14 | J.K. Edelson | Review letter to Munger Tolles, correspondence with C. Ward, Lazard, and co-counsel. | 0.30 | 126.00 | B400 |
| 12/2/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing dates. | 0.20 | 84.00 | B400 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/2/14 | J.K. Edelson | Review COC, order, and stipulation regarding extension of deadlines in cash collateral order, correspondence regarding same. | 0.30 | 126.00 | B230 |
| 12/2/14 | J.K. Edelson | Review Debtors' motion seeking to waive certain local rule requirements regarding claim objections, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B310 |
| 12/2/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan discussions. | 0.20 | 84.00 | B320 |
| 12/2/14 | J.K. Edelson | Review revised bidding procedures, blackline, correspondence with co-counsel. | 0.40 | 168.00 | B130 |
| 12/2/14 | J.K. Edelson | Correspondence regarding EFH Committee. | 0.10 | 42.00 | B400 |
| 12/2/14 | J.K. Vine | Emails with Polsinelli team regarding KCC retention application comments | 0.20 | 72.00 | B160 |
| 12/2/14 | L.M. Suprum | Attention to calendaring new deadlines. | 0.80 | 212.00 | B110 |
| 12/2/14 | L.M. Suprum | Various correspondence regarding draft KCC retention application. | 0.20 | 53.00 | B160 |
| 12/3/14 | C.A. Ward | Review and consider Monthly Application for Compensation (First) for the period April 29, 2014 to May 31, 2014 Filed by Richards, Layton & Finger, P.A. | 0.20 | 130.00 | B160 |
| 12/3/14 | C.A. Ward | Review Debtors' redline bid procedures order and various correspondence with Committee professionals re same | 0.40 | 260.00 | B130 |
| 12/3/14 | C.A. Ward | Review T-side first lien lenders letter to Walper | 0.10 | 65.00 | B260 |
| 12/3/14 | C.A. Ward | Confer with JKE re Debtors' omnibus fee order and December 29 hearing | 0.10 | 65.00 | B160 |
| 12/3/14 | C.A. Ward | Review and comment on draft Committee omnibus fee order, various correspondence re same | 0.40 | 260.00 | B160 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/3/14 | C.A. Ward | Review and comment on draft TCEH Committee website and various correspondence re name and KCC website address | 0.60 | 390.00 | B150 |
| 12/3/14 | C.A. Ward | Review article on NextEra purchase of Hawaii electricity and various correspondence with Committee professionals re same | 0.20 | 130.00 | B130 |
| 12/3/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 12/3/14 | J.K. Edelson | Review Paul Weiss letter to independent directors, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 12/3/14 | J.K. Edelson | Correspondence regarding TCEH first lien creditor claims. | 0.30 | 126.00 | B400 |
| 12/3/14 | J.K. Edelson | Correspondence regarding tax issues. | 0.20 | 84.00 | B240 |
| 12/3/14 | J.K. Edelson | Correspondence regarding sale of Oncor, bid procedures. | 0.20 | 84.00 | B130 |
| 12/3/14 | J.K. Edelson | Review Richards Layton and Finger first monthly fee statement, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/3/14 | J.K. Edelson | Teleconference with D. Harris regarding interim fee order. | 0.20 | 84.00 | B160 |
| 12/3/14 | J.K. Edelson | Correspondence with co-counsel regarding Lazard interim fee application. | 0.20 | 84.00 | B160 |
| 12/3/14 | J.K. Edelson | Teleconference with co-counsel regarding hearing, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 12/3/14 | J.K. Edelson | Correspondence with co-counsel and Lazard regarding NextEra updates. | 0.20 | 84.00 | B130 |



# Invoice Detail

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/3/14 | J.K. Edelson | Correspondence regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 12/3/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding Committee website. | 0.30 | 126.00 | B400 |
| 12/3/14 | J.K. Edelson | Prepare and draft omnibus interim fee order, correspondence with C. Ward and co-counsel. | 1.30 | 546.00 | B160 |
| 12/3/14 | J.K. Vine | Review and analyze stipulation extending deadlines in cash collateral order | 0.20 | 72.00 | B230 |
| 12/3/14 | J.K. Vine | Review and analyze RLF's first monthly fee application | 0.10 | 36.00 | B160 |
| 12/3/14 | J.K. Vine | Review and analyze committee letter to Munger, Tolles & Olsen re case conflicts and independent director actions | 0.20 | 72.00 | B410 |
| 12/3/14 | L.M. Suprum | Review draft interim omnibus fee order. Correspondence regarding same. | 0.10 | 26.50 | B160 |
| 12/4/14 | C.A. Ward | Review numerous affidavits of service | 0.40 | 260.00 | B110 |
| 12/4/14 | C.A. Ward | Various correspondence re KCC Committee specific website | 0.10 | 65.00 | B150 |
| 12/4/14 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.90 | 585.00 | B160 |
| 12/4/14 | C.A. Ward | Review Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 65.00 | B310 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/4/14 | C.A. Ward | Review Second Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 12/4/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding Committee website. | 0.40 | 168.00 | B400 |
| 12/4/14 | J.K. Edelson | Review Kirkland and Ellis second supplemental declaration in support of retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/4/14 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 12/4/14 | J.K. Vine | Emails with committee professionals regarding Nextra's bid for HI solar company | 0.10 | 36.00 | B210 |
| 12/5/14 | C.A. Ward | Review MoFo email memo re outcome of T-Side meeting and agenda for weekly conference call, review agenda | 0.20 | 130.00 | B150 |
| 12/5/14 | C.A. Ward | Response to Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Koetter Fire Protection Of Austin, LLC | 0.20 | 130.00 | B310 |
| 12/5/14 | C.A. Ward | Review Sixth Monthly Fee Statement of McDerrmott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 Filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 12/5/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re omnibus Committee fee order | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/5/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 12/5/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2014 through September 30, 2014" (No Order Required | 0.10 | 65.00 | B160 |
| 12/5/14 | C.A. Ward | Review Notice of Withdrawal with Respect to Retention of PricewaterhouseCoopers LLP as Ordinary Course Professional | 0.10 | 65.00 | B160 |
| 12/5/14 | C.A. Ward | Review Supplemental Declaration of Timothy P. Matthews of Morgan, Lewis & Bockius LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 12/5/14 | C.A. Ward | Review Notice of Fifth Amended Lists of Ordinary Course Professionals | 0.10 | 65.00 | B160 |
| 12/5/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding omnibus interim fee order. | 0.20 | 84.00 | B160 |
| 12/5/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding meeting with Debtors. | 0.30 | 126.00 | B400 |
| 12/5/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions, office conference with L. Suprum. | 0.40 | 168.00 | B320 |
| 12/5/14 | J.K. Edelson | Review and revise omnibus interim fee order, correspondence with L. Suprum. | 0.50 | 210.00 | B160 |
| 12/5/14 | J.K. Edelson | Review fifth amended list of ordinary course professionals. | 0.20 | 84.00 | B400 |
| 12/5/14 | J.K. Edelson | Correspondence regarding tax issues. | 0.20 | 84.00 | B240 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/5/14 | J.K. Edelson | Correspondence regarding Debtors' 2015 compensation plan. | 0.20 | 84.00 | B220 |
| 12/5/14 | J.K. Vine | Review and analyze Koetter Fire Protection's response to debtors' first omnibus objection | 0.20 | 72.00 | B310 |
| 12/5/14 | J.K. Vine | Review and analyze sixth month fee app for McDerrmott Will & Emery | 0.10 | 36.00 | B160 |
| 12/5/14 | L.M. Suprum | Circulate September 16 hearing transcript to D. Harris. | 0.10 | 26.50 | B110 |
| 12/5/14 | L.M. Suprum | Correspondence with D. Harris regarding comments to draft omnibus interim fee order. | 0.10 | 26.50 | B160 |
| 12/7/14 | C.A. Ward | Correspondence with Polsinelli core team re November monthly fee application | 0.10 | 65.00 | B160 |
| 12/8/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, recent developments, pending pleadings, and strategy | 0.40 | 260.00 | B150 |
| 12/8/14 | C.A. Ward | Various correspondence re additional disclosures for Polsinelli retention | 0.10 | 65.00 | B160 |
| 12/8/14 | C.A. Ward | Conference with JKE re 1002 motion, Committee website, and KCC issues | 0.20 | 130.00 | B150 |
| 12/8/14 | C.A. Ward | Telephone call with Billy Hidbold re CRA retention and committee's sharing websites | 0.40 | 260.00 | B160 |
| 12/8/14 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/8/14 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 | 0.10 | 65.00 | B110 |
| 12/8/14 | C.A. Ward | Correspondence with Rich Scepacarter re Committee website and CRA retention | 0.10 | 65.00 | B150 |
| 12/8/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CRA retention application. | 0.30 | 126.00 | B160 |
| 12/8/14 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B400 |
| 12/8/14 | J.K. Edelson | Correspondence regarding taxes and fees motion. | 0.20 | 84.00 | B240 |
| 12/8/14 | J.K. Edelson | Correspondence regarding 1102 motion. | 0.20 | 84.00 | B400 |
| 12/8/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions. | 0.30 | 126.00 | B320 |
| 12/8/14 | J.K. Edelson | Update Polsinelli conflict disclosures, correspondence with C. Ward. | 0.30 | 126.00 | B160 |
| 12/8/14 | J.K. Edelson | Office conference with C. Ward regarding fee applications. | 0.10 | 42.00 | B160 |
| 12/8/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and KCC regarding bid procedures, deadlines. | 0.30 | 126.00 | B130 |
| 12/8/14 | J.K. Edelson | Correspondence regarding Debtors' 2015 compensation program. | 0.20 | 84.00 | B220 |
| 12/8/14 | J.K. Edelson | Review Thompson and Knight monthly fee statements. | 0.20 | 84.00 | B160 |
| 12/8/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding UST issues. | 0.20 | 84.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/8/14 | J.K. Edelson | Correspondence with co-counsel regarding Sierra Club settlement motion. | 0.20 | 84.00 | B400 |
| 12/8/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention application, shared website. | 0.30 | 126.00 | B160 |
| 12/8/14 | J.K. Edelson | Review Polsinelli November fee statement, correspondence with C. Ward and accounting. | 1.30 | 546.00 | B160 |
| 12/8/14 | J.K. Vine | Emails with committee professionals regarding UST comments to CRA retention and website sharing | 0.10 | 36.00 | B160 |
| 12/8/14 | J.K. Vine | Review Polsinelli November invoice; emails with C. Ward regarding same | 0.10 | 36.00 | B160 |
| 12/8/14 | J.K. Vine | Review Thompson & Knight September fee app | 0.10 | 36.00 | B160 |
| 12/8/14 | J.K. Vine | Review Thompson & Knight October fee statement | 0.10 | 36.00 | B160 |
| 12/8/14 | L.M. Suprum | Forward November 20 transcript to L. Guido. | 0.10 | 26.50 | B110 |
| 12/8/14 | L.M. Suprum | Correspondence with MoFo and Polsinelli teams regarding reaching out to UST regarding CRA retention application. | 0.10 | 26.50 | B160 |
| 12/9/14 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period October 2014 Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B210 |
| 12/9/14 | C.A. Ward | Correspondence with Rich Schepacarter re KCC retention application and E-Side Committee (0.1), correspondence with MoFo team and Polsinelli core team re same | 0.20 | 130.00 | B160 |
| 12/9/14 | C.A. Ward | Correspondence with UST re CRA retention | 0.10 | 65.00 | B160 |
| 12/9/14 | C.A. Ward | Various correspondence with Polsinelli core team re CRA retention | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/9/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re joint application of Committees to retain KCC | 0.10 | 65.00 | B160 |
| 12/9/14 | C.A. Ward | Review and comment on revised joint application of T and E Side committees to retain KCC, various correspondence re same | 0.60 | 390.00 | B160 |
| 12/9/14 | C.A. Ward | Review further revised 1102 order and redline to original and redline to most rennet and joinder of E Side Committee to 1102 motion and various correspondence with MoFo team, counsel to E Side Committee, UST, and Polsinelli core team re same | 0.60 | 390.00 | B150 |
| 12/9/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Waiving Certain Requirements of Bankruptcy Rule 3007 and Local Bankruptcy Rules 3007-1 and 3007-2 and (B) Approving the Debtors' Form of Custom Notice" (D.I. 2849) | 0.10 | 65.00 | B160 |
| 12/9/14 | J.K. Edelson | Prepare and draft Polsinelli monthly fee statement for November 2014, correspondence with C. Ward, correspondence with accounting regarding exhibits. | 1.20 | 504.00 | B160 |
| 12/9/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CRA retention application. | 0.30 | 126.00 | B160 |
| 12/9/14 | J.K. Edelson | Correspondence with co-counsel regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 12/9/14 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 12/9/14 | J.K. Edelson | Review revised 1102 order, blackline, correspondence with C. Ward, co-counsel, and Committee. | 0.40 | 168.00 | B400 |
| 12/9/14 | J.K. Edelson | Review KCC retention application, declaration, notice, and order, various correspondence with C. Ward, T. Goren, and W. HIldbold. | 2.20 | 924.00 | B160 |



# Invoice Detail

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/9/14 | J.K. Vine | Emails with UST and committee professionals regarding service of CR retention and E-side's use of KCC; review blackline regarding proposed KCC retention application for both committees; emails with committee professionals regarding same | 0.40 | 144.00 | B160 |
| 12/9/14 | J.K. Vine | Review and analyze debtors' October MOR | 0.20 | 72.00 | B210 |
| 12/9/14 | L.M. Suprum | Attention to revisions to KCC retention application. Correspondence with J. Edelson regarding same. | 0.30 | 79.50 | B160 |
| 12/9/14 | L.M. Suprum | Prepare CRA retention application for delivery to UST. Correspondence with C. Ward regarding same. | 0.20 | 53.00 | B160 |
| 12/9/14 | L.M. Suprum | Correspondence regarding revised 1102 order which incorporates the E-Side Committee. | 0.10 | 26.50 | B150 |
| 12/10/14 | C.A. Ward | Review Order (A) Waiving Certain Requirements And (B) Approving The Debtors' Form Of Custom Notice | 0.10 | 65.00 | B310 |
| 12/10/14 | C.A. Ward | Correspondence with JKE and co-counsel re potential Committee objections to pending pleadings | 0.10 | 65.00 | B400 |
| 12/10/14 | C.A. Ward | Correspondence with co-counsel and JKE re status of CNOs to Committee professionals fee applications | 0.10 | 65.00 | B160 |
| 12/10/14 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re status of UST review of CORA retention | 0.10 | 65.00 | B160 |
| 12/10/14 | C.A. Ward | Review and consider Response to First Omnibus Objection to Claims (Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Allied Electronics, Inc. | 0.20 | 130.00 | B310 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/10/14 | C.A. Ward | Review draft exhibits to monthly fee application, correspondence re same, confer with JKE re same | 0.40 | 260.00 | B160 |
| 12/10/14 | C.A. Ward | Review and consider Second Supplemental Declaration of Paul S. Caruso in Further Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 12/10/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 29, 2014 to May 31, 2104 (No Order Required) | 0.10 | 65.00 | B160 |
| 12/10/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period June 1, 2014 to June 30, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 12/10/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period July 1, 2014 to July 31, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 12/10/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period August 1, 2014 to August 31, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 12/10/14 | J.K. Edelson | Various correspondence regarding bidding procedures, revised timeline. | 0.30 | 126.00 | B130 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/10/14 | J.K. Edelson | Correspondence with co-counsel regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 12/10/14 | J.K. Edelson | Correspondence with co-counsel regarding KPMG retention. | 0.10 | 42.00 | B160 |
| 12/10/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CRA retention application, correspondence with U.S. Trustee. | 0.30 | 126.00 | B160 |
| 12/10/14 | J.K. Edelson | Review Sierra Club motion, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 12/10/14 | J.K. Edelson | Correspondence regarding 2015 compensation motion. | 0.20 | 84.00 | B220 |
| 12/10/14 | J.K. Edelson | Teleconference with co-counsel regarding filings, hearing, office conference with L. Suprum. | 0.30 | 126.00 | B400 |
| 12/10/14 | J.K. Edelson | Teleconference with J. Sepkowitz regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 12/10/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Lazard fee applications. | 0.20 | 84.00 | B160 |
| 12/10/14 | J.K. Edelson | Office conference with C. Ward regarding fee committee, guidelines. | 0.20 | 84.00 | B160 |
| 12/10/14 | J.K. Edelson | Review Sidley supplemental declaration in support of retention. | 0.20 | 84.00 | B160 |
| 12/10/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding monthly fee statements, CNOs, office conference with L. Suprum. | 0.30 | 126.00 | B160 |
| 12/10/14 | J.K. Edelson | Review and revise fee application exhibits, correspondence with C. Ward and accounting. | 0.60 | 252.00 | B160 |
| 12/10/14 | J.K. Edelson | Review and revise November monthly fee statement, correspondence with L. Suprum. | 0.50 | 210.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/10/14 | J.K. Vine | Review revised draft order regarding creditor access to confidential committee information; discussion with committee professionals regarding same | 0.30 | 108.00 | B110 |
| 12/10/14 | J.K. Vine | Review and analyze Allied response to claim objection | 0.10 | 36.00 | B310 |
| 12/10/14 | J.K. Vine | Correspondence with committee professionals regarding CRA retention application and UST comments | 0.10 | 36.00 | B160 |
| 12/10/14 | L.M. Suprum | Various correspondence with J. Edelson, B. Hildbold, and D. Harris regarding status of filing objections and monthly fee statements. | 0.20 | 53.00 | B110 |
| 12/11/14 | C.A. Ward | Correspondence with JKE re revisions to KCC retention application | 0.10 | 65.00 | B160 |
| 12/11/14 | C.A. Ward | Various correspondence with JKE and accounting re invoicing and exhibits for Polsinelli monthly fee applications | 0.10 | 65.00 | B160 |
| 12/11/14 | C.A. Ward | Correspondence with Rich Schepacarter re CRA retention (0.1), correspondence with MoFo team and Polsinelli core team re no objections to CRA retention (0.1) | 0.20 | 130.00 | B160 |
| 12/11/14 | C.A. Ward | Various correspondence re CRA retention order and submission to Court | 0.10 | 65.00 | B160 |
| 12/11/14 | C.A. Ward | Review Response of Emerson Network Power Liebert Services to Debtors Omnibus Objection to Proof of Claim # 3297 | 0.20 | 130.00 | B310 |
| 12/11/14 | C.A. Ward | Review NOTICE of by Pacific Investment Management Company LLC Withdrawal of Appearance in District Court action | 0.10 | 65.00 | B110 |
| 12/11/14 | C.A. Ward | Review and consider Notice of Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.20 | 130.00 | B185 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/11/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving Entry Into and Performance Under the Stipulation of FPL Energy, LLC, FPL Energy Pecos Wind I, LP, FPL Energy Pecos Wind II, LP, Indian Mesa Wind Farm, LP and TXU Portfolio Management Company, LP N/K/A Luminant Energy Company LLC | 0.20 | 130.00 | B185 |
| 12/11/14 | C.A. Ward | Review Withdrawal of Claim(s): 7600 on behalf of Metropolitan Life Insurance Co. | 0.10 | 65.00 | B310 |
| 12/11/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Pacific Investment Management Co. LLC in bankruptcy case | 0.10 | 65.00 | B110 |
| 12/11/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Agreed Order Granting Motion of Miguel Oliveras Caraballo for Relief from the Automatic Stay | 0.20 | 130.00 | B140 |
| 12/11/14 | C.A. Ward | Review Certification of Counsel Regarding the "Fifth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 12/11/14 | C.A. Ward | Review and consider Monthly Application for Compensation (Sixth) for the period October 1, 2014 to October 31, 2014 Filed by Sidley Austin LL | 0.20 | 130.00 | B160 |
| 12/11/14 | C.A. Ward | Review and consider Monthly Application for Compensation (Fifth) for the period September 1, 2014 to September 30, 2014 Filed by Sidley Austin LLP | 0.20 | 130.00 | B160 |
| 12/11/14 | C.A. Ward | Review and consider Response of Emerson Network Power Liebert Services to Debtors Omnibus Objection to Proof of Claim # 3297 | 0.20 | 130.00 | B310 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/11/14 | C.A. Ward | Various correspondence re adding E-Side Committee to KCC retention application | 0.10 | 65.00 | B160 |
| 12/11/14 | C.A. Ward | Review Order Approving Entry Into And Performance Under The Stipulation Of FPL Energy, LLC, FPL Energy Pecos Wind I, LP, FPL Energy Pecos Wind II, LP, Indian Mesa Wind Farm, LP And TXU Portfolio Management Company, LP N/K/A Luminant Energy Company LLC | 0.10 | 65.00 | B210 |
| 12/11/14 | C.A. Ward | Review Order (Agreed) Granting Motion Of Miguel Oliveras Caraballo For Relief From The Automatic Stay | 0.10 | 65.00 | B140 |
| 12/11/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention application. | 0.40 | 168.00 | B160 |
| 12/11/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CRA retention application. | 0.20 | 84.00 | B160 |
| 12/11/14 | J.K. Edelson | Correspondence with C. Ward and accounting regarding fee application exhibits, review and revise same. | 0.40 | 168.00 | B160 |
| 12/11/14 | J.K. Edelson | Review notice of assumption and assignment, correspondence regarding same. | 0.20 | 84.00 | B185 |
| 12/11/14 | J.K. Edelson | Correspondence with Committee professionals regarding TCEH and EFCH resolutions, review same. | 0.40 | 168.00 | B260 |
| 12/11/14 | J.K. Edelson | Review docket, COCs and CNOs for matters scheduled for December 18 hearing, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.50 | 210.00 | B400 |
| 12/11/14 | J.K. Edelson | Review revised Polsinelli monthly fee statement, correspondence with C. Ward and accounting. | 0.50 | 210.00 | B160 |
| 12/11/14 | J.K. Vine | Emails with committee professionals regarding UST concerns for CRA retention | 0.10 | 36.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/11/14 | J.K. Vine | Review and analyze response of Emerson Network Power Liebert Services to debtors' first omni | 0.10 | 36.00 | B310 |
| 12/11/14 | J.K. Vine | Review and analyze Sidley Austin sixth monthly fee statement | 0.10 | 36.00 | B160 |
| 12/11/14 | J.K. Vine | Review and analyze Sidley Austin fifth monthly fee statement | 0.10 | 36.00 | B160 |
| 12/11/14 | L.M. Suprum | Review correspondence forward from B. Miller regarding resolutions adopted by the EFCH and TCEH boards on December 9. | 0.20 | 53.00 | B110 |
| 12/11/14 | L.M. Suprum | Various correspondence regarding no objections to CRA retention application and date to file certificate of no objection for same. | 0.20 | 53.00 | B160 |
| 12/12/14 | C.A. Ward | Review Certificates of Service | 0.10 | 65.00 | B110 |
| 12/12/14 | C.A. Ward | Review and consider Declaration of Nancy Braun in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to August 1, 2014 | 0.20 | 130.00 | B310 |
| 12/12/14 | C.A. Ward | Review Order (WITH REVISIONS OF THE COURT) Granting U.S. Trustee's Request For Additional Time to Object or Otherwise Respond to Motion of Energy Future Holdings Corp. et al, for Entry of an Order Approving the 2015 Compensation Program | 0.10 | 65.00 | B210 |
| 12/12/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 12/12/14 | C.A. Ward | Review Amended Notice of Appearance Filed by Tex-La Electric Cooperative of Texas, Inc. | 0.10 | 65.00 | B110 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/12/14 | C.A. Ward | Review and consider new E-Side and T-Side Board resolutions and various correspondence with Committee professionals re same | 0.60 | 390.00 | B260 |
| 12/12/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 12/12/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014" | 0.10 | 65.00 | B160 |
| 12/12/14 | C.A. Ward | Certificate of No Objection Regarding the "Second Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014" | 0.10 | 65.00 | B160 |
| 12/12/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014" | 0.10 | 65.00 | B160 |
| 12/12/14 | C.A. Ward | Correspondence with UST, co-counsel, and Polsinelli core team re status of 1102 motion | 0.10 | 65.00 | B150 |
| 12/12/14 | C.A. Ward | Correspondence with UST, co-counsel, and Polsinelli core team re status of 1102 motion | 0.10 | 65.00 | B150 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/12/14 | C.A. Ward | Review letter from Fee Committee re review of Polsinelli's October monthly invoice and correspondence re same | 0.20 | 130.00 | B160 |
| 12/12/14 | C.A. Ward | Review and consider Debtors' Fifth Omnibus (Substantive) Objection to (No Liability) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 12/12/14 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Fourth Omnibus (Substantive) Objection to Certain Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 12/12/14 | C.A. Ward | Review and consider Debtors' Fourth Omnibus (Substantive) Objection to Certain Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 12/12/14 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 12/12/14 | C.A. Ward | Review MoFo memo to Committee and agenda for weekly Committee call | 0.10 | 65.00 | B150 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/12/14 | C.A. Ward | Review and consider Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 12/12/14 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Second Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 12/12/14 | C.A. Ward | Review and consider Debtors' Second Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 12/12/14 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Fifth Omnibus (Substantive) Objection to (No Liability) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 12/12/14 | C.A. Ward | Review and comment on further revised draft of KCC retention application to include EFH Committee and various correspondence re same | 0.60 | 390.00 | B160 |
| 12/12/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 12/12/14 | J.K. Edelson | Review Sidley Austin monthly fee statements. | 0.30 | 126.00 | B160 |
| 12/12/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/12/14 | J.K. Edelson | Review UST motion for additional time to respond to 2015 motion, correspondence with co-counsel. | 0.30 | 126.00 | B220 |
| 12/12/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 12/12/14 | J.K. Edelson | Correspondence with co-counsel and Committee regarding open issues. | 0.30 | 126.00 | B400 |
| 12/12/14 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 12/12/14 | J.K. Edelson | Correspondence with C. Ward and Fee Committee regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 12/12/14 | J.K. Edelson | Review Debtors' second, third, fourth, and fifth omnibus objections to claims, correspondence regarding same. | 0.40 | 168.00 | B310 |
| 12/12/14 | J.K. Edelson | Review and revise KCC retention application, declaration, order, blackline, correspondence with C. Ward and co-counsel. | 1.10 | 462.00 | B160 |
| 12/12/14 | J.K. Vine | Review and analyze COC regarding stipulation with FPL Energy | 0.20 | 72.00 | B130 |
| 12/12/14 | J.K. Vine | Review debtors' notice of assumption of Microsoft licenses | 0.10 | 36.00 | B185 |
| 12/12/14 | J.K. Vine | Review and analyze T-side board resolutions regarding appointment of disinterested director over conflict matters | 0.20 | 72.00 | B260 |
| 12/12/14 | J.K. Vine | Review updated KCC retention application | 0.10 | 36.00 | B160 |
| 12/12/14 | J.K. Vine | Review and analyze UST's motion to extend the time in which it may object to the debtors' 2015 incentive program motion | 0.10 | 36.00 | B190 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 12/12/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |
| 12/12/14 | L.M. Suprum | Review letter from fee committee regarding review of Polsinelli's October fee statement. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 12/13/14 | C.A. Ward | Review Notice of Substitution of Counsel of Montgomery, McCracken, Walker & Rhoads LLP for FrankGecker LLP and The Hogan Firm | 0.10 | 65.00 | B110 |
| 12/14/14 | C.A. Ward | Review Notice of Appearance, Notice of Substitution of Counsel Filed by United States of America | 0.10 | 65.00 | B110 |
| 12/15/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re upcoming Committee filings | 0.10 | 65.00 | B400 |
| 12/15/14 | C.A. Ward | Correspondence with JKE and accounting re Fee Guideline exhibits | 0.10 | 65.00 | B160 |
| 12/15/14 | C.A. Ward | Conference with JKE re CRA retention issues | 0.10 | 65.00 | B160 |
| 12/15/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status and legal strategy | 0.50 | 325.00 | B150 |
| 12/15/14 | C.A. Ward | Review Certificates of Service | 0.10 | 65.00 | B110 |
| 12/15/14 | C.A. Ward | Review pro hac vice motions for Richard Gitlin's counsel | 0.10 | 65.00 | B110 |
| 12/15/14 | C.A. Ward | Various correspondence with Polsinelli core team re December 18 hearing | 0.10 | 65.00 | B400 |
| 12/15/14 | C.A. Ward | Review and draft Certificates of No Objection for Committee professionals monthly fee applications, review draft payment request, various correspondence re same | 0.40 | 260.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/15/14 | C.A. Ward | Review and comment on November monthly fee notice and exhibits for Polsinelli, various correspondence with Polsinelli core team re same | 0.40 | 260.00 | B160 |
| 12/15/14 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of November 1, 2014 through and Including November 30, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.20 | 130.00 | B130 |
| 12/15/14 | C.A. Ward | Review and comment on draft certification of counsel to submit 1102 order and various correspondence re same | 0.40 | 260.00 | B150 |
| 12/15/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for an Order (A) Authorizing Entry into and Performance Under the Settlement Agreement Between Certain of the Debtors and Sierra Club Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedures and (B) Modifying the Automatic Stay" | 0.10 | 65.00 | B190 |
| 12/15/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to August 1, 2014" (D.I. 2892) | 0.10 | 65.00 | B160 |
| 12/15/14 | C.A. Ward | Review Certificate of No Objection Regarding Application/Motion to Employ/Retain Charles River Associates as Natural Gas and Energy Consultant Effective as of August 4, 2014 and various correspondence re same | 0.20 | 130.00 | B160 |

POLSINELLI

# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/15/14 | C.A. Ward | Various correspondence with MoFo team, counsel to E-Side Committee, and Polsinelli core team re Motion to Join of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. to the Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C §§ 105(a), 107(b), and 1102(b)(3)(A) and review filed copy of same | 0.40 | 260.00 | B150 |
| 12/15/14 | C.A. Ward | Review and consider Certification of Counsel Regarding Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a), 107(b), and 1102(b)(3)(A) and correspondence re same | 0.20 | 130.00 | B150 |
| 12/15/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing the Debtors to Pay Prepetition Property Taxes | 0.20 | 130.00 | B240 |
| 12/15/14 | C.A. Ward | Various correspondence with Alex Lawrence and Polsinelli core team re Fleet Pride subpoena and Notice of Service as well as process of service | 0.20 | 130.00 | B180 |
| 12/15/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 1102 motion, teleconference with co-counsel. | 0.30 | 126.00 | B150 |
| 12/15/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding CRA retention application. | 0.20 | 84.00 | B160 |
| 12/15/14 | J.K. Edelson | Review revised fee application exhibits, correspondence with C. Ward and accounting. | 0.40 | 168.00 | B160 |
| 12/15/14 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B150 |

# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/15/14 | J.K. Edelson | Correspondence regarding meeting with Kirkland and TCEH debtors. | 0.20 | 84.00 | B400 |
| 12/15/14 | J.K. Edelson | Review critical dates, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B400 |
| 12/15/14 | J.K. Edelson | Correspondence regarding 2015 compensation program. | 0.20 | 84.00 | B220 |
| 12/15/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 12/15/14 | J.K. Edelson | Teleconference with W. Hildbold regarding filings. | 0.20 | 84.00 | B400 |
| 12/15/14 | J.K. Edelson | Teleconference with D. Harris regarding fee statements, correspondence with co-counsel and FTI. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Teleconference with W. Hildbold regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO for Polsinelli sixth monthly fee statement, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO for Morrison and Foerster fifth monthly fee statement, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO for FTI fourth monthly fee statement. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare Polsinelli MFIS form, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B160 |
| 12/15/14 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement, correspondence with C. Ward and J. Vine. | 0.40 | 168.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO regarding CRA retention application, file and serve same, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/15/14 | J.K. Edelson | Review Debtors' report of asset transfers. | 0.20 | 84.00 | B130 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO for FTI fifth monthly fee statement, correspondence with FTI. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Prepare and draft CNO for Morrison and Foerster sixth monthly fee statement. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding notice of rate increase. | 0.20 | 84.00 | B160 |
| 12/15/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding KCC retention application. | 0.30 | 126.00 | B160 |
| 12/15/14 | J.K. Edelson | Correspondence with C. Ward, A. Lawrence, and L. Suprum regarding legacy discovery, notice of service. | 0.30 | 126.00 | B190 |
| 12/15/14 | J.K. Edelson | Review EFH Committee joinder to 1102 motion, correspondence with W. Hildbold. | 0.20 | 84.00 | B150 |
| 12/15/14 | J.K. Edelson | Prepare and draft COC regarding 1102 motion, review and revise order, blackline, file and serve COC, correspondence with C. Ward and co-counsel. | 0.80 | 336.00 | B400 |
| 12/15/14 | J.K. Vine | Emails among committee professionals regarding draft COC for CRA retention and 1102 order | 0.20 | 72.00 | B160 |
| 12/15/14 | J.K. Vine | Review and analyze correspondence with fee committee counsel regarding October invoice; emails with Polsinelli team regarding same | 0.20 | 72.00 | B170 |
| 12/15/14 | J.K. Vine | Review and analyze debtors' second omnibus objection to claims | 0.20 | 72.00 | B310 |
| 12/15/14 | J.K. Vine | Review and analyze debtors' third omnibus objection to claims | 0.10 | 36.00 | B310 |
| 12/15/14 | J.K. Vine | Review and analyze debtors' fourth omnibus objection to claims | 0.20 | 72.00 | B310 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/15/14 | J.K. Vine | Review and analyze debtors' fifth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 12/15/14 | J.K. Vine | Review and comment on draft November fee statement | 0.10 | 36.00 | B160 |
| 12/15/14 | J.K. Vine | Review and analyze Debtors' Report of Asset Transfers for the Period of November 1, 2014 through and Including November 30, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.10 | 36.00 | B130 |
| 12/15/14 | L.M. Suprum | Correspondence regarding filing Certification of Counsel Regarding Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a), 107(b), and 1102(b)(3)(A). | 0.10 | 26.50 | B400 |
| 12/15/14 | L.M. Suprum | Correspondence regarding filing Certificate of No Objection Regarding Application/Motion to Employ/Retain Charles River Associates as Natural Gas and Energy Consultant Effective as of August 4, 2014. | 0.10 | 26.50 | B160 |
| 12/16/14 | J.E. Bird | Review of Fee Committee's Status Report on review process and first interim fee applications. | 0.20 | 118.00 | B400 |
| 12/16/14 | C.A. Ward | Review certificates of service | 0.10 | 65.00 | B110 |
| 12/16/14 | C.A. Ward | Correspondence with Polsinelli core team re CNOs to Committee professionals fee applications | 0.10 | 65.00 | B110 |
| 12/16/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract, Effective Nunc Pro Tunc to December 15, 2014 | 0.40 | 260.00 | B185 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/16/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract, Effective Nunc Pro Tunc to December 15, 2014 | 0.20 | 130.00 | B185 |
| 12/16/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/16/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Phillips, Goldman & Spence, P.A. as Delaware Counsel to Fee Committee, Nunc Pro Tunc to November 21, 2014 Filed by Richard Gitlin | 0.40 | 260.00 | B160 |
| 12/16/14 | C.A. Ward | Review and consider Notice of Filing Supplemental Declaration of Douglas Friske and Declaration of Carrie Kirby in Support of Motion for Energy Future Holdings Corp., et al., for Entry of an Order Approving the 2015 Compensation | 0.40 | 260.00 | B210 |
| 12/16/14 | C.A. Ward | Review further revised joint application of E-Side and T-Side to retain KCC as administrative agent to Committees, various correspondence re same | 0.60 | 390.00 | B160 |
| 12/16/14 | C.A. Ward | Review and consider Notice of Filing of Amended Proposed Order Approving the 2015 Compensation Programs | 0.40 | 260.00 | B210 |
| 12/16/14 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rules 3007-1" (D.I. 2808) | 0.20 | 130.00 | B310 |
| 12/16/14 | C.A. Ward | Review and consider Notice of Filing of Amended Proposed Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Approving the 2015 Compensation Programs | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/16/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/16/14 | C.A. Ward | Review agenda for December 18 hearing | 0.20 | 130.00 | B400 |
| 12/16/14 | C.A. Ward | Various correspondence with Polsinelli core team re coverage of December 18 hearing | 0.10 | 65.00 | B400 |
| 12/16/14 | C.A. Ward | Review and consider Fee Committees Status Report On Review Process and First Interim Fee Applications Proposed for Hearing on December 29, 2014 Filed by Richard Gitlin and various correspondence re same | 0.40 | 260.00 | B160 |
| 12/16/14 | C.A. Ward | Review and consider Certificate of No Objection (No Order Required) Regarding Sixth Monthly Application for Compensation of Polsinelli PC as Counsel for the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/16/14 | C.A. Ward | Review and consider Certificate of No Objection (No Order Required) Regarding Fourth Monthly Application for Compensation of FTI Consulting, Inc. as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to September 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/16/14 | C.A. Ward | Review and consider Certificate of No Objection (No Order Required) Regarding Fifth Monthly Application for Compensation of Morrison and Foerster LLP as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2014 to September 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/16/14 | C.A. Ward | Review Polsinelli fee request to Debtors and correspondence re same | 0.10 | 65.00 | B160 |
| 12/16/14 | C.A. Ward | Review Notice of Appearance Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/16/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 12/16/14 | J.K. Edelson | Review COC and revised order regarding Debtors' tax motion, correspondence regarding same. | 0.30 | 126.00 | B240 |
| 12/16/14 | J.K. Edelson | Review Debtors' motion to reject agreement to purchase uranium. | 0.20 | 84.00 | B185 |
| 12/16/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding first lien investigation. | 0.30 | 126.00 | B190 |
| 12/16/14 | J.K. Edelson | Review and revise KCC retention application, order, declaration, review blackline, correspondence with C. Ward and W. Hildbold. | 0.50 | 210.00 | B160 |
| 12/16/14 | J.K. Edelson | Correspondence with D. Harris regarding fee statements, CNOs. | 0.20 | 84.00 | B160 |
| 12/16/14 | J.K. Edelson | Review supplemental declaration and amended order regarding Debtors' 2015 compensation programs. | 0.40 | 168.00 | B210 |
| 12/16/14 | J.K. Edelson | Review agenda, prepare for hearing, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 12/16/14 | J.K. Edelson | Review and file CNOs for Polsinelli, Morrison and Foerster, and FTI monthly fee statements, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B160 |
| 12/16/14 | J.K. Edelson | Office conference with L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 12/16/14 | J.K. Edelson | Update MFIS report, correspondence with C. Ward and Alvarez regarding payment of professional fees. | 0.30 | 126.00 | B160 |
| 12/16/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/16/14 | J.K. Edelson | Review fee auditor's report regarding first interim fee applications, fee hearing, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B160 |
| 12/16/14 | J.K. Edelson | Review Cravath retention application for EFIH, correspondence with C. Ward. | 0.30 | 126.00 | B160 |
| 12/16/14 | J.K. Edelson | Review Kirkland sixth monthly fee statement. | 0.20 | 84.00 | B160 |
| 12/16/14 | J.K. Edelson | Review COCs and revised orders regarding Debtors' 2015 compensation program, motion to seal certain portions thereof, correspondence regarding same. | 0.40 | 168.00 | B210 |
| 12/16/14 | J.K. Vine | Review and analyze debtors' motion to reject Itochu uranium contract | 0.20 | 72.00 | B185 |
| 12/16/14 | J.K. Vine | Emails with committee professionals regarding Fleet Price subpoena | 0.10 | 36.00 | B190 |
| 12/16/14 | J.K. Vine | Review and analyze fee committee's retention application of PG&S as Delaware counsel | 0.20 | 72.00 | B160 |
| 12/16/14 | J.K. Vine | Review and comment on draft KCC retention and discussions with E-side committee | 0.10 | 36.00 | B160 |
| 12/16/14 | J.K. Vine | Review and analyze amended order regarding 2015 award programs | 0.10 | 36.00 | B210 |
| 12/16/14 | J.K. Vine | Review 12/18 hearing agenda | 0.10 | 36.00 | B400 |
| 12/16/14 | L.M. Suprum | Attention to filing certificate of no objection regarding Polsinelli's sixth monthly fee statement. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 12/16/14 | L.M. Suprum | Attention to filing certificate of no objection regarding FTI's fourth monthly fee statement. Correspondence regarding same. | 0.20 | 53.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/16/14 | L.M. Suprum | Attention to filing certificate of no objection regarding MoFo's fifth monthly fee statement. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 12/16/14 | L.M. Suprum | Retrieve and review December 18 hearing agenda. Circulate same to Polsinelli team. | 0.30 | 79.50 | B400 |
| 12/16/14 | L.M. Suprum | Review Fee Committee's report on first interim fee statements. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 12/16/14 | L.M. Suprum | Prepare Certification of Counsel Regarding Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a), 107(b), and 1102(b)(3)(A) for delivery to chambers. | 0.10 | 26.50 | B110 |
| 12/17/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Cravath, Swaine & Moore LLP as Counsel to Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B160 |
| 12/17/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re coverage of December 18 hearing and open issues | 0.20 | 130.00 | B400 |
| 12/17/14 | C.A. Ward | Review and consider Exhibit 2 to the Declaration of Richard Levin in Support of the Application to Employ Cravath Swaine & Moore LLP as Special Counsel to EFIH LLC | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the 2015 Compensation Programs | 0.20 | 130.00 | B210 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/17/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Amended Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors Motion for Entry of an Order Approving the 2015 Compensation Programs | 0.20 | 130.00 | B210 |
| 12/17/14 | C.A. Ward | Review and consider Sixth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 | 0.20 | 130.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Fifth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 | 0.20 | 130.00 | B160 |
| 12/17/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Proskauer Rose LLP as Counsel for Debtor and Debtor In Possession Energy Future Holdings Corp. | 0.40 | 260.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain O'Kelly Ernst & Bielli, LLC as Co-Counsel for Debtor and Debtor In Possession Energy Future Holdings Corp | 0.40 | 260.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Adversary Complaint for Declaratory Judgment of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc.) by Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. against UMB Bank, N.A., as indenture trustee and exhibits thereto | 0.60 | 390.00 | B190 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/17/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Munger Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014 | 0.40 | 260.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Third Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 12/17/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/17/14 | C.A. Ward | Review October invoice from Epiq for noticing services | 0.10 | 65.00 | B110 |
| 12/17/14 | C.A. Ward | Various correspondence amongst Committee professionals re status of matters for December 18 hearing | 0.10 | 65.00 | B400 |
| 12/17/14 | C.A. Ward | Review Order Authorizing The Debtors To Pay Prepetition Property Taxes | 0.10 | 65.00 | B240 |
| 12/17/14 | C.A. Ward | Review Order Sustaining Debtors' First Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, And Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 12/17/14 | C.A. Ward | Review Order (A) Authorizing Entry Into And Performance Under The Settlement Agreement Between Certain Of The Debtors And Sierra Club And (B) Modifying The Automatic Stay | 0.10 | 65.00 | B140 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/17/14 | C.A. Ward | Review Order Granting The Motion Of energy Future Holdings Corp., Et Al, For Entry Of An Order Authorizing The KPMG Debtors And KPMG Debtors In Possession To Expand The Retention And Employment Of KPMG LLP As Bankruptcy Accounting And Tax Advisors Effective Nunc Pro Tunc To August 1, 23014 | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review Order Authorizing The TCEH Committee To Retain And Employ Charles River Associates As Natural Gas And Energy Consultant Effective As Of August 4, 2014. | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review Order Granting Motion Of The Official Committee Of Unsecured Creditors For An Order Regarding Creditor Access To Information And Setting And Fixing Creditor Information Sharing Procedures And Protocols | 0.10 | 65.00 | B150 |
| 12/17/14 | C.A. Ward | Various correspondence with Polsinelli core team and KCC re service of Committee's orders recently entered by Court | 0.10 | 65.00 | B400 |
| 12/17/14 | C.A. Ward | Review Order (Amended) Authorizing The Debtors To File Under Seal The Certain Portions Of Commercially Sensitive Information Set Forth In The Debtors' Motion For Entry Of An Order Approving The 2015 Compensation Programs | 0.10 | 65.00 | B210 |
| 12/17/14 | C.A. Ward | Review Order Approving The 2015 Compensation Programs | 0.10 | 65.00 | B210 |
| 12/17/14 | C.A. Ward | Review Notice of Appearance Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B110 |
| 12/17/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/17/14 | C.A. Ward | Review Notice of Withdrawal of Appearance of Thomas D. Maxson and Cohen & Grigsby, P.C. on behalf of NOVA Chemicals Inc. | 0.10 | 65.00 | B110 |
| 12/17/14 | C.A. Ward | Review Notice of Resolution of Motion | 0.10 | 65.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/17/14 | C.A. Ward | Review amended agenda for December 18 hearing and correspondence re same | 0.20 | 130.00 | B400 |
| 12/17/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" | 0.10 | 65.00 | B160 |
| 12/17/14 | C.A. Ward | Review and consider Third Supplemental Declaration of Paul S. Caruso in Further Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 12/17/14 | C.A. Ward | Review Certification of Counsel re stipulation scheduling order in adversary proceeding | 0.10 | 65.00 | B190 |
| 12/17/14 | J.K. Edelson | Review Proskauer Rose retention application, O'Kelly retention application, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 12/17/14 | J.K. Edelson | Review adversary complaint for declaratory judgment against UMB Bank. | 0.40 | 168.00 | B190 |
| 12/17/14 | J.K. Edelson | Review Munger Tolles retention application. | 0.20 | 84.00 | B160 |
| 12/17/14 | J.K. Edelson | Review Kirkland third supplemental declaration regarding retention. | 0.20 | 84.00 | B160 |
| 12/17/14 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 12/17/14 | J.K. Edelson | Review orders regarding various relief, correspondence with C. Ward and L. Suprum regarding service. | 0.40 | 168.00 | B400 |
| 12/17/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/17/14 | J.K. Edelson | Review notice of resolution of motion. | 0.20 | 84.00 | B110 |
| 12/17/14 | J.K. Edelson | Review amended agenda, correspondence regarding hearing with C. Ward, E. Paquet, and co-counsel. | 0.40 | 168.00 | B400 |
| 12/17/14 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster fee supplement. | 0.10 | 42.00 | B160 |
| 12/17/14 | J.K. Vine | Emails with Polsinelli team regarding fee examiner's first report on interim fees | 0.10 | 36.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze EFIH's application to retain Cravath | 0.20 | 72.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze K&E's sixth monthly fee statement | 0.10 | 36.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze debtors' COC regarding revisions to 2015 employee benefits order | 0.10 | 36.00 | B210 |
| 12/17/14 | J.K. Vine | Review and analyze EFH's application to retain Proskauer | 0.10 | 36.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze EFH's application to employ O'Kelly Ernst | 0.10 | 36.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze EFCH's application to employ Munger Tolles | 0.10 | 36.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze Fee Committee's status report on review process and first interim fee applications | 0.20 | 72.00 | B160 |
| 12/17/14 | J.K. Vine | Review and analyze debtors' complaint for declaratory judgment against UMB Bank | 0.60 | 216.00 | B190 |
| 12/17/14 | L.M. Suprum | Attention to service of orders entered by the Court. Correspondence regarding same. | 0.20 | 53.00 | B110 |
| 12/17/14 | L.M. Suprum | Various correspondence regarding status of matters scheduled for hearing on December 18. | 0.20 | 53.00 | B110 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/18/14 | C.A. Ward | Confer with JKE in preparation for December 18 hearing | 0.10 | 65.00 | B400 |
| 12/18/14 | C.A. Ward | Attend December 18 hearing and confer with parties-in-interest | 1.90 | 1,235.00 | B400 |
| 12/18/14 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Rejection of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 12/18/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 12/18/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Greenhill & Co., LLC as Independent Financial Advisor Effective Nunc Pro Tunc to November 17, 2014 | 0.40 | 260.00 | B160 |
| 12/18/14 | C.A. Ward | Conference with JKE re January monthly professional fee budget | 0.10 | 65.00 | B420 |
| 12/18/14 | C.A. Ward | Review Order Approving The Rejection of Certain Executory Contracts and Unexpired Leases | 0.10 | 65.00 | B185 |
| 12/18/14 | C.A. Ward | Various correspondence with Polsinelli core team re scheduling hearing dates for fee and non-fee matters | 0.10 | 65.00 | B400 |
| 12/18/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/18/14 | C.A. Ward | Review Fee Committee final letter to Lazard re first interim fee application and various correspondence re same | 0.40 | 260.00 | B160 |
| 12/18/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Fifth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/18/14 | C.A. Ward | Review Stipulated Scheduling Order in adversary proceeding | 0.10 | 65.00 | B190 |
| 12/18/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of KCC retention | 0.10 | 65.00 | B160 |
| 12/18/14 | J.K. Edelson | Review docket, case administration, update deadlines. | 0.20 | 84.00 | B110 |
| 12/18/14 | J.K. Edelson | Prepare for hearing, office conference with L. Suprum, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 12/18/14 | J.K. Edelson | Review Greenhill retention application. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Correspondence with L. Suprum regarding Morrison and Foerster monthly fee statement, CNOs. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Attend hearing. | 1.80 | 756.00 | B400 |
| 12/18/14 | J.K. Edelson | Office conference with C. Ward regarding budget. | 0.10 | 42.00 | B160 |
| 12/18/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, correspondence with co-counsel. | 0.20 | 84.00 | B400 |
| 12/18/14 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 42.00 | B110 |
| 12/18/14 | J.K. Edelson | Teleconference with D. Murphy regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 12/18/14 | J.K. Edelson | Teleconference with D. Harris regarding fee hearing. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Review FTI and Lazard fee committee responses, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/18/14 | J.K. Edelson | Review and file CNO regarding FTI fifth monthly fee application, correspondence with L. Suprum. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Correspondence with C. Ward and W. Hildbold regarding KCC retention application. | 0.20 | 84.00 | B160 |
| 12/18/14 | J.K. Edelson | Review Epiq's first four monthly fee statements. | 0.30 | 126.00 | B160 |
| 12/18/14 | J.K. Edelson | Review Debtors' notice of proposed sale, correspondence regarding same. | 0.20 | 84.00 | B130 |
| 12/18/14 | J.K. Vine | Review EFCH's application to retain Greenhill | 0.10 | 36.00 | B160 |
| 12/18/14 | J.K. Vine | Review amended hearing agenda for 12/18 hearing | 0.10 | 36.00 | B110 |
| 12/18/14 | J.K. Vine | Review and analyze debtors' notice regarding resolution of claimant's motion | 0.20 | 72.00 | B310 |
| 12/18/14 | J.K. Vine | Emails with committee professionals regarding draft KCC retention application | 0.10 | 36.00 | B160 |
| 12/18/14 | L.M. Suprum | Attention to filing certificate of no objection regarding FTI's fifth monthly fee application. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 12/18/14 | L.M. Suprum | Correspondence with J. Edelson regarding new hearing dates scheduled by the Court. | 0.10 | 26.50 | B110 |
| 12/19/14 | C.A. Ward | Review Certification of Counsel Regarding Stipulation in Connection with Certain Proofs of Claim of ROMCO Equipment Company, LLC | 0.20 | 130.00 | B310 |
| 12/19/14 | C.A. Ward | Review and consider Notice of Sale | 0.20 | 130.00 | B130 |
| 12/19/14 | C.A. Ward | Review Fourth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/19/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 12/19/14 | C.A. Ward | Review Third Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 12/19/14 | C.A. Ward | Review Second Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |
| 12/19/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of McDermott Will & Emory LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2014 through September 30, 2014" | 0.10 | 65.00 | B160 |
| 12/19/14 | C.A. Ward | Review First Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 29, 2014 to May 31, 2014 | 0.10 | 65.00 | B160 |
| 12/19/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re December 18 hearing transcript | 0.10 | 65.00 | B400 |
| 12/19/14 | C.A. Ward | Review clean and redline further revised KCC retention application and retention letter, various correspondence re same | 0.60 | 390.00 | B160 |
| 12/19/14 | C.A. Ward | Review Order Approving Stipulation Regarding Certain Proofs Of Claim Of Romco Equipment Company, LLC | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/19/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 12/19/14 | C.A. Ward | Review MoFo memo to Committee re recently filed pleadings | 0.10 | 65.00 | B150 |
| 12/19/14 | C.A. Ward | Review FTI report on October operations update | 0.40 | 260.00 | B210 |
| 12/19/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 12/19/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Counsel to the Official Committee of TCEH Unsecured Creditors for the period October 1, 2014 to October 31, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/19/14 | C.A. Ward | Various correspondence with Polsinelli core team re research related to issues with FTI fee application | 0.10 | 65.00 | B160 |
| 12/19/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 12/19/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 12/19/14 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster rate change notice. | 0.20 | 84.00 | B160 |
| 12/19/14 | J.K. Edelson | Correspondence with FTI, C. Ward, and J. Vine regarding FTI interim fee application, fee committee comments. | 0.30 | 126.00 | B160 |
| 12/19/14 | J.K. Edelson | Correspondence with C. Ward and A. Lawrence regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 12/19/14 | J.K. Edelson | Correspondence with L. Suprum regarding notice of service of subpoena. | 0.10 | 42.00 | B190 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/19/14 | J.K. Edelson | Review CSC Trust invoice, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 12/19/14 | J.K. Edelson | Correspondence with A. Tiradentes regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 12/19/14 | J.K. Edelson | Review FTI report regarding Debtors' October operations, correspondence regarding same. | 0.40 | 168.00 | B210 |
| 12/19/14 | J.K. Edelson | Correspondence with co-counsel regarding board resolutions. | 0.10 | 42.00 | B400 |
| 12/19/14 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster October monthly fee statement, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 12/19/14 | J.K. Edelson | Correspondence regarding revisions to bidding procedures, discussions. | 0.20 | 84.00 | B130 |
| 12/19/14 | J.K. Edelson | Review motion to reject Itochu contract, notice of land sale, PIK make-whole litigation summary, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B400 |
| 12/19/14 | J.K. Edelson | Review first four monthly fee statements of Richards, Layton and Finger, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 12/19/14 | J.K. Edelson | Review Deloitte monthly fee statements. | 0.20 | 84.00 | B160 |
| 12/19/14 | J.K. Edelson | Review Debtors' motion to extend removal deadline. | 0.20 | 84.00 | B400 |
| 12/19/14 | J.K. Edelson | Review and revise KCC retention application, correspondence with C. Ward, W. Hildbold, and KCC. | 0.40 | 168.00 | B160 |
| 12/19/14 | J.K. Vine | Emails with committee professionals regarding KCC retention agreement language and EFIH comment comments | 0.20 | 72.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
January 21, 2015
Invoice No: 1134016

| Date | Professional | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/19/14 | J.K. Vine | Emails with committee professionals regarding NOS for subpoena | 0.10 | 36.00 | B190 |
| 12/19/14 | L.M. Suprum | Circulate December 18 hearing transcript. | 0.10 | 26.50 | B110 |
| 12/19/14 | L.M. Suprum | Attention to filing certificate of no objection regarding MoFo's sixth monthly fee statement. Correspondence regarding same. | 0.20 | 53.00 | B160 |
| 12/19/14 | L.M. Suprum | Correspondence with J. Edelson regarding filing notice of rate change for MoFo. | 0.10 | 26.50 | B160 |
| 12/19/14 | L.M. Suprum | Various correspondence regarding review and revisions to KCC retention application. | 0.30 | 79.50 | B160 |
| 12/20/14 | C.A. Ward | Correspondence with Alex Lawrence and Polsinelli core team re Notice of Service of Subpoena | 0.10 | 65.00 | B190 |
| 12/20/14 | C.A. Ward | Review and consider email and invoice of Bayard, P.A., counsel to Delaware Trust (as indenture trustee for the TCEH first lien notes), covering the period from 9/1/2014 through 10/31/2014 (which invoice has been redacted for privilege) | 0.20 | 130.00 | B230 |
| 12/20/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions) | 0.20 | 130.00 | B190 |
| 12/20/14 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.20 | 130.00 | B185 |
| 12/20/14 | C.A. Ward | Review Fourth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2014 to August 31, 2104 | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/20/14 | C.A. Ward | Review Monthly Application for Compensation (Fourth) of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period August 1, 2014 to August 31, 2014 Filed by Deloitte & Touche LLP. | 0.10 | 65.00 | B160 |
| 12/20/14 | C.A. Ward | Review Monthly Application for Compensation (Third) of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period July 1, 2014 to July 31, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 12/20/14 | C.A. Ward | Review Monthly Application for Compensation (Second) of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period June 1, 2014 to June 30, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 12/20/14 | C.A. Ward | Review Monthly Application for Compensation (First) of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 29, 2014 to May 31, 2014 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 12/20/14 | C.A. Ward | Review Third Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2014 to July 31, 2014 | 0.10 | 65.00 | B160 |
| 12/20/14 | C.A. Ward | Review Application for Compensation Second Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2014 to June 30, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/20/14 | C.A. Ward | Review and consider Parties Statements Regarding the Necessity of Expedited Treatment of Defendants Motion to Dismiss filed by Avenue Capital Management II, LP, FIL Investments International (FII), Fidelity Advisor Series I: Fidelity Advisor High Income Advantage Fund, Fidelity Advisor Series II: Fidelity Advisor Strategic Income Fund, Fidelity Global Bond Series US Dollar Monthly Income US High Yield Pool, Fidelity Investments, Fidelity Investments Canada ULC, Fidelity Investments Canada ULC, Fidelity Investments Canada ULC, Fidelity Management & Research Company, Fidelity Management & Research Company as Investment Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund, Fidelity Puritan Trust: Fidelity Puritan Fund, Fidelity School Street Trust: Fidelity Strategic Income, Fidelity Summer Street Trust: Fidelity Capital & IncomeFund, Fidelity Summer Street Trust: Fidelity Global High Income Fund, GSO Capital Partners LP, Japan Trustee Services Bank Ltd. as trustee of Fidelity High Yield Bond Open Mother Fund, Japan Trustee Services Bank, Ltd. as trustee of Fidelity Strategic Income Mother Fund, Master Trust Bank of Japan, P. Schoenfeld Asset Management LP, Pyramis Global Advisors Trust Company, Third Avenue Management LLC, Variable Insurance Products Fund V: Strategic Income Portfolio, York Capital Management Global Advisors, LLC | 0.20 | 130.00 | B190 |
| 12/20/14 | J.K. Edelson | Correspondence with C. Ward regarding notice of service of subpoena. | 0.10 | 42.00 | B190 |
| 12/22/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of case, open issues, and strategy | 0.70 | 455.00 | B150 |
| 12/22/14 | C.A. Ward | Conference with JKE re Committee professional retention applications | 0.10 | 65.00 | B160 |
| 12/22/14 | C.A. Ward | Correspondence with Dan Harris and JKE re coverage of December 29 hearing | 0.10 | 65.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 12/31/14                                    Page 52
File No. 078582-475724                                                   January 21, 2015
**Re: Chapter 11 Bankruptcy**                                      Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 12/22/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re finalizing KCC retention application | 0.10 | 65.00 | B160 |
| 12/22/14 | C.A. Ward | Review and comment on final draft of Order approving MoFo first interim fee application, various correspondence re same | 0.40 | 260.00 | B160 |
| 12/22/14 | C.A. Ward | Review Monthly Application for Compensation (Sixth) of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period October 1, 2014 to October 31, | 0.10 | 65.00 | B160 |
| 12/22/14 | C.A. Ward | Review Monthly Application for Compensation (Sixth) of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period October 1, 2014 to October 31, | 0.10 | 65.00 | B160 |
| 12/22/14 | C.A. Ward | Review email and invoice of Delaware Trust as indenture trustee for the TCEH first lien notes, and the attached invoice of Perkins Coie, counsel to Delaware Trust (as indenture trustee for the TCEH first lien notes), covering the November 2014 period (which invoice has been redacted for privilege) | 0.10 | 65.00 | B230 |
| 12/22/14 | C.A. Ward | Review Monthly Application for Compensation (Fifth) of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | C.A. Ward | Review and approve final draft of Application/Motion to Employ/Retain Kurtzman Carson Consultants LLC as Administrative Agent for the Committees Nunc Pro Tunc to July 7, 2014, various correspondence re same, review filed version, various correspondence re service of same | 0.60 | 390.00 | B160 |
| 12/22/14 | C.A. Ward | Review Monthly Application for Compensation (Seventh) and Reimbursement of Expenses as Delaware Counsel for the Official Committee of Unsecured Creditors Incurred for the period of November 1, 2014 to November 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/22/14 | C.A. Ward | Review Notice of Filing of Second Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., Pursuant to 11 U.S.C. Sections 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 12/22/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Guggenheim Securities as Investment Banker Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B160 |
| 12/22/14 | C.A. Ward | Review Exhibit(s) C, Bojmel Declaration to Application/Motion to Employ/Retain Guggenheim as Investment Banker with Notice Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B160 |
| 12/22/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.40 | 260.00 | B160 |
| 12/22/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain AlixPartners, LLP as Restructuring Advisor to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.40 | 260.00 | B160 |
| 12/22/14 | C.A. Ward | Review and consider Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on Behalf of Richards, Layton & Finger, P.A. | 0.20 | 130.00 | B160 |
| 12/22/14 | C.A. Ward | Review and consider Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014 | 0.20 | 130.00 | B160 |
| 12/22/14 | J.K. Edelson | Review, revise and file Polsinelli November monthly fee statement, correspondence with C. Ward, L. Suprum, and KCC. | 0.40 | 168.00 | B160 |
| 12/22/14 | J.K. Edelson | Teleconference with C. Bell regarding creditor inquiry. | 0.20 | 84.00 | B150 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 12/22/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding interim fee hearing. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Correspondence with co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 12/22/14 | J.K. Edelson | Correspondence with D. Harris regarding Morrison and Foerster fee applications. | 0.10 | 42.00 | B160 |
| 12/22/14 | J.K. Edelson | Review FTI report regarding October operations, correspondence with FTI and co-counsel. | 0.30 | 126.00 | B210 |
| 12/22/14 | J.K. Edelson | Correspondence with co-counsel regarding fee issues. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Correspondence with co-counsel regarding Greenhill retention application. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Review updated claims register, correspondence regarding same. | 0.30 | 126.00 | B310 |
| 12/22/14 | J.K. Edelson | Correspondence with B. Raynor and E. McKeighan regarding unresolved claims. | 0.20 | 84.00 | B310 |
| 12/22/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B400 |
| 12/22/14 | J.K. Edelson | Teleconference with co-counsel regarding KCC retention application, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B160 |
| 12/22/14 | J.K. Edelson | Review, revise and file Morrison and Foerster second supplemental declaration in support of retention, prepare notice, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B160 |
| 12/22/14 | J.K. Edelson | Teleconference with D. Harris regarding interim fee order, review and revise same, correspondence with C. Ward. | 0.40 | 168.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | J.K. Edelson | Teleconference with M. Cordasco regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Review Guggenheim retention application. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Review Sullivan and Cromwell retention application. | 0.20 | 84.00 | B160 |
| 12/22/14 | J.K. Edelson | Correspondence with L. Suprum regarding notice of service. | 0.10 | 42.00 | B190 |
| 12/22/14 | J.K. Edelson | Review, revise, and file KCC retention application, declaration, and order, various correspondence with C. Ward, co-counsel, EFH Committee counsel, and KCC, office conference with L. Suprum. | 1.20 | 504.00 | B160 |
| 12/22/14 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.20 | 84.00 | B110 |
| 12/22/14 | J.K. Vine | Review and analyze debtors' motion to extend the removal deadline | 0.20 | 72.00 | B410 |
| 12/22/14 | J.K. Vine | Review and analyze debtors' COC regarding stipulation with TRWD | 0.10 | 36.00 | B190 |
| 12/22/14 | J.K. Vine | Review and analyze RL&F fee statement (fourth) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze D&T fee statement (fourth) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze D&T fee statement (third) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze D&T fee statement (second) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze D&T's monthly fee statement (first) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze RL&F fee statement (third) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze RL&F fee statement (second) | 0.10 | 36.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/22/14 | J.K. Vine | Review and analyze debtors' notice of sale | 0.10 | 36.00 | B130 |
| 12/22/14 | J.K. Vine | Review and analyze Eqip fee statement (fourth) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze Eqip fee statement (third) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze Eqip fee statement (second) | 0.10 | 36.00 | B160 |
| 12/22/14 | J.K. Vine | Weekly committee professional and member conference call | 0.60 | 216.00 | B150 |
| 12/22/14 | J.K. Vine | Review and analyze EFH Committee's application to employ and retain Guggenheim Securities | 0.20 | 72.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze EFH Committee's application to employ and retain S&C | 0.20 | 72.00 | B160 |
| 12/22/14 | J.K. Vine | Review and analyze EFH committee's application to employ and retain MMWR as Delaware counsel | 0.10 | 36.00 | B160 |
| 12/22/14 | L.M. Suprum | Draft Notice of Application for filing with Kurtzman Carson Consultants retention application. Attention to filing and service of retention application. Various correspondence regarding same. | 0.90 | 238.50 | B160 |
| 12/22/14 | L.M. Suprum | Attention to filing service of Polsinelli's seventh monthly fee statement. Correspondence regarding same. | 0.60 | 159.00 | B160 |
| 12/22/14 | L.M. Suprum | Attention to filing and service of second supplement declaration in support of MoFo's retention application. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 12/23/14 | C.A. Ward | Correspondence with JKE and LMS re preparation for December 29 hearing | 0.10 | 65.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/23/14 | C.A. Ward | Review Notice of Service of Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) and various correspondence re same | 0.40 | 260.00 | B190 |
| 12/23/14 | C.A. Ward | Review Notice of Hearing on Uncontested Fee Applications | 0.10 | 65.00 | B400 |
| 12/23/14 | C.A. Ward | Review agenda for December 29 hearing and correspondence re same | 0.20 | 130.00 | B400 |
| 12/23/14 | C.A. Ward | Review Notice of Oral Argument in Adversary Proceeding | 0.10 | 65.00 | B190 |
| 12/23/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 12/23/14 | C.A. Ward | Review and consider Final Application for Compensation (and Tenth Monthly) as Financial Advisor to the Official Committee of Unsecured Creditors for the period from March 25, 2014 to December 17, 2014, various correspondence re same | 0.40 | 260.00 | B160 |
| 12/23/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Agreed Order Regarding Discovery Procedures in Connection with Legacy Discovery and Other Administrative Matters | 0.20 | 130.00 | B190 |
| 12/23/14 | C.A. Ward | Review Monthly Application for Compensation (Seventh) of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 12/23/14 | C.A. Ward | Review Monthly Application for Compensation (Second) of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/23/14 | C.A. Ward | Review and consider Supplemental Declaration (First) of Stephen W. Spence in Support of the Application for Order Authorizing the Employment and Retention of Phillips, Goldman & Spence, P.A. as Delaware Counsel for the Fee Committee, Nunc Pro Tunc to November 21, 2014 | 0.20 | 130.00 | B160 |
| 12/23/14 | J.K. Edelson | Prepare for interim fee hearing, correspondence with D. Harris and L. Suprum. | 0.40 | 168.00 | B400 |
| 12/23/14 | J.K. Edelson | Review CSC Trust invoices, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 12/23/14 | J.K. Edelson | Review Montgomery McCracken retention application. | 0.20 | 84.00 | B160 |
| 12/23/14 | J.K. Edelson | Review AlixPartners retention application. | 0.20 | 84.00 | B160 |
| 12/23/14 | J.K. Edelson | Review Evercore and Alvarez monthly fee statements, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 12/23/14 | J.K. Edelson | Review subpoena regarding Fleet Pride, correspondence with L. Suprum regarding notice of service, review and file notice of service. | 0.30 | 126.00 | B190 |
| 12/23/14 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward and L. Suprum regarding hearing. | 0.30 | 126.00 | B400 |
| 12/23/14 | J.K. Edelson | Teleconference with D. Harris regarding hearing, correspondence with L. Suprum. | 0.30 | 126.00 | B400 |
| 12/23/14 | J.K. Edelson | Review and revise fee order, correspondence with C. Ward and D. Harris. | 0.30 | 126.00 | B160 |
| 12/23/14 | J.K. Vine | Review and analyze EFH Committee's application to employ Alix | 0.10 | 36.00 | B160 |
| 12/23/14 | J.K. Vine | Review and analyze Evercore's sixth monthly fee statement | 0.10 | 36.00 | B160 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/23/14 | J.K. Vine | Review and analyze A&M's sixth monthly fee statement | 0.10 | 36.00 | B160 |
| 12/23/14 | J.K. Vine | Review and analyze Evercore's fifth monthly fee statement | 0.10 | 36.00 | B160 |
| 12/23/14 | J.K. Vine | Discussion with L. Suprum regarding filing of proofs of claim binders | 0.10 | 36.00 | B310 |
| 12/23/14 | J.K. Vine | Review 12/29 hearing agenda | 0.10 | 36.00 | B110 |
| 12/23/14 | L.M. Suprum | Draft and file Notice of Service regarding FleetPride subpoena to produce documents. Various correspondence regarding same. | 0.70 | 185.50 | B190 |
| 12/23/14 | L.M. Suprum | Attention to preparation for December 29 hearing. Various correspondence regarding same. | 0.60 | 159.00 | B110 |
| 12/24/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Claims Settlement Agreement Between Luminant Generation Company LLC and ADA Carbon Solutions (Red River) LLC | 0.20 | 130.00 | B190 |
| 12/24/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Claims Settlement Agreement Between Luminant Generation Company LLC and ADA Carbon Solutions (Red River) LLC | 0.40 | 260.00 | B190 |
| 12/24/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee hearing. | 0.30 | 126.00 | B400 |
| 12/24/14 | J.K. Edelson | Review and revise Morrison and Foerster fee order, correspondence with D. Harris. | 0.30 | 126.00 | B160 |
| 12/24/14 | J.K. Edelson | Prepare for fee hearing, teleconference with DLS Discovery, correspondence with D. Harris. | 0.40 | 168.00 | B400 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/24/14 | L.M. Suprum | Correspondence with J. Edelson regarding documents for December 29 hearing. | 0.10 | 26.50 | B110 |
| 12/25/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 12/25/14 | C.A. Ward | Review and consider Objection to Debtor's Omnibus Objection to Claims (Debtors' Fourth Omnibus (Substantive) Objection to Certain Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Robert Guierrez | 0.20 | 130.00 | B310 |
| 12/25/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Stevens&Lee, PC as Special Counsel Filed by Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B160 |
| 12/26/14 | J.K. Edelson | Review Debtors' 9019 motion to approve settlement. | 0.20 | 84.00 | B190 |
| 12/27/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 12/27/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Goldin & Associates as Special Financial Advisor Filed by Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B160 |
| 12/28/14 | C.A. Ward | Correspondence with JKE re December 29 hearing | 0.10 | 65.00 | B400 |
| 12/28/14 | C.A. Ward | Review revised draft of omnibus fee order for interim fee applications, review MoFo comments, various correspondence re same | 0.40 | 260.00 | B160 |
| 12/28/14 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 12/28/14 | J.K. Edelson | Review revised omnibus interim fee order, various correspondence with L. Marinuzzi, D. Harris, and J. Madron. | 0.40 | 168.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/29/14 | C.A. Ward | Review Examiner's Report on First Interim Fee Applications Scheduled for Hearing on December 29, 2014 and withdrawal of same and corrected version, various correspondence re same | 0.60 | 390.00 | B160 |
| 12/29/14 | C.A. Ward | Conference with JKE in preparation for December 29 hearing | 0.10 | 65.00 | B400 |
| 12/29/14 | C.A. Ward | Conference with JKE re outcome of December 29 hearing | 0.10 | 65.00 | B400 |
| 12/29/14 | C.A. Ward | Review Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 0.10 | 65.00 | B160 |
| 12/29/14 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.20 | 130.00 | B185 |
| 12/29/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 12/29/14 | C.A. Ward | Review Order Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.10 | 65.00 | B185 |
| 12/29/14 | C.A. Ward | Conference with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 12/29/14 | C.A. Ward | Review MoFo email memo to the Committee re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 12/29/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 12/29/14 | J.K. Edelson | Attend first interim fee hearing. | 0.90 | 378.00 | B400 |
| 12/29/14 | J.K. Edelson | Review revised omnibus fee order, correspondence with D. Harris. | 0.30 | 126.00 | B160 |



# Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/29/14 | J.K. Edelson | Review Fee Committee report regarding first interim fee applications, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B160 |
| 12/29/14 | J.K. Edelson | Correspondence with D. Harris and J. Madron regarding fee hearing. | 0.10 | 42.00 | B400 |
| 12/29/14 | J.K. Edelson | Correspondence with A. Tiradentes regarding creditor inquiries. | 0.10 | 42.00 | B150 |
| 12/29/14 | J.K. Edelson | Review Goldin and Associates retention application. | 0.20 | 84.00 | B160 |
| 12/29/14 | J.K. Edelson | Review KCC invoices for noticing and service, office conference with L. Suprum. | 0.30 | 126.00 | B160 |
| 12/29/14 | J.K. Edelson | Teleconference with N. Rosoff regarding creditor inquiry, claims. | 0.30 | 126.00 | B150 |
| 12/29/14 | J.K. Edelson | Review Stevens and Lee retention application. | 0.20 | 84.00 | B160 |
| 12/29/14 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum, calendar deadlines. | 0.30 | 126.00 | B110 |
| 12/29/14 | J.K. Edelson | Office conference with C. Ward regarding District Court appeal. | 0.10 | 42.00 | B190 |
| 12/29/14 | J.K. Edelson | Teleconference with D. Harris regarding fee applications. | 0.10 | 42.00 | B160 |
| 12/29/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding in-person meeting with Debtors. | 0.20 | 84.00 | B150 |
| 12/29/14 | J.K. Edelson | Research regarding fee applications, review applications in other large bankruptcy cases. | 1.30 | 546.00 | B160 |
| 12/29/14 | J.K. Vine | Review and analyze EFIH's application to employ/retain Goldin as financial advisor | 0.10 | 36.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/29/14 | J.K. Vine | Review and analyze HFS Consulting's response to debtors' omnibus objection to claims | 0.20 | 72.00 | B310 |
| 12/29/14 | J.K. Vine | Review and analyze Gibson Dunn's seventh monthly fee statement | 0.10 | 36.00 | B160 |
| 12/29/14 | J.K. Vine | Review and analyze second monthly fee statement of Balch & Bingham | 0.10 | 36.00 | B160 |
| 12/29/14 | J.K. Vine | Review and analyze EFIH's application to employ/retain Stevens & Lee | 0.10 | 36.00 | B160 |
| 12/29/14 | J.K. Vine | Review and analyze COC regarding legacy discovery order protocol for E-side committee | 0.10 | 36.00 | B110 |
| 12/29/14 | J.K. Vine | Review and analyze debtors' motion to settle ADA claim | 0.20 | 72.00 | B310 |
| 12/29/14 | J.K. Vine | Review and analyze Fee Committee's Report on First Interim Fee Applications Scheduled for Hearing on December 29, 2014 | 0.20 | 72.00 | B160 |
| 12/29/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 2.80 | 742.00 | B110 |
| 12/29/14 | L.M. Suprum | Review Fee Committee's Report on First Interim Fee Applications Scheduled for Hearing on December 29, 2014. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 12/30/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 12/30/14 | C.A. Ward | Review and consider Response To Debtors Omnibus Objection to Claims (Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Rosalyn Crowler | 0.20 | 130.00 | B310 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/30/14 | C.A. Ward | Review and consider Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Guy Mason | 0.20 | 130.00 | B310 |
| 12/30/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 12/30/14 | C.A. Ward | Review and consider Objection to Debtors Omnibus Objection to Claims (Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Forrest J. Royal | 0.20 | 130.00 | B310 |
| 12/30/14 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 29, 2014 through May 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 12/30/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 12/30/14 | C.A. Ward | Correspondence with JKE re Fee Committee reports and timetable for same | 0.10 | 65.00 | B160 |
| 12/30/14 | J.K. Edelson | Review omnibus fee order, correspondence with co-counsel. | 0.20 | 84.00 | B160 |
| 12/30/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee applications, fee committee report. | 0.20 | 84.00 | B160 |
| 12/30/14 | J.K. Vine | Review and analyze response of Guy Mason to debtors' third omnibus objection | 0.10 | 36.00 | B310 |
| 12/30/14 | J.K. Vine | Review and analyze Forrest J. Royal's response to debtors' third omnibus objection | 0.10 | 36.00 | B310 |

 # Invoice Detail

| | | | | | |
|---|---|---|---|---|---|
| 12/30/14 | J.K. Vine | Review and analyze response of Rosalyn Crowler to debtors' third omnibus objection | 0.10 | 36.00 | B310 |
| 12/31/14 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014" (No Order Required) | 0.10 | 65.00 | B160 |
| 12/31/14 | C.A. Ward | Review and consider Notice of Submission of Proof of Claim Relating to "Debtors' Second Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, No Supporting Documentation, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". | 0.20 | 130.00 | B310 |
| 12/31/14 | C.A. Ward | Review and consider Notice of Submission of Proof of Claim Relating to "Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". | 0.20 | 130.00 | B310 |
| 12/31/14 | C.A. Ward | Review and consider Notice of Submission of Proof of Claim Relating to "Debtors' Fourth Omnibus (Substantive) Objection to Certain Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 12/31/14 | C.A. Ward | Review and consider Notice of Submission of Proof of Claim Relating to "Debtors' Fifth Omnibus (Substantive) Objection to (No Liability) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |



# Invoice Detail

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/31/14 | C.A. Ward | Review and consider Declaration of Disinterestedness of Husch Blackwell LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.20 | 130.00 | B160 |
| 12/31/14 | C.A. Ward | Correspondence with JKE re status of Fee Committee report | 0.10 | 65.00 | B160 |
| 12/31/14 | C.A. Ward | Review and consider Objection To Debtors Omnibus Objection to Claims (Debtors' Third Omnibus (Non-Substantive) Objection to (No Supporting Documentation) Customer Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) filed by Susan Keyes | 0.20 | 130.00 | B310 |
| 12/31/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli core team re coverage of January 5 oral argument in District Court | 0.20 | 130.00 | B190 |
| 12/31/14 | C.A. Ward | Review pro hac vice motions in District Court action | 0.10 | 65.00 | B190 |
| 12/31/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract, Effective Nunc Pro Tunc to December 15, 2014" (D.I. 3011) | 0.10 | 65.00 | B185 |
| 12/31/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 12/31/14 | C.A. Ward | Review Certificate of No Objection Regarding the Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

| | | | | | |
|---|---|---|---|---|---|
| 12/31/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 12/31/14 | J.K. Edelson | Correspondence with C. Ward regarding fee applications. | 0.20 | 84.00 | B160 |
| 12/31/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding meeting with Debtors. | 0.20 | 84.00 | B400 |
| 12/31/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding District Court hearing. | 0.20 | 84.00 | B190 |
| 12/31/14 | L.M. Suprum | Attention to calendaring new deadlines. | 0.90 | 238.50 | B110 |
| 12/31/14 | L.M. Suprum | Correspondence regarding coverage of January 5 oral argument. | 0.10 | 26.50 | B110 |
| | | Total Professional Services | | $81,805.50 | |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 0.20 | 590.00 | $118.00 |
| C.A. Ward | 59.90 | 650.00 | 38,935.00 |
| J.K. Edelson | 76.40 | 420.00 | 32,088.00 |
| J.K. Vine | 15.00 | 360.00 | 5,400.00 |
| E.A. Blakely Paquet | 0.50 | 300.00 | 150.00 |
| L.M. Suprum | 19.30 | 265.00 | 5,114.50 |
| **Total Professional Charges** | **171.30** | | **$81,805.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 19.40 | $6,918.00 |
| B130 | Asset Disposition | 3.40 | 1,634.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.60 | 332.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 10.70 | 5,702.50 |
| B160 | Employment/fee Applications | 78.90 | 38,107.50 |
| B170 | Employment/fee Application Objections | 0.20 | 72.00 |
| B180 | Avoidance Action Analysis | 0.60 | 390.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.10 | 1,703.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 7.90 | 3,931.50 |
| B210 | Business Operations | 4.60 | 2,500.00 |
| B220 | Employee Benefits/pensions | 1.40 | 588.00 |
| B230 | Financing & Cash Collateral | 0.80 | 393.00 |
| B240 | Tax Issues | 1.50 | 681.00 |
| B260 | Corporate Governance & Board Matters | 1.50 | 825.00 |
| B310 | Claims Administration & Objections | 10.30 | 5,787.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.90 | 378.00 |
| B400 | Bankruptcy-related Advice | 25.00 | 11,654.00 |
| B410 | General Bankruptcy Advice/opinions | 0.40 | 144.00 |
| B420 | Restructurings | 0.10 | 65.00 |
| | **Total Professional Charges** | **171.30** | **$81,805.50** |



# Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

January 21, 2015
Invoice No: 1134016

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Document Reproduction | $41.25 |
| 10/21/14 | Meals - - VENDOR: U S Bank Purebread Wilmington | 247.95 |
| 10/22/14 | Meals - - VENDOR: U S Bank Cavanaugh's Restaurant | 46.65 |
| 10/22/14 | Filing Fees - - VENDOR: U S Bank Courtcall | 163.00 |
| 10/25/14 | Filing Fees - - VENDOR: U S Bank Courtcall; Telephonic Appearance Tom Humphreys | 198.00 |
| 10/27/14 | Meals - - VENDOR: U S Bank Brew Ha Ha | 75.00 |
| 10/28/14 | Meals - - VENDOR: U S Bank Cavanaugh's Restaurant | 49.75 |
| 10/30/14 | Filing Fees - - VENDOR: U S Bank Courtcall; Telephonic Appearance | 156.00 |
| 10/31/14 | Meals - - VENDOR: U S Bank Moss Brandywine Town Center | 196.00 |
| 11/04/14 | Meals - - VENDOR: U S Bank Cavanaugh's Restaurant | 47.95 |
| 11/05/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC; FCM/ECF Filing, Wimington Trust/Endeavour | 50.00 |
| 11/05/14 | Filing Fees - - VENDOR: U S Bank Courtcall; Telephonic Appearance T Humphres | 184.00 |
| 11/06/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC; J Vine Pro Hac CM/ECF Filing | 25.00 |
| 11/06/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC | 25.00 |
| 11/13/14 | Meals - - VENDOR: U S Bank Cavanaugh's Restaurant | 31.25 |
| 11/14/14 | On-Line Searches (Pacers) | 3.40 |
| 11/16/14 | Meals DLS Discovery LLC Cactus Cantina | 41.28 |
| 11/20/14 | Meals - - VENDOR: U S Bank Cavanaugh's Restaurant | 70.85 |
| 11/20/14 | Meals - - VENDOR: U S Bank Brew Ha Ha | 48.40 |
| 11/24/14 | Transcript of Proceedings Veritext New York Reporting Co. transcript | 159.80 |
| 11/29/14 | On-Line Searches (Pacer) | 241.30 |
| 11/30/14 | Meals DLS Discovery LLC | 104.50 |
| 12/02/14 | Meals | 25.75 |
| 12/07/14 | Deliveries DLS Discovery LLC Pickup Delivery service | 15.00 |
| 12/08/14 | Filing Fees Caretta A. Whitten Telephonic Appearance hearing A6600235 | 30.00 |
| 12/08/14 | Filing Fees Caretta A. Whitten Telephonic Appearance for hearing A6594283 | 30.00 |
| 12/08/14 | Filing Fees Caretta A. Whitten Telephonic Appearance for hearing A6600226 | 30.00 |
| 12/19/14 | Transcript of Proceedings Veritext New York Reporting Co. electronic copy of transcript | 67.20 |
| 12/21/14 | Meals DLS Discovery LLC meals | 61.00 |
| 12/24/14 | Meals DLS Discovery LLC meals | 90.00 |
| 12/24/14 | Meals DLS Discovery LLC meals | 15.00 |
| 12/29/14 | Client Advance DLS Discovery LLC Print b/w from tiff or pdf (double side or three hole) | 258.00 |

 # Invoice Detail

For Professional Services Through 12/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 71
January 21, 2015
Invoice No: 1134016

| | |
|---|---|
| **Total Disbursements** | **$2,828.28** |
| Total Disbursements | 2,828.28 |
| **Total Current Charges Due** | **$84,633.78** |