## Exhibit H

**Detailed Description of Services Provided**

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/2/2014 | 0.6 | Summary of first email campaign provided to company management, A/P, counsel, including various A&M personnel. |
| Jeff Dwyer | 9/2/2014 | 1.0 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Stegenga | 9/2/2014 | 0.4 | Discussion with Jeff Dwyer re: vendor email distribution updates. |
| Jon Rafpor | 9/2/2014 | 0.2 | Assist accounts payable with past due invoices for vendor. |
| Jon Rafpor | 9/2/2014 | 1.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for five vendors. |
| Matt Frank | 9/2/2014 | 0.7 | Discussion with B. Carter (EFH) re: rail vendor AP. |
| Jeff Dwyer | 9/3/2014 | 0.7 | Vendor management splitting Invoices. |
| Jeff Stegenga | 9/3/2014 | 0.5 | Discussion / review with Jeff Dwyer regarding latest vendor service dates deck. |
| Jon Rafpor | 9/3/2014 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for vendor. |
| Jon Rafpor | 9/3/2014 | 1.1 | Assist accounts payable with past due invoices for two vendors. |
| John Stuart | 9/4/2014 | 0.7 | Review of listing of invoices not paid provided by C. Dobry (Company) in connection with booking August accrual information. |
| John Stuart | 9/4/2014 | 0.5 | Correspondence with A. Sexton (K&E) in response to listing of invoices not paid provided by C. Dobry (Company) in connection with booking August accrual information. |
| Jon Rafpor | 9/4/2014 | 2.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for three vendors. |
| Jon Rafpor | 9/4/2014 | 1.6 | Assist accounts payable with past due invoices for three vendors. |
| Emmett Bergman | 9/5/2014 | 1.6 | Discussion re: vendor pre-petition balances. |
| Jon Rafpor | 9/5/2014 | 2.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for six vendors |
| Jon Rafpor | 9/5/2014 | 0.3 | Assist accounts payable with past due invoices for vendor. |
| Peter Mosley | 9/5/2014 | 1.6 | Meetings with accounting regarding pre/ post split issues. |
| Jeff Dwyer | 9/8/2014 | 0.3 | Accounting support activities with L. Lindsey, providing administrative priority and pre petition credit recommendations. |
| Jon Rafpor | 9/8/2014 | 0.3 | Assist accounts payable with past due invoices for vendor. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/8/2014 | 1.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for three vendors. |
| Jeff Dwyer | 9/9/2014 | 0.5 | Rebate discussion with L. Lindsey. |
| Jeff Stegenga | 9/9/2014 | 0.5 | Review of updated vendor service dates email summary / dialogue with Jeff Dwyer re: same. |
| Jeff Dwyer | 9/10/2014 | 0.4 | Vendor invoice review for prepetition/post petition split. |
| Jon Rafpor | 9/10/2014 | 1.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 9/10/2014 | 0.8 | Assist accounts payable with past due invoices for vendor. |
| Kevin Sullivan | 9/11/2014 | 0.7 | Prepare a spreadsheet showing the vendor payments in August by EFH Corp Services on behalf of TCEH or one of its subsidiaries. |
| Jeff Dwyer | 9/12/2014 | 1.8 | Prepare chart with near-term Schedule G contract expirations split between essential/non-essential/material/non-material counterparties. |
| Jon Rafpor | 9/12/2014 | 0.3 | Assist accounts payable with past due invoices for vendor. |
| Jon Rafpor | 9/12/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for vendor. |
| Jeff Dwyer | 9/15/2014 | 0.9 | Update chart with near-term Schedule G contract expirations split between essential/non-essential/material/non-material counterparties based on input/filters provided by L. Kader and Supply Chain. |
| Jeff Stegenga | 9/15/2014 | 0.4 | Discussions with Terry Nutt and Cecily Gooch re: vendor service follow-up meeting coordination. |
| Jon Rafpor | 9/15/2014 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for vendor. |
| Jeff Dwyer | 9/16/2014 | 1.6 | Accounting support for pre / post-petition splits. |
| Jeff Dwyer | 9/16/2014 | 2.9 | August LSTC A/P consolidation; reconciling 9 unaccounted for journal entries. |
| Jon Rafpor | 9/16/2014 | 0.8 | FDO analysis for corporate accounting. |
| Jon Rafpor | 9/16/2014 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for three vendors. |
| Matt Frank | 9/16/2014 | 0.3 | Meeting with R. Leal (EFH) re: accounting for pre-petition liabilities. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/17/2014 | 0.7 | Review analysis of unvouchered but accrued LSTC vendor balances, including accounting related to those. |
| Emmett Bergman | 9/17/2014 | 0.6 | Revise August LSTC balances by vendor. |
| Jeff Dwyer | 9/17/2014 | 1.7 | Revise August A/P consolidation file. |
| Jeff Dwyer | 9/17/2014 | 0.4 | Analysis for C. Dobry with a view of the largest vendors at EFH, EFHCS by 2013 spend and LSTC balances. |
| Jon Rafpor | 9/17/2014 | 0.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for vendor. |
| Jon Rafpor | 9/17/2014 | 0.1 | Assist accounts payable with past due invoices for vendor. |
| Matt Frank | 9/17/2014 | 0.7 | Analysis for C. Dobry (EFH) related to accounting payables. |
| Emmett Bergman | 9/18/2014 | 0.8 | Meeting with R. Leal, accounting team and others re: update on Pre vs Post accounting splits. |
| Emmett Bergman | 9/18/2014 | 0.6 | Revise analysis re: pre and post accounting splits for Luminant. |
| Jeff Stegenga | 9/18/2014 | 0.4 | Review of vendor service email stats deck. |
| Jeff Stegenga | 9/18/2014 | 0.6 | Telephonic meeting with Terry Nutt, Cecily Gooch and K&E re: vendor service follow-up. |
| Jeff Stegenga | 9/18/2014 | 0.2 | Discussion with Terry Nutt re: vendor service letter distribution. |
| Jon Rafpor | 9/18/2014 | 0.7 | Assist accounts payable with past due invoices regarding two vendors. |
| Matt Frank | 9/18/2014 | 0.4 | Development of schedule for J. Ehrenhofer (A&M) to match claims to LSTC. |
| Matt Frank | 9/18/2014 | 0.3 | Discussion with K. Frazier (EFH) re: lease accounting. |
| Emmett Bergman | 9/19/2014 | 1.2 | Review LSTC analysis. |
| Emmett Bergman | 9/19/2014 | 0.4 | Emails with C. Dobry (Company) re: contract rejection claims and LSTC analysis. |
| Jon Rafpor | 9/19/2014 | 0.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance regarding five vendors. |
| Jon Rafpor | 9/19/2014 | 1.4 | Assist accounts payable with past due invoices for three vendors. |
| Jeff Dwyer | 9/22/2014 | 1.4 | Discussion with R. Leal about RBNI process, including individual reconciliation for examplatory purpose. |
| Jeff Stegenga | 9/22/2014 | 0.6 | Review of/revisions to vendor service summary deck for UCC discussion. |
| Jeff Stegenga | 9/22/2014 | 0.8 | Discussion with Bob Frenzel re: vendor service cutoff calls and UCC real prop lease communication deck. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/22/2014 | 0.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for two vendors. |
| Matt Frank | 9/22/2014 | 1.2 | Development of an accounting schedule for R. Leal (EFH) re: accounting liabilities. |
| Matt Frank | 9/22/2014 | 1.0 | Meeting with R. Leal (EFH) re: accounting roll forward. |
| Emmett Bergman | 9/23/2014 | 1.1 | Meeting with Luminant accounting team re: lignite cures and RDO mapping. |
| Jeff Dwyer | 9/23/2014 | 1.1 | RBNI, Accrual prep, reconciliations, creating summary schedules for status meeting/controller validation. |
| Jeff Dwyer | 9/23/2014 | 0.8 | Meeting to discuss outstanding August RBNI / Accrual LSTC balances with R. Leal. |
| Jon Rafpor | 9/23/2014 | 3.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for six vendors. |
| Jon Rafpor | 9/23/2014 | 0.3 | Assist accounts payable with past due invoices for vendor. |
| Matt Frank | 9/23/2014 | 1.0 | Meeting with EFH (R. Leal, C. Dobry, T. Nutt), A&M (J. Dwyer, E. Bergman) re accounting treatment for liabilities subject to compromise. |
| Emmett Bergman | 9/24/2014 | 1.4 | Meetings to discuss lignite payables and mapping. |
| Emmett Bergman | 9/24/2014 | 1.2 | Discussions re: pre and post-petition splits of accounting vouchers. |
| Jeff Dwyer | 9/24/2014 | 0.8 | Meeting with KPMG and accounting to review HELD / DEFERRED vouchers related to unique vendors providing services. |
| Jeff Dwyer | 9/24/2014 | 0.7 | Review of anomaly RBNI entries with R. Leal. |
| Jon Rafpor | 9/24/2014 | 0.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for three vendors. |
| Matt Frank | 9/24/2014 | 0.4 | Research re: shippers payables for release. |
| Jon Rafpor | 9/25/2014 | 0.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balance for vendor. |
| Jon Rafpor | 9/25/2014 | 0.7 | Assist accounts payable with past due invoices for vendor. |
| Emmett Bergman | 9/26/2014 | 1.8 | Emails/discussions with Luminant accounting team re: lignite lease accounting. |
| Jon Rafpor | 9/26/2014 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for vendor. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/26/2014 | 0.2 | Assist accounts payable with past due invoices for vendor. |
| Jon Rafpor | 9/29/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for vendors. |
| Jon Rafpor | 9/30/2014 | 0.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 9/30/2014 | 3.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 10/1/2014 | 1.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre / post-petition outstanding balances. |
| Matt Frank | 10/1/2014 | 0.6 | Review of critical vendor waiver analysis file from R. Leal (EFH). |
| Emmett Bergman | 10/2/2014 | 0.5 | Research re: pre-post invoice splits for certain vendors. |
| Jon Rafpor | 10/2/2014 | 0.9 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 10/2/2014 | 1.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre / post-petition outstanding balances. |
| Peter Mosley | 10/2/2014 | 0.7 | Meeting with AP regarding vendor cut-off issues. Emails with A&M team regarding the same. |
| Emmett Bergman | 10/3/2014 | 0.8 | Preparation/call re: accounting for pre and post petition splits for TCEH vendors. |
| Emmett Bergman | 10/3/2014 | 0.4 | Research re: pre-post invoice splits for certain vendors. |
| Jeff Stegenga | 10/3/2014 | 0.6 | Participation in accounting cut-off update meeting with Ramon Leal. |
| Matt Frank | 10/3/2014 | 0.8 | Preparation of schedule for R. Leal (EFH) re: claim analysis. |
| Peter Mosley | 10/3/2014 | 0.8 | Meetings with AP team regarding contracts / invoices for complicated splitting issues. |
| Peter Mosley | 10/3/2014 | 0.6 | Meeting with AP regarding vendor cut-off issues. Emails with A&M team regarding the same. |
| Jeff Dwyer | 10/6/2014 | 1.0 | RBNI analysis, including discussion with accounting. |
| Jon Rafpor | 10/6/2014 | 0.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 10/6/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Matt Frank | 10/6/2014 | 0.5 | Analysis for R. Leal (EFH) re: liabilities subject to compromise. |
| Peter Mosley | 10/6/2014 | 0.3 | Call with treasury regarding vendor cut off issue |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/6/2014 | 0.2 | Meetings with accounting regarding pre/ post split issues. |
| Peter Mosley | 10/6/2014 | 0.4 | Meeting with supply chain regarding vendor cut off issue |
| Emmett Bergman | 10/7/2014 | 0.7 | Preparation/discussions of analysis for C Dobry (Company). |
| Jeff Dwyer | 10/7/2014 | 2.4 | RBNI analysis of books and records against legacy closed PO's. |
| Jeff Dwyer | 10/7/2014 | 1.2 | Meeting with Ramon A/P LSTC / Sept. close workstream. |
| Jon Rafpor | 10/7/2014 | 0.3 | Assist accounts payable with past due invoices. |
| Matt Frank | 10/7/2014 | 1.6 | Updates to accounting analysis file for R. Leal (EFH) for liabilities adjustments. |
| Peter Mosley | 10/7/2014 | 0.9 | Review contract for complicated AP split. Meetings with A&M team regarding the same |
| Emmett Bergman | 10/8/2014 | 0.6 | Preparation/discussions regarding analysis for C. Dobry (Company). |
| Jeff Dwyer | 10/8/2014 | 0.9 | Review RBNI Results - PO's closed/aged/scheduled. |
| Jeff Dwyer | 10/8/2014 | 1.2 | RBNI LSTC review with accounting for month-end adjustments / booking. |
| Jon Rafpor | 10/8/2014 | 0.4 | Analysis of clients received-but-not-invoiced accounts. |
| Jon Rafpor | 10/8/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Jon Rafpor | 10/8/2014 | 1.1 | Assist accounts payable with past due invoices. |
| Emmett Bergman | 10/9/2014 | 1.2 | Discuss pre-petition accruals and potential analysis analysis with C. Dobry (EFH) and R. Leal (EFH). |
| Jon Rafpor | 10/9/2014 | 0.2 | Assist accounts payable with past due invoices. |
| Emmett Bergman | 10/10/2014 | 0.7 | Follow-up discussions re: pre-petition accruals analysis. |
| Jon Rafpor | 10/10/2014 | 2.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 10/13/2014 | 0.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 10/13/2014 | 0.7 | Review of claims waiver analysis with P. Heath (A&M). |
| Peter Mosley | 10/13/2014 | 0.3 | Meeting with accounting regarding complex pre/ post split issues. |
| Peter Mosley | 10/13/2014 | 0.2 | Meeting with supply chain regarding vendor invoicing |
| Jeff Dwyer | 10/14/2014 | 2.7 | Edits to September LSTC A/P consolidation vetting over 20,000 vouchers included for monthly entry. |
| Jeff Dwyer | 10/14/2014 | 2.9 | September LSTC A/P consolidation; reconciling 32 journal entries with trade LSTC entries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/14/2014 | 3.0 | MoM summary of LSTC trade payable. |
| Jeff Stegenga | 10/14/2014 | 1.4 | Participation in internal accounting/treasury meeting re: prof payment internal controls/process. |
| Jon Rafpor | 10/14/2014 | 0.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 10/14/2014 | 0.2 | Analysis of pre and post-petition outstanding balances. |
| Matt Frank | 10/14/2014 | 0.7 | Review of cure schedule for payment processing. |
| Peter Mosley | 10/14/2014 | 0.8 | Meetings with AP regarding vendor invoices needed by supply chain. Follow up correspondence regarding the same. |
| Jeff Dwyer | 10/15/2014 | 0.5 | Meeting with C. Dobry (EFH) to discuss MoM (voucher / accrual/ RBNI) variances. |
| Jeff Dwyer | 10/15/2014 | 3.0 | Edits and revisions to August A/P consolidation file. |
| Jon Rafpor | 10/15/2014 | 0.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Matt Frank | 10/15/2014 | 0.4 | Updates to claims waiver analysis for R. Leal (EFH). |
| Matt Frank | 10/15/2014 | 0.6 | Updates to accounting analysis for R. Leal (EFH). |
| Peter Mosley | 10/15/2014 | 0.3 | Meetings with accounting regarding pre/ post split issues. |
| Peter Mosley | 10/15/2014 | 0.6 | Review contracts before attending meetings with AP team regarding  contracts and complex splitting issues. |
| Peter Mosley | 10/15/2014 | 0.4 | Meeting with accounting regarding complex pre/ post split issues. |
| Emmett Bergman | 10/16/2014 | 0.3 | Call with K&E re: Alcoa stipulation and related accounting issues. |
| Emmett Bergman | 10/16/2014 | 0.8 | Meeting with T. Hogan (EFH) re: Alcoa accounting, including LSTC balances. |
| Jeff Stegenga | 10/16/2014 | 0.4 | Discussions with Ramon Neal re: accounting / invoice cut-off questions. |
| Jon Rafpor | 10/16/2014 | 1.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order. |
| Matt Frank | 10/16/2014 | 1.1 | Meeting with R. Leal (EFH) re: water lease cure reconciliation / claim waiver status. |
| Peter Mosley | 10/16/2014 | 0.7 | Meeting with AP regarding vendor cut-off issues. Follow up meeting with A&M team regarding the same. |
| Jon Rafpor | 10/17/2014 | 1.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Peter Mosley | 10/17/2014 | 0.9 | Correspondence and calls with K&E , A&M, and EFH tax group regarding income tax invoice. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/20/2014 | 2.9 | June to September Trade Payable LSTC Bridge Summary for C. Dobry. |
| Jeff Dwyer | 10/20/2014 | 0.6 | Meeting with C. Dobry to discuss June to September Trade Payable LSTC Bridge, including material variances. |
| Jon Rafpor | 10/20/2014 | 0.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Peter Mosley | 10/20/2014 | 0.4 | Meeting with AP regarding pre/post cut off issues. |
| Peter Mosley | 10/20/2014 | 0.3 | Review vendor agreement. Follow up meeting with supply chain regarding the same. |
| Emmett Bergman | 10/21/2014 | 0.7 | Meeting with R Leal and accounting team (EFH) re: cure payments. |
| Jeff Dwyer | 10/21/2014 | 2.5 | September bridge to 4/29 LSTC values, creating variance analysis with explanations. |
| Jon Rafpor | 10/21/2014 | 3.0 | Further analysis of pre and post-petition outstanding balances. |
| Jon Rafpor | 10/21/2014 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre and post-petition outstanding balances. |
| Matt Frank | 10/21/2014 | 0.5 | Review of claims waiver analysis with P. Heath (A&M). |
| Matt Frank | 10/21/2014 | 0.7 | Updates to file to prepare for payment of contract cure payables upon assumption. |
| Matt Frank | 10/21/2014 | 1.2 | Meeting with EFH (R. Leal, J. Mezger) and A&M (J. Ehrenhofer, D. Fitzgerald) regarding payment of cures upon contract assumption. |
| Peter Mosley | 10/21/2014 | 0.3 | Call with treasury regarding tax return and pre/post split. Follow up emails with AP regarding the same. |
| Jon Rafpor | 10/22/2014 | 1.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Jon Rafpor | 10/23/2014 | 1.4 | Respond to Utility cut-off notices. |
| Peter Mosley | 10/23/2014 | 0.4 | Meeting with AP regarding complex vendor invoice split. |
| Emmett Bergman | 10/24/2014 | 0.8 | Update discussions re: vendor AP balance reconciliations. |
| Jeff Stegenga | 10/24/2014 | 0.5 | Review of/revisions to prof retainer summary for EFH accounting use. |
| Jon Rafpor | 10/24/2014 | 0.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Peter Mosley | 10/24/2014 | 0.1 | Meeting with accounting team regarding complicated pre/post split |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/28/2014 | 1.8 | Analysis re: vendor AP balances and pre-post split. |
| Emmett Bergman | 10/28/2014 | 0.8 | Discussions re: cure payments. |
| Jeff Dwyer | 10/28/2014 | 1.8 | Review of all LSTC values updated in all material counterparty tear sheets. |
| Jon Rafpor | 10/28/2014 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Matt Frank | 10/28/2014 | 1.2 | Follow up for A. Slavutin (K&E) related to turbine lease cure reconciliations. |
| Matt Frank | 10/28/2014 | 0.7 | Analysis related to lease claim reconciliation with S. Deege (EFH). |
| Matt Frank | 10/28/2014 | 0.3 | Discussions with M. Chen (EFH) re: turbine lease payment support. |
| Matt Frank | 10/28/2014 | 1.8 | Reconciliation of turbine lease payable. |
| Jon Rafpor | 10/29/2014 | 1.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 10/29/2014 | 0.4 | Water lease cure payment preparation. |
| Matt Frank | 10/29/2014 | 1.3 | Review of updated vendor claim waiver analysis for R. Leal (EFH). |
| Matt Frank | 10/29/2014 | 1.4 | Updates to building lease claim reconciliation file. |
| Matt Frank | 10/29/2014 | 0.2 | Discussion with M. Schlan (K&E) re: creditor claim and lease assumption. |
| Matt Frank | 10/29/2014 | 0.3 | Reconcile building lease claim with S. Deege (EFH). |
| Peter Mosley | 10/29/2014 | 0.3 | Meeting with AP regarding vendor invoices. |
| Jon Rafpor | 10/30/2014 | 1.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Jon Rafpor | 10/30/2014 | 0.6 | Assist accounts payable with past due invoices. |
| Matt Frank | 10/30/2014 | 0.8 | Reconcile vendor claims with R. Leal (EFH). |
| Matt Frank | 10/30/2014 | 0.9 | Meeting with EFH (R. Leal, J. Mezger), A&M (P. Heath) re: accounting. |
| Matt Frank | 10/31/2014 | 0.6 | Review of lease payable questions from R. Leal (EFH). |
| Peter Mosley | 10/31/2014 | 0.7 | Review contracts / invoices for complicated splitting issues, including meetings with AP team. |
| Emmett Bergman | 11/3/2014 | 1.4 | Research re: post-petition balances and unpaid amounts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/3/2014 | 1.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Matt Frank | 11/3/2014 | 0.5 | Updates to claims waiver analysis file. |
| Matt Frank | 11/3/2014 | 0.7 | Review of claims waiver analysis updates from M. Williams (A&M). |
| Peyton Heath | 11/3/2014 | 0.9 | Complete MoneyPools Summary. |
| Emmett Bergman | 11/4/2014 | 2.3 | Analysis of pre-petition post-petition splits for contract counterparties. |
| Emmett Bergman | 11/4/2014 | 0.2 | Call with K&E re: potential stipulations amounts. |
| Peter Mosley | 11/4/2014 | 1.3 | Meeting with AP regarding vendor cut-off issues. Emails with A&M team regarding the same. |
| Emmett Bergman | 11/5/2014 | 1.2 | Research re: property tax pre and post-petition splits. |
| Emmett Bergman | 11/5/2014 | 1.1 | Discuss cure amounts and accounting with accounting team in preparation for payments. |
| Jeff Dwyer | 11/5/2014 | 1.5 | Reconciliation of vendor accruals with L. Lindsay and R. Leal. |
| Jon Rafpor | 11/5/2014 | 1.9 | Analysis of pre / post-petition outstanding balances. |
| Matt Frank | 11/5/2014 | 0.5 | Prepare file for T. Hogan (EFH) for accounting team re contract assumptions / rejections. |
| Matt Frank | 11/5/2014 | 0.4 | Review of voucher log and cure file with R. Leal (EFH). |
| Peter Mosley | 11/5/2014 | 1.4 | Meetings with AP regarding vendor cut-off issues. Emails with A&M team regarding the same. |
| Peyton Heath | 11/5/2014 | 0.9 | Complete October Bank Statements Summaries. |
| Emmett Bergman | 11/6/2014 | 0.8 | Review accounting for cure amounts. |
| Matt Frank | 11/6/2014 | 0.5 | Review of building lease claim per objection. |
| Matt Frank | 11/7/2014 | 0.5 | Correspondence with R. Leal (EFH) and AP team re post-petition cure payments. |
| Matt Frank | 11/7/2014 | 0.3 | Updates to claims waiver analysis for R. Leal (EFH). |
| Matt Frank | 11/7/2014 | 2.6 | Analysis related to cure payment objection. |
| Matt Frank | 11/7/2014 | 1.1 | Review of support related to building lease payments. |
| Matt Frank | 11/10/2014 | 0.3 | Discussions with R. Leal (EFH) re payment of cures. |
| Matt Frank | 11/10/2014 | 0.8 | Analysis related to building lease cure payment. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/11/2014 | 2.1 | Initial reconciliation (by vendor) of ~50% of the monthly journal entries booked by accounting. |
| Jeff Dwyer | 11/11/2014 | 2.8 | Accounting compilation of month-end LSTC journal entries. |
| Jeff Dwyer | 11/11/2014 | 1.8 | AP Bridge for internal reporting, including tracking purposes. |
| Jon Rafpor | 11/11/2014 | 2.9 | Reconcile voucher report with counterparty claim for contract negotiation |
| Matt Frank | 11/11/2014 | 1.6 | Development of updated cure objection summary slide for management. |
| Matt Frank | 11/11/2014 | 0.8 | Meeting with R. Leal (EFH) and D. Sanders (CapGemini) to discuss lease cures. |
| Matt Frank | 11/11/2014 | 2.2 | Development of AP bridge for payable trends analysis. |
| Matt Frank | 11/11/2014 | 0.3 | Review water lease cure with D. Fitzgerald (A&M). |
| Jeff Dwyer | 11/12/2014 | 2.6 | Continued October LSTC A/P consolidation; reconciling 3 erroneous journal entries. |
| Jon Rafpor | 11/12/2014 | 2.1 | Reconcile voucher reports with counterparty claims. |
| Jon Rafpor | 11/12/2014 | 1.0 | Reconcile voucher reports with counterparty claims. |
| Matt Frank | 11/12/2014 | 2.6 | Development of AP bridge related to liabilities subject to compromise. |
| Matt Frank | 11/12/2014 | 0.4 | Discussion with C. Dobry (EFH), R. Leal (EFH) re severance payment tracking. |
| Matt Frank | 11/12/2014 | 0.6 | Review of liability subject to compromise related to lease. |
| Matt Frank | 11/12/2014 | 1.9 | Vendor related post-petition treatment review for presentation updates. |
| Jeff Dwyer | 11/13/2014 | 0.7 | Meeting with C. Dobry to discuss variances from MoM LSTC bridge. |
| Jeff Dwyer | 11/13/2014 | 1.0 | A/P Bridge from September to October LSTC. |
| Jon Rafpor | 11/13/2014 | 1.8 | Reconcile voucher reports with counterparty claims. |
| Jon Rafpor | 11/13/2014 | 2.0 | Reconcile voucher reports with counterparty claims. |
| Jon Rafpor | 11/13/2014 | 2.2 | Reconcile voucher reports with counterparty claims. |
| Matt Frank | 11/13/2014 | 1.2 | Updates for AP trends analysis for material vendors. |
| Matt Frank | 11/13/2014 | 1.1 | Review of accounts payable trends slides from J. Dwyer (A&M). |
| Matt Frank | 11/13/2014 | 1.8 | Development of liabilities subject to compromise bridge for large vendors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/13/2014 | 2.1 | Development of AP treatment bridge from petition date. |
| Matt Frank | 11/13/2014 | 0.5 | Discussion with J. Dwyer (A&M) re accounts payable analysis. |
| Peyton Heath | 11/13/2014 | 0.6 | Extract October intercompany bank transactions by BU. |
| Jon Rafpor | 11/14/2014 | 2.2 | Reconcile voucher reports with counterparty claims. |
| Matt Frank | 11/14/2014 | 0.3 | Correspondence with J. Mezger (EFH) re payment file analysis. |
| Peter Mosley | 11/14/2014 | 0.3 | Call and correspondence with K&E regarding tax payments |
| Peter Mosley | 11/14/2014 | 2.8 | Revise vendor claim analysis, including follow up discussion with A&M team. |
| Emmett Bergman | 11/17/2014 | 1.2 | Review accounting for contract cures and pre-post splits. |
| Jeff Dwyer | 11/17/2014 | 0.9 | Bridge from 311 material counterparties to 281. |
| Jon Rafpor | 11/17/2014 | 1.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, and analysis of pre / post-petition outstanding balances. |
| Jon Rafpor | 11/17/2014 | 2.1 | Reconcile voucher reports with counterparty claims. |
| Matt Frank | 11/17/2014 | 1.4 | Review of cure schedule vouchers for release upon assumption order. |
| Emmett Bergman | 11/18/2014 | 1.8 | Revise LSTC analysis. |
| Jon Rafpor | 11/18/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Jon Rafpor | 11/18/2014 | 0.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 11/18/2014 | 2.6 | Updates to accounts payable analysis slides for contract meeting. |
| Matt Frank | 11/18/2014 | 0.9 | Meeting with R. Leal (EFH) and D. Fitzgerald (A&M) re cure payments. |
| Emmett Bergman | 11/19/2014 | 1.2 | Analysis of LSTC and accruals. |
| Matt Frank | 11/19/2014 | 0.5 | Review of other accrued liabilities data from C. Dobry (EFH). |
| Matt Frank | 11/19/2014 | 0.4 | Conversation with R. Leal (EFH) re cure payments. |
| Peter Mosley | 11/19/2014 | 0.7 | Meeting with AP regarding pre/post split issue |
| Matt Frank | 11/20/2014 | 1.4 | Review of voucher report from H. Wagoner (EFH) to update vendor presentation data. |
| Matt Frank | 11/20/2014 | 0.7 | Review of accounting / payment of invoices with R. Leal (EFH). |
| Peter Mosley | 11/20/2014 | 0.7 | Meeting with AP regarding pre/post split issue |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/21/2014 | 2.1 | Development of revised accounts payable trends analysis. |
| Matt Frank | 11/24/2014 | 0.4 | Correspondence with D. Fitzgerald (A&M) re lignite lease payables. |
| Peter Mosley | 11/24/2014 | 0.8 | Correspondence with tax team regarding prepetition tax liabilities. Follow up with K&E regarding the same. |
| Emmett Bergman | 11/25/2014 | 1.6 | Research LSTC analysis. |
| Matt Frank | 11/25/2014 | 1.6 | Updates to accounts payable trending analysis. |
| Matt Frank | 11/25/2014 | 1.1 | Review of updated claims to liability comparison analysis. |
| Matt Frank | 11/26/2014 | 0.4 | Correspondence related to lignite lease payment. |
| Matt Frank | 11/26/2014 | 1.7 | Updates to rejected leases claim analysis. |
| Peter Mosley | 11/26/2014 | 0.8 | Call with K&E regarding potential invoice pre-post split. Follow up emails regarding the same. |
| Peter Mosley | 11/26/2014 | 0.9 | Meetings with company AP personnel regarding potential invoice pre-post split. Follow up emails regarding the same. |
| Peter Mosley | 11/26/2014 | 1.2 | Prepare for / participate in meetings with company land group regarding potential invoice pre-post split. |
| Matt Frank | 12/1/2014 | 0.5 | Discussion with R. Leal (EFH) re accounting adjustments for claims reconciliations. |
| Matt Frank | 12/1/2014 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re claims analysis for vendor reconciliations. |
| Matt Frank | 12/1/2014 | 0.6 | Review of vendor payable reconciliation per T. Lii (K&E). |
| Peter Mosley | 12/1/2014 | 0.5 | Emails with land personnel regarding AP process. |
| Jeff Dwyer | 12/2/2014 | 1.0 | Internal meeting with L. Lindsey to discuss vendor claim & voucher reconciliation. |
| Jeff Dwyer | 12/2/2014 | 0.9 | Trade LSTC top 50 refresh using November held payables. |
| Matt Frank | 12/2/2014 | 0.6 | Analysis to provide data to H. Wagner (EFH) re request for data re claims waiver analysis. |
| Matt Frank | 12/2/2014 | 0.3 | Correspondence with R. Leal (EFH) re critical vendor payment approval support for audit files. |
| Matt Frank | 12/2/2014 | 0.4 | Call with S. Deege (EFH) re accounting adjustments for lease rejection damage claims. |
| Matt Frank | 12/2/2014 | 0.9 | Correspondence re accounting credit of waived claims with R. Leal (EFH). |
| Matt Frank | 12/2/2014 | 1.4 | Meeting to discuss claims waiver accounting adjustments with R. Leal (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 12/2/2014 | 0.5 | Meeting with accounting personnel regarding payment release protocol. |
| Peter Mosley | 12/2/2014 | 0.5 | Prepare for / participate in meeting with A&M team regarding accounting release procedure. |
| Peter Mosley | 12/2/2014 | 1.0 | Prepare for / participate in meetings with A&M team regarding accounting for rejection damages. |
| Emmett Bergman | 12/3/2014 | 0.8 | Revise accounting analysis of contract rejections. |
| Jeff Dwyer | 12/3/2014 | 0.7 | Weekly accounting meeting to review deferred / held / PREO vouchers for accuracy and release. |
| Matt Frank | 12/3/2014 | 1.1 | Analysis of rejection damage claims filed for real property leases to provide guidance on reconciliations. |
| Matt Frank | 12/3/2014 | 1.0 | Meeting with R. Leal (EFH) re accounting adjustments related to vendor payables. |
| Matt Frank | 12/3/2014 | 0.5 | Review of liabilities subject to compromise, including vendor analysis with P. Kinealy (A&M). |
| Jeff Stegenga | 12/4/2014 | 0.4 | Discussions with Jeff Dwyer re: professional CNO grid updates for accounting/Cecily Gooch. |
| Matt Frank | 12/4/2014 | 0.3 | Discussion with M. Schlan (K&E) and R. Leal (EFH) re lignite payment release. |
| Matt Frank | 12/4/2014 | 1.2 | Updates to analysis related to accounts payable trends. |
| Matt Frank | 12/4/2014 | 0.3 | Discussion with S. Kim (EFH) re rejection damage claim accruals. |
| Jon Rafpor | 12/5/2014 | 0.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 12/5/2014 | 1.5 | Updates to accounts payable trending analysis. |
| Matt Frank | 12/5/2014 | 1.2 | Updates to vendor based accounts payable / liabilities subject to compromise changes. |
| Matt Frank | 12/8/2014 | 1.4 | Accounting adjustments analysis for contract presentation. |
| Matt Frank | 12/8/2014 | 0.5 | Review of accrual data from H. Wagner (EFH) re claims waiver analysis. |
| Jeff Dwyer | 12/9/2014 | 0.5 | Weekly accounting meeting to review deferred / held / PREO vouchers for accuracy / release. |
| Jon Rafpor | 12/9/2014 | 0.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 12/9/2014 | 0.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Matt Frank | 12/9/2014 | 0.2 | Discussion with T. Hogan re next steps on rejection damage claims reconciliations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/9/2014 | 0.3 | Discussion with R. Leal re next steps on accounting and claim reconciliations. |
| Matt Frank | 12/9/2014 | 0.8 | Meeting with C. Dobry (EFH), S. Kim (EFH) re contract rejection accruals. |
| Matt Frank | 12/9/2014 | 1.5 | Development of schedule for C. Dobry (EFH) re rejection damage claims, including accounting adjustments process. |
| Matt Frank | 12/9/2014 | 2.1 | Slides updates re rejection / accounting accruals changes at year end. |
| Emmett Bergman | 12/10/2014 | 1.1 | Review LSTC analysis by vendor. |
| Jon Rafpor | 12/10/2014 | 0.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 12/10/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Matt Frank | 12/10/2014 | 1.1 | Meeting with EFH (C. Dobry, S. Kim), and D. Fitzgerald (A&M) re Contract Rejection Accounting. |
| Jon Rafpor | 12/11/2014 | 0.3 | Assist accounts payable with past due invoices. |
| Matt Frank | 12/11/2014 | 0.6 | Correspondence with S. Deege (EFH) re building lease rejections accounting. |
| Matt Frank | 12/11/2014 | 2.1 | Accounting changes analysis for vendor claims reconciliations. |
| Matt Frank | 12/12/2014 | 0.4 | Correspondence re November accounts payable balance sheet changes with C. Dobry (EFH). |
| Emmett Bergman | 12/15/2014 | 0.4 | Review of transaction cost analysis by workstream and provide comments. |
| Jon Rafpor | 12/15/2014 | 1.0 | Trade vendor November AP balance analysis. |
| Matt Frank | 12/15/2014 | 1.0 | Development of accounts payable slides for month end vendor update slide. |
| Jeff Dwyer | 12/16/2014 | 0.8 | Vendor A/P reconciliation to compare claim to records. |
| Jon Rafpor | 12/16/2014 | 0.5 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 12/16/2014 | 1.4 | Revise Vendor Trade AP analysis. |
| Jon Rafpor | 12/16/2014 | 0.8 | Vendor Trade AP analysis |
| Jon Rafpor | 12/16/2014 | 1.5 | Consolidate voucher data for November AP. |
| Matt Frank | 12/16/2014 | 1.0 | Call with D. Fitzgerald (A&M) re analysis of accounting roll up for November AP. |
| Matt Frank | 12/16/2014 | 0.4 | Discussion with J. Rafpor (A&M) re accounting roll up revisions for slide. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/16/2014 | 2.2 | Analysis related to November AP roll up for supply chain team. |
| Matt Frank | 12/16/2014 | 0.8 | Call with D. Fitzgerald (A&M) re AP slide updates for contract meeting. |
| Matt Frank | 12/16/2014 | 0.8 | Continued discussion with D. Fitzgerald (A&M) re accounts payable roll up for supply chain team. |
| Jon Rafpor | 12/17/2014 | 2.1 | Finalize AP analysis for November data. |
| Jon Rafpor | 12/17/2014 | 0.8 | Weekly prepetition invoice review for Holt. |
| Jon Rafpor | 12/17/2014 | 1.1 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 12/17/2014 | 2.0 | Review and revise Vendor Trade AP analysis. |
| Jon Rafpor | 12/17/2014 | 1.9 | Vendor Trade AP analysis |
| Matt Frank | 12/17/2014 | 0.5 | Correspondence with S. Kim (EFH) re questions related to contract rejection claims / accounting adjustments. |
| Matt Frank | 12/17/2014 | 2.1 | Updates to accounts payable slides for contract presentation with supply chain team. |
| Matt Frank | 12/17/2014 | 0.5 | Discussion with J. Rafpor (A&M) re revisions to accounting roll up slides. |
| Matt Frank | 12/17/2014 | 1.0 | Meeting with EFH (C. Dobry, T. Nutt, S. Kim, BU controllers) re rejection damage claim process for year end accounting adjustments. |
| Jon Rafpor | 12/18/2014 | 2.3 | Assist accounts payable with past due invoices. |
| Jeff Dwyer | 12/19/2014 | 1.4 | Analyzed Vendor LSTC balance to validate Company's records. |
| Jon Rafpor | 12/19/2014 | 0.9 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 12/19/2014 | 1.1 | Research for accounts payable team to assist with past due invoices. |
| Matt Frank | 12/19/2014 | 0.3 | Follow up with L. Cotten (EFH) re: vendor requested reconciliation. |
| Matt Frank | 12/19/2014 | 0.3 | Follow up with J. Rafpor (A&M) re: vendor requested reconciliation. |
| Matt Frank | 12/19/2014 | 0.5 | Follow up related to vendor payable for post-petition release review for R. Leal (EFH). |
| Matt Frank | 12/23/2014 | 2.4 | Analysis related to lease rejections for S. Deege (EFH) for accounting year end adjustments. |
| Matt Frank | 12/23/2014 | 0.6 | Correspondence with T. Lii (K&E) re building lease rejection damage claim estimates for year end accounting adjustments. |
| Matt Frank | 12/23/2014 | 0.3 | Continued discussions with T. Lii (K&E) re building rejection claim analysis for year end accounting adjustments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/29/2014 | 1.4 | Updates to building lease claim rejection accrual spreadsheet for S. Deege (EFH) as support for year end accounting adjustments. |
| Matt Frank | 12/29/2014 | 0.7 | Call with T. Lii (K&E) re building lease rejection accruals for year end accounting estimates. |
| Matt Frank | 12/29/2014 | 0.6 | Review of vendor claim reconciliation file from L. Cotten (EFH) per request of T. Lii (K&E). |
| Matt Frank | 12/29/2014 | 0.4 | Call with S. Deege (EFH) re building lease rejection accruals questions for audit support package. |
| Matt Frank | 12/30/2014 | 0.5 | Changes to analysis for call with EFH (C. Dobry) re accounting adjustments related to contract rejections for year end accounting adjustments. |
| **Subtotal** | | **342.9** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | | 2.9 | Prepare Corporate Services Asset/Liability presentation. |
| Daisy Fitzgerald | 9/2/2014 | 0.5 | I/C report meeting with C. Dobry ,C. Martin and S. Green. |
| Emmett Bergman | 9/2/2014 | 1.4 | Review of trading report. |
| Jeff Stegenga | 9/2/2014 | 0.4 | Finalization of updates to this week's mgmt calendar and distribution. |
| Jodi Ehrenhofer | 9/2/2014 | 0.3 | Discussion with C. Dobry (Energy) re: requirements to filing unclaimed property reports. |
| Jodi Ehrenhofer | 9/2/2014 | 0.4 | Advise R. Country (A&M) re: preparing summary of unclaimed property filing reports. |
| Jodi Ehrenhofer | 9/2/2014 | 0.5 | Research balances included in caps for customer programs motion. |
| Jodi Ehrenhofer | 9/2/2014 | 0.8 | Call with C. Gooch, C. Dobry, T. Nutt (EFH), A. Sexton (K&E) re: unclaimed property claims. |
| Jon Rafpor | 9/2/2014 | 1.7 | Prepare PMO presentation. |
| Paul Kinealy | 9/2/2014 | 0.4 | Assisted with client inquiry re bar date mailing to entire creditor matrix. |
| Peter Mosley | 9/2/2014 | 1.1 | PMO management calendar preparation and meeting with A&M team. |
| Peter Mosley | 9/2/2014 | 0.7 | PMO presentation preparation and meeting with A&M team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/2/2014 | 1.8 | Prepare timelines in PowerPoint showing filing dates for unclaimed property. |
| Steve Kotarba | 9/2/2014 | 0.8 | Respond to inquiries re: LTIP / SERP programs. |
| Steve Kotarba | 9/2/2014 | 1.0 | Discuss property issues with J. Ehrenhofer (.3); company call re: same (.7). |
| Daisy Fitzgerald | 9/3/2014 | 0.7 | Review updated PMO calendar, including with A&M personnel. |
| Daisy Fitzgerald | 9/3/2014 | 2.8 | Consolidate money pool transactions summary. |
| Daisy Fitzgerald | 9/3/2014 | 0.7 | Follow up on monthly reporting status with A&M personnel and Company personnel. |
| Daisy Fitzgerald | 9/3/2014 | 0.8 | Review money pool summary file based on comments received. |
| Daisy Fitzgerald | 9/3/2014 | 0.8 | Discussion with C. Martin regarding outstanding I/C queries. |
| Daisy Fitzgerald | 9/3/2014 | 1.2 | January Money Pool transactions summary. |
| Daisy Fitzgerald | 9/3/2014 | 0.6 | Issue consolidated money pool transactions summary to C. Martin and C. Dobry for sign off and comment. |
| Daisy Fitzgerald | 9/3/2014 | 0.4 | Discuss noticing addresses with B. Hoy and update with EPIQ. |
| Emmett Bergman | 9/3/2014 | 1.1 | Review issues re: DOA with B. Frenzel (EFH), including revisions to presentation materials re: same. |
| Peter Mosley | 9/3/2014 | 0.4 | PMO presentation preparation and meeting with A&M team. |
| Sarah Pittman | 9/3/2014 | 2.7 | Work on sub owner contract presentation. Send PDFs to A&M internal team. |
| Sarah Pittman | 9/3/2014 | 2.1 | Create bridge for the EFH Cash Roll forward file. |
| Steve Kotarba | 9/3/2014 | 1.1 | Respond to professionals' inquiries re: additional search parties re: retention applications. |
| Daisy Fitzgerald | 9/4/2014 | 0.4 | Correspondence with BU Controllers regarding de minimis asset report. |
| Daisy Fitzgerald | 9/4/2014 | 0.5 | Attend to utility disconnection notices. |
| Jeff Dwyer | 9/4/2014 | 0.6 | Research of Company Citi Card program to determine validity, including whether or not the program was mentioned in the wages or customer programs motion. |
| Jeff Dwyer | 9/4/2014 | 0.2 | Email and phone call with counsel to review prepetition reimbursable expenses for an EFH director. |
| Jeff Stegenga | 9/4/2014 | 0.6 | Discussion with Cecily Gooch re: case update/open issues status. |
| Jodi Ehrenhofer | 9/4/2014 | 0.3 | Email correspondence with K. Frazier (Energy) on question as to whether certain invoices were scheduled. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/4/2014 | 0.4 | Email correspondence with K. Fentress (Energy) re: notice address of certain real property leases. |
| Jodi Ehrenhofer | 9/4/2014 | 0.5 | Meeting with C. Gooch, R. Leal, L. Lindsey (EFH) re: vendor support questions for the bar date. |
| John Stuart | 9/4/2014 | 0.5 | Correspondence with K&E and P. Gilmore and K. Frazier (Company) re: history of certain TCEH legal entities. |
| Matt Frank | 9/4/2014 | 0.4 | Updates to critical vendor motion summary matrix. |
| Peter Mosley | 9/4/2014 | 1.1 | Meeting with AP, Accounting, Legal and A&M team regarding claims process communications. |
| Peter Mosley | 9/4/2014 | 0.3 | Meeting with A&M team regarding claims process communications. |
| Sarah Pittman | 9/4/2014 | 1.7 | Update the EFH bridge in EFH Cash Roll forward. Submit bridge to this team member. |
| Steve Kotarba | 9/4/2014 | 1.3 | Preparation for / participation in call with HR (C. Kirby, C. Ewert) re: non-qualified plans. |
| Taylor Atwood | 9/4/2014 | 2.3 | Work on EFH cash walkforward bridge analysis. |
| John Stuart | 9/5/2014 | 0.8 | Review revised EFH cash variance materials reflecting M. Carter (Company) comments. |
| John Stuart | 9/5/2014 | 0.4 | Review Limited Objection (Supplemental Limited Objection of CSC Trust Company of Delaware, as Indenture Trustee, to Debtors' Motion for Extension of Exclusivity Periods). |
| John Stuart | 9/5/2014 | 0.4 | Research and review EFH cash roll-forward filed with Initial Operating Report to be used as basis for variance analysis and correspondence with G. Carter re: same. |
| John Stuart | 9/5/2014 | 0.6 | Review M. Carter (Company) comments to EFH cash variance report. |
| John Stuart | 9/5/2014 | 0.7 | Review EFH cash variance report prepared by J. Haggard (Company) compared against 8-k forecast amounts. |
| Taylor Atwood | 9/5/2014 | 1.9 | Work on EFH cash rollforward, including bridging analysis. |
| Taylor Atwood | 9/5/2014 | 0.6 | Mark up EFH liquidity bridge analysis. |
| Jeff Stegenga | 9/7/2014 | 0.4 | Review of relevant docket motions/pleadings. |
| Jeff Stegenga | 9/7/2014 | 0.5 | Revise weekly mgmt calendar before following up with Peter Mosley. |
| Daisy Fitzgerald | 9/8/2014 | 1.2 | Investigation into delinquent accounts pertaining to utility provider. |
| Daisy Fitzgerald | 9/8/2014 | 2.0 | Investigation into status and payment of vendor invoices including discussion with A&M personnel and S. Deege. |
| Daisy Fitzgerald | 9/8/2014 | 0.4 | Follow up of I/C report for due diligence request. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/8/2014 | 0.3 | Discussion with C. Dobry (Energy) re: unclaimed property. |
| Jodi Ehrenhofer | 9/8/2014 | 0.3 | Research shareholder information for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 9/8/2014 | 0.5 | Email correspondence with C. Dobry (Energy) re: non qualified benefit claims. |
| Peter Mosley | 9/8/2014 | 0.8 | Meeting with A&M team regarding management calendar, follow up revisions on the same. |
| Peter Mosley | 9/8/2014 | 1.6 | PMO management calendar preparation and call with K&E. |
| Steve Kotarba | 9/8/2014 | 1.4 | Discussion with B. Schartz (.3) before responding to counsel questions and inquiries following weekly status (1.1). |
| Daisy Fitzgerald | 9/9/2014 | 1.0 | Intercompany reporting - August 2014. |
| Daisy Fitzgerald | 9/9/2014 | 0.5 | Prepare unused cap summary for PMO deck. |
| Jeff Dwyer | 9/9/2014 | 0.3 | Vendor research and diligence to confirm first day motion coverage. |
| Jodi Ehrenhofer | 9/9/2014 | 0.6 | Advise R. Country (A&M) on updates to timeline for unclaimed property reports. |
| Jodi Ehrenhofer | 9/9/2014 | 1.3 | Review summary of all unclaimed property filing deadlines for accuracy. |
| Jodi Ehrenhofer | 9/9/2014 | 0.5 | Follow up discussion with C. Dobry (EFH) re: unclaimed property filing deadlines. |
| John Stuart | 9/9/2014 | 0.4 | Correspondence with D. Fitzgerald (A&M) re: monthly intercompany report required as part of cash management order. |
| Jon Rafpor | 9/9/2014 | 0.6 | Prepare PMO presentation. |
| Kevin Sullivan | 9/9/2014 | 0.7 | Prepare for call with T. Atwood, S. Pitman and S. Safron, all of A&M, re: EBITA calculation differences between actual and budget for July. |
| Kevin Sullivan | 9/9/2014 | 0.4 | Call with S. Kotarba (A&M), J. Ehrenhofer (A&M), M. Schlan (K&E), B. Schartz (K&E) and A. Yenamandra (K&E) re: intercompany claims. |
| Peter Mosley | 9/9/2014 | 0.8 | Prepare for / participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 9/9/2014 | 1.0 | Prepare PMO presentation, meetings with A&M team regarding the same. |
| Robert Country | 9/9/2014 | 0.8 | Create summary slide showing annual reporting requirements for all unclaimed property for the state of Texas. |
| Robert Country | 9/9/2014 | 1.4 | Continue to create presentation for company on key filing dates for unclaimed property in pre/post petition periods. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/9/2014 | 2.3 | Create presentation for company on key filing dates for unclaimed property in both pre and post petition periods. |
| Taylor Atwood | 9/9/2014 | 1.4 | Work on EFH cash rollforward bridge reconciliation with historical dataroom files. |
| Daisy Fitzgerald | 9/10/2014 | 0.8 | Follow up of I/C report queries with R. Leal. |
| Daisy Fitzgerald | 9/10/2014 | 1.2 | Discussion with S Green re: August 2014 intercompany report. |
| Daisy Fitzgerald | 9/10/2014 | 0.8 | Draft De Minimis asset report. |
| Daisy Fitzgerald | 9/10/2014 | 0.8 | Attend to utility disconnection issues. |
| Daisy Fitzgerald | 9/10/2014 | 2.2 | Follow up of I/C report queries with S. Green, C. Dobry and C. Martin. |
| Emmett Bergman | 9/10/2014 | 0.9 | Revise recent VRC reporting. |
| Jodi Ehrenhofer | 9/10/2014 | 0.3 | Email correspondence with M. Zeiss and J. Dwyer (both A&M) re: modifications to Ariba database. |
| John Stuart | 9/10/2014 | 0.5 | Correspondence with K. Frazier (Company) re: real and personal property lease schedules previously prepared by A&M. |
| John Stuart | 9/10/2014 | 1.6 | Review of brief (Debtors' Supplemental Brief in Support of Bar Date with Respect to Asbestos Claims) filed by Energy Future Holdings Corp. |
| John Stuart | 9/10/2014 | 0.8 | Review Motion for Leave (Debtors' Motion for Leave to File and Serve a Late Reply in Response to Any Objection of the Office of the United States Trustee for the District Of Delaware to the Motion of Energy Future Holdings Corp., et al., for Entry of an O |
| Matt Frank | 9/10/2014 | 0.5 | Updates to critical vendor summary matrix. |
| Michael Williams | 9/10/2014 | 1.1 | Update vendor claim inquires tracking chart. |
| Paul Kinealy | 9/10/2014 | 3.6 | Manage preparation of support materials for upcoming executive management review session. |
| Taylor Atwood | 9/10/2014 | 0.9 | Finalize EFH Cash Rollforward bridge. Submit to M. Carter (Company) for review. |
| Daisy Fitzgerald | 9/11/2014 | 1.2 | Finalize August 2014 intercompany report before sending to K Frazier and M Carter for comment. |
| Daisy Fitzgerald | 9/11/2014 | 1.4 | Preparation of August 2014 intercompany report. |
| David Blanks | 9/11/2014 | 1.3 | Review 12/31/2009 intercompany bingo charts for distribution to creditor advisors. |
| David Blanks | 9/11/2014 | 2.4 | Review 12/31/2007 and 12/31/2008 intercompany bingo charts, in addition to follow-up meeting w/ B. Hartley (EFH) to determine variance in intercompany assets and liabilities. |
| Emmett Bergman | 9/11/2014 | 1.2 | Meeting with Joe Ho, Risk and others re: DOA and TDPs. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/11/2014 | 0.5 | Meeting with R. Leal, L. Lindsey and vendor team (EFH) re: vendor calls on bar date. |
| John Stuart | 9/11/2014 | 0.3 | Correspondence with D. Fitzgerald (A&M) re: July monthly intercompany report required as part of cash management order. |
| John Stuart | 9/11/2014 | 1.2 | Review Reply of Energy Future Holdings Corp., et al., to the Objections of CSC Trust Company of Delaware to the Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursua |
| Michael Williams | 9/11/2014 | 1.3 | Update vendor claim inquires tracking chart. |
| Michael Williams | 9/11/2014 | 0.9 | Correspond with J. Ehrenhofer (A&M) and EFH account payable team re: vendor inquires. |
| Jodi Ehrenhofer | 9/12/2014 | 0.4 | Call with C. Dobry (Energy) re: unclaimed property summary. |
| Jodi Ehrenhofer | 9/12/2014 | 0.7 | Call with C. Gooch, C. Dobry, T. Nutt (EFH), A. Sexton (K&E) re: unclaimed property claims. |
| Jodi Ehrenhofer | 9/12/2014 | 2.4 | Prepare summary of all property tax filing requirements for C. Dobry (EFH). |
| John Stuart | 9/12/2014 | 1.4 | Review Budget and Staffing Plan Memorandum for the Period From April 29, 2014 Through August 31, 2014 prepared by K&E in advance of call with Company. |
| John Stuart | 9/12/2014 | 0.7 | Call with various Company personnel and K&E discussing budgets for retained attorneys to comply with UST standards. |
| Michael Williams | 9/12/2014 | 2.7 | Perform analysis of vendor account payable report re: vendor claim inquiries. |
| John Stuart | 9/14/2014 | 0.3 | Correspondence with C. Dobry (Company) re: most recent professional fee forecast schedule. |
| Daisy Fitzgerald | 9/15/2014 | 1.3 | Finalization of De Minimis Asset report for filing. |
| David Blanks | 9/15/2014 | 2.9 | Update professionals matrix (authority to pay) and circulate to EFH accounting team for accrual forecasting. |
| Jeff Stegenga | 9/15/2014 | 1.6 | Meeting with John Suckow and Cecily Gooch re: fee committee process / billing review process. |
| John Stuart | 9/15/2014 | 0.9 | Review Response Statement of the United States Trustee in Opposition to Entry of an Order Approving Stipulation Regarding Protocol for Certain Case Matters. |
| Michael Williams | 9/15/2014 | 2.2 | Perform analysis of A/P accrual amounts scheduled re: creation of trade payable detail report. |
| Michael Williams | 9/15/2014 | 2.6 | Review scheduled claim amount report re: consolidated trade summary details report creation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 9/15/2014 | 2.9 | Perform analysis of A/P open invoice report re reconciling scheduled claim amounts. |
| Peter Mosley | 9/15/2014 | 0.7 | Meeting with A&M team and the accounting teams regarding DeMinimis Asset motion reporting. |
| Peter Mosley | 9/15/2014 | 0.4 | Prepare the weekly management calendar. |
| Daisy Fitzgerald | 9/16/2014 | 0.5 | Meet with S. Green to discuss August 2014 intercompany report. |
| Daisy Fitzgerald | 9/16/2014 | 1.0 | Update intercompany report. |
| David Blanks | 9/16/2014 | 2.9 | Review Mesirow due diligence request for reconciliation of EFH July intercompany balances. Create summary of intercompany balances. |
| David Blanks | 9/16/2014 | 2.1 | Meeting with G. Gossett (EFH) to confirm description of July intercompany balances. Update summary based on revisions. |
| Michael Williams | 9/16/2014 | 2.1 | Review scheduled claim amount report re: consolidated trade summary details report creation. |
| Michael Williams | 9/16/2014 | 2.4 | Perform analysis of A/P accrual amounts scheduled re: creation of trade payable detail report. |
| Michael Williams | 9/16/2014 | 1.2 | Perform analysis of invoice details re: vendor inquiry received. |
| Michael Williams | 9/16/2014 | 2.3 | Perform analysis of A/P open invoice report re: reconciling scheduled claim amounts. |
| Peter Mosley | 9/16/2014 | 0.5 | Meeting with Accounting regarding first day motion relief accounting. |
| Peter Mosley | 9/16/2014 | 1.5 | Weekly management callendar meeting and revisions with A&M team. |
| Daisy Fitzgerald | 9/17/2014 | 1.0 | Update PMO reporting calendar / cap summary. |
| David Blanks | 9/17/2014 | 2.9 | Meeting with J. Mezger (EFH) regarding creating an internal ordinary course professional payment tracker and follow-up on the same. |
| David Blanks | 9/17/2014 | 1.1 | Review July MOR, including verification that intercompany balances tie to July Intercompany Summary created for Mesirow. |
| David Blanks | 9/17/2014 | 0.5 | Meeting with T. Nutt (EFH) to discuss format/methodology of internal ordinary course professional payment tracking. |
| Jodi Ehrenhofer | 9/17/2014 | 0.3 | Email correspondence with A. Sexton (K&E) re: unclaimed property. |
| John Stuart | 9/17/2014 | 0.4 | Discuss M. Carter (Company) comments to July intercompany transactions report with D. Fitzgerald (A&M). |
| John Stuart | 9/17/2014 | 1.1 | Review M. Carter (Company) comments to July intercompany transactions report prepared in connection with cash management order. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/17/2014 | 1.8 | Review of estimated administrative claims by legal entity based on summary of August trial balance sheet as prepared by D. Blanks (A&M). |
| John Stuart | 9/17/2014 | 0.3 | Continued review of estimated administrative claims by legal entity based on summary of August trial balance sheet as prepared by D. Blanks (A&M). |
| Michael Williams | 9/17/2014 | 1.1 | Perform analysis of invoice details re: vendor inquiry received. |
| Michael Williams | 9/17/2014 | 0.4 | Correspond with P. Gregoire (EFH) re: vendor payment inquiries. |
| Paul Kinealy | 9/17/2014 | 1.2 | Manage supplemental preparation of support materials for upcoming executive management review session. |
| Peter Mosley | 9/17/2014 | 1.2 | Prepare analysis of Taxes & Fees relief utilization. Meetings with accounting regarding this analysis. |
| Peter Mosley | 9/17/2014 | 1.1 | Prepare for / participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 9/17/2014 | 1.4 | Preparation of PMO presentation and meetings with A&M team. |
| Sarah Pittman | 9/17/2014 | 0.4 | Help put together presentation for contracts meeting. |
| Daisy Fitzgerald | 9/18/2014 | 0.5 | Review email update from C Martin regarding intercompany reporting. |
| David Blanks | 9/18/2014 | 2.1 | Meeting, including follow-up, with T. Nutt and R. Leal (EFH) regarding OCP internal reporting. |
| David Blanks | 9/18/2014 | 2.4 | Email correspondence, including follow-up, with M. Schlan and B. Murray (K&E) regarding external OCP reporting requirements. |
| David Blanks | 9/18/2014 | 2.9 | Review all post petition invoices fro Balch & Bingham sent by G. Moor (EFH) and create summary including invoice date, period of services rendered, approved expenses, approved fees, and date paid. |
| David Blanks | 9/18/2014 | 2.9 | Meeting with J. Mezger (EFH) to update vender report and discuss controls as it relates to OCP payments. |
| David Blanks | 9/18/2014 | 1.7 | Continue completing summary of Balch & Bingham invoices for K&E. |
| Jeff Stegenga | 9/18/2014 | 0.2 | Distribution of weekly CV report to notice parties. |
| Jodi Ehrenhofer | 9/18/2014 | 0.4 | Prepare for meeting on non qualified benefit plans with finance. |
| Jodi Ehrenhofer | 9/18/2014 | 0.5 | Meeting with T. Nutt, C. Dobry, C. Martin, L. Lane, L. Schlepp (all EFH) re: LSTC amounts for non qualified benefit plans. |
| Michael Williams | 9/18/2014 | 0.8 | Perform analysis of invoice details re: vendor inquiry received. |
| Michael Williams | 9/18/2014 | 0.4 | Correspond with P. Gregoire (EFH) re: vendor payment inquiries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/19/2014 | 2.1 | Review of Enoch Kever Invoices from G. Moor (EFH) to determine whether or not to hold future payments relative to the OCP payment cap. |
| David Blanks | 9/19/2014 | 1.6 | Call with M. Schlan (K&E) to discuss Jackson Walker declaration of disinterestedness to determine if we can pay post petition invoices , including follow-up with J. Mezger (EFH). |
| David Blanks | 9/19/2014 | 1.8 | Meeting with C. Dobry (EFH) to discuss Internal/external OCP reporting templates; includes incorporating her comments, in addition to a follow-up with J. Mezger (EFH) on the same. |
| Emmett Bergman | 9/19/2014 | 0.3 | Participation in calls re: noticing procedures. |
| Kevin Sullivan | 9/19/2014 | 0.4 | Explain UST fee calculation to S. Pittman (A&M) so she could project future fees for budgeting purposes. |
| Peter Mosley | 9/19/2014 | 1.3 | Meetings with accounting regarding vendor issues. |
| Peter Mosley | 9/19/2014 | 0.4 | Call with development team regarding asset sales. |
| Peter Mosley | 9/19/2014 | 0.3 | Call with A&M team regarding intercompany reporting. |
| Peter Mosley | 9/19/2014 | 0.3 | Call with EPIQ regarding noticing. |
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Discussion with S. Green re: August 2014 intercompany report. |
| Daisy Fitzgerald | 9/22/2014 | 0.5 | Prepare unused cap summary for PMO deck. |
| Daisy Fitzgerald | 9/22/2014 | 0.5 | Review vendor communication logs. Discuss with A&M personnel re: response. |
| David Blanks | 9/22/2014 | 1.9 | Summarize historical balances for account 2230000 to determine if there is any seasonal trend with the balance in the 3rd quarter of every year at the EFH Corp. Business Unit. |
| David Blanks | 9/22/2014 | 2.4 | Meeting with B. Hartley (EFH) to discuss account reconciliation for account 2230000 as it relates to the intercompany balance summary for Mesirow. |
| David Blanks | 9/22/2014 | 1.6 | Follow-up internally with Mesirow intercompany claim due diligence request, including signoff to send analysis. |
| David Blanks | 9/22/2014 | 1.7 | Meeting, inculding follow-up, with J. Mezger (EFH) regarding weekly internal OCP Payments tracker. |
| David Blanks | 9/22/2014 | 1.4 | Call with B. Murray (K&E) to discuss (i) the Properties sublease to EFH Corporate Services (ii) the sublease from Oncor to Luminant, including follow-up on the same. |
| David Blanks | 9/22/2014 | 1.3 | Follow-up with G. Moor (EFH) regarding Jackson Walker Declaration, including a review of Jackson Walker invoices. |
| Jeff Stegenga | 9/22/2014 | 0.4 | Discussion with Aparna Yenamandra re: billing review meeting prep. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/22/2014 | 1.2 | Participation in meeting with K&E and Cecily Gooch re: Debtor billing review process. |
| John Stuart | 9/22/2014 | 0.8 | Call with Company, A&M, EVR and Kirkland re: professional fee review process protocol and Q&A. |
| John Stuart | 9/22/2014 | 0.4 | Review revised intercompany transactions report reflecting comments from C. Dobry and M. Carter (Company) for cash management order. |
| Kevin Sullivan | 9/22/2014 | 0.8 | Prepare for call with T. Atwood, S. Pittman and S. Safron, all of A&M, re: EBITA calculation differences between actual and budget for July. |
| Kevin Sullivan | 9/22/2014 | 0.4 | Multiple calls with S. Safron, T. Atwood and S. Pittman, all of A&M, to discuss forecasting UST fees and reconciling MOR EBITDA to Budget. |
| Michael Williams | 9/22/2014 | 0.6 | Review invoice details re: responding to vendor inquiry on claim form. |
| Peter Mosley | 9/22/2014 | 1.2 | Revise regarding management calendar, including follow-up with A&M. |
| Taylor Atwood | 9/22/2014 | 1.1 | Compare EFH Cash at Emergence analysis with EFH Cash Walkforward Bridge Analysis. |
| Daisy Fitzgerald | 9/23/2014 | 1.8 | Finalize August 2014 I/C report. Send to C. Dobry, C. Martin for comment. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Prepare unused cap summary for PMO deck. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Attend to utility disconnection at Monticello plant. |
| David Blanks | 9/23/2014 | 1.3 | Final review of internal OCP tracker. Email to T. Nutt (EFH) for review. |
| David Blanks | 9/23/2014 | 2.9 | Reconciled account 2230000 for the May intercompany balance at EFH Corp. to determine the pieces involved in the LOC draw for Mesirow. |
| David Blanks | 9/23/2014 | 2.1 | Review of weekly internal OCP Payment tracker with J. Mezger (EFH). Make edits to vendor data set |
| David Blanks | 9/23/2014 | 1.1 | Call with A. Yenamandra (K&E) regarding professional fees matrix for the budgeting process; includes follow-up. |
| Michael Williams | 9/23/2014 | 0.8 | Review invoice aging detail report re: scheduled claim amounts. |
| Paul Kinealy | 9/23/2014 | 0.4 | Follow up with S. Kotarba re: support materials for upcoming executive management review session. |
| Peter Mosley | 9/23/2014 | 0.5 | Review PMO status update presentation. |
| Scott Safron | 9/23/2014 | 0.7 | Discussion with J. Hunt, J. Haggar (EFH) re: MOR EBITDA vs DIP Variance EBITDA. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/24/2014 | 1.7 | Meeting with R. Leal and J Mezger (EFH) to determine how to handle Enoch Kever with regard to paying post petition fees; includes update internal review process. |
| David Blanks | 9/24/2014 | 2.1 | Continue to set up template to add functionality to include TCEH non-debtors. |
| David Blanks | 9/24/2014 | 2.9 | Review August G-tree balance sheet for TCEH/EFCH. Set up template to populate TCEH debtor admin claims. |
| David Blanks | 9/24/2014 | 2.4 | Review Insider Compensation motion to determine TCEH admin/priority claim status/timing with regard to a final decision from the court on insider comp. |
| Jeff Stegenga | 9/24/2014 | 0.4 | Participation in a professionals' call hosted by Cecily Gooch re: Debtors' billing review process. |
| Jeff Stegenga | 9/24/2014 | 0.5 | Participation in meeting with Stan Szlauderbach re: transition to Terry Nutt. |
| John Stuart | 9/24/2014 | 0.9 | Call with Company, A&M, EVR, Filsinger, Kirkland and other estate retained professionals re: professional fee review process protocol and Q&A. |
| Paul Kinealy | 9/24/2014 | 1.2 | Manage supplemental preparation of support materials for upcoming executive management review session. |
| Peter Mosley | 9/24/2014 | 0.9 | Prepare for / participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| David Blanks | 9/25/2014 | 2.9 | Review Open Investigations List with regard to EFCH and EDH intercompany receivables.  Follow up , research, and response regarding receivable from EFH Properties. |
| David Blanks | 9/25/2014 | 1.3 | Call with Max Schlan regarding specific "rolling 3 month" language in the OCP motion. |
| John Stuart | 9/25/2014 | 1.2 | Review Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order. |
| Michael Williams | 9/25/2014 | 0.3 | Respond to vendor inquiry re received claim form. |
| David Blanks | 9/26/2014 | 2.9 | Review and revisions of initial TCEH / EFCH administrative claims summary. |
| John Stuart | 9/26/2014 | 0.4 | Review August intercompany transactions report in accordance with 15(d) of cash management order prepared by D. Fitzgerald (A&M). |
| Peter Mosley | 9/26/2014 | 0.9 | Revise PMO materials, including follow-up with A&M. |
| Scott Safron | 9/26/2014 | 1.0 | Tieout of pro fee to SOFA9C schedule. |
| Daisy Fitzgerald | 9/29/2014 | 0.5 | Finalize Combustin Turbine Lease assumption schedule. Email A. Slavutin regarding outstanding queries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/29/2014 | 2.9 | Review October 1st UCC Deck. Make edits per J. Stuart (A&M) and M. Carter. |
| David Blanks | 9/29/2014 | 2.9 | Call with J. Matican (Evercore) to discuss a requested edit to the October 1st UCC deck. Continue with edits per comments from M. Carter (EFH). |
| David Blanks | 9/29/2014 | 1.7 | Search Dataroom for Intercompany claims analysis that was posted by S. Serajeddini (K&E). Call/ email correspondence with A. Yenamandra (K&E) on the same. |
| Jodi Ehrenhofer | 9/29/2014 | 0.6 | Research scheduled employee claims. |
| Daisy Fitzgerald | 9/30/2014 | 0.5 | Process K. Frazier edits to August 2014 intercompany report / issue. |
| Daisy Fitzgerald | 9/30/2014 | 0.4 | Update Water and Surface & Stream water schedule and discuss with T. Lii (Kirkland). |
| David Blanks | 9/30/2014 | 1.2 | Continue with edits to October 1st UCC deck per comments from M. Carter (EFH). |
| John Stuart | 9/30/2014 | 1.2 | Call with Company / K&E re: operational separation mechanics of multiple sale processes. |
| Peter Mosley | 9/30/2014 | 0.7 | Revise management calendar, including follow up emails with Legal and A&M team regarding the same. |
| Jeff Dwyer | 10/1/2014 | 0.3 | Provide 503(b)(9) analysis and bankruptcy support to Supply Chain. |
| Jodi Ehrenhofer | 10/1/2014 | 0.6 | Review drafted prep materials for rescheduled 341 meetings. |
| John Stuart | 10/1/2014 | 0.6 | Update call re: professional fee payment protocol with estate retained Debtor professionals. |
| Matt Frank | 10/1/2014 | 0.3 | Review and distribution of August trading P&L report. |
| Paul Kinealy | 10/1/2014 | 0.4 | Update summary outline of support materials for upcoming executive management review session. |
| Peter Mosley | 10/1/2014 | 0.3 | Meeting with A&M team regarding intercompany reporting. |
| Sarah Pittman | 10/1/2014 | 2.2 | Adjust professional fees "Unpaid Estimates" tab based on the needs C. Dobry [Company] expressed in the meeting. |
| Daisy Fitzgerald | 10/2/2014 | 0.5 | Update PMO reporting calendar. |
| Daisy Fitzgerald | 10/2/2014 | 0.5 | PMO Cap Summary update. |
| David Blanks | 10/2/2014 | 0.3 | Email correspondence with C. Dobry (Company) regarding the August Admin Claims analysis. Schedule a meeting to discuss with K. Ashby (Company) and T. Eaton (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/2/2014 | 0.6 | Review Objection United States Trustees Objection To The Motion Of Energy Future Holdings Corporation For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of The Debtors Motion To (A) Pay Prepetition Bonuses To Insiders And (B |
| Paul Kinealy | 10/2/2014 | 1.3 | Manage supplemental preparation of support materials for upcoming executive management review session. |
| Peter Mosley | 10/2/2014 | 0.3 | Call with EPIQ regarding noticing |
| Peter Mosley | 10/2/2014 | 1.2 | Prepare for / participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Peter Mosley | 10/2/2014 | 1.2 | Prepare PMO presentation. Follow up meetings with A&M team regarding the same. |
| Robert Country | 10/2/2014 | 0.9 | Compile all court agendas from the docket in preparation for the 341 meeting. |
| Robert Country | 10/2/2014 | 1.9 | Compile a log of descriptions of SEC filings related to Energy Future Holdings Corp. dating back to 4/29/14 in preparation for the 341 meeting. |
| Sarah Pittman | 10/2/2014 | 2.3 | Work on Retainer Deliverable file. |
| David Blanks | 10/3/2014 | 1.4 | Call with K&E regarding update on professional fee review; includes follow-up. |
| Jeff Stegenga | 10/3/2014 | 0.5 | Participation in fee committee update session with Cecily Gooch and K&E. |
| John Stuart | 10/3/2014 | 0.8 | Review Reply (Reply of Energy Future Holdings Corp., et al., in Support of the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Portions of the Debtors' Motion to (A) Pay Prepetition Bonuses to Insiders and (B) To C |
| John Stuart | 10/3/2014 | 1.2 | Call with Company / K&E / A&M re: TCEH and Corp. Services separation mechanics. |
| John Stuart | 10/3/2014 | 1.2 | Review Reply (Debtors' Reply in Support of Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Cours |
| John Stuart | 10/3/2014 | 0.9 | Review Declaration in Support (Declaration of Michael P. Esser in Support of the Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insi |
| Paul Kinealy | 10/3/2014 | 1.2 | Manage supplemental preparation of support materials for upcoming executive management review session. |
| Sarah Pittman | 10/3/2014 | 0.8 | Review retainer Deliverable. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/6/2014 | 0.6 | Call with R. Leal regarding payment of Balch & Bingham post petition amounts prior to transition from OCP to retained professional; includes follow-up |
| David Blanks | 10/6/2014 | 0.8 | Research and follow up on latest TCEH and EFH unsecured debt balances. |
| Jeff Stegenga | 10/6/2014 | 0.4 | Meeting with Cecily Gooch re: fee committee guidelines observations. |
| John Stuart | 10/6/2014 | 0.6 | Call with Company, K&E and A&M re: reconciliation and application of retainers for Debtor professionals. |
| Kevin Sullivan | 10/6/2014 | 1.3 | Research K&E (B. Schartz) question about legal entities owning coal mines including the counties the mines are in. |
| Paul Kinealy | 10/6/2014 | 0.6 | Update executive management review materials. |
| Paul Kinealy | 10/6/2014 | 0.4 | Update executive management review materials. |
| Peter Mosley | 10/6/2014 | 0.5 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |
| Sarah Pittman | 10/6/2014 | 1.0 | Call with K&E team, T. Atwood, C. Dobry (Company), and T. Nutt (Company) to discuss retainer reconciliation. |
| Sarah Pittman | 10/6/2014 | 0.8 | Update Retainer and Professional Fees deliverables based on call with K&E and Company; submit hard copies to T. Nutt (Company), K. Frazier (Company), C. Dobry (Company), and KPMG. |
| Sarah Pittman | 10/6/2014 | 1.2 | Update Retainer and Professional Fees deliverable to give to KPMG at the request of C. Dobry (Company). |
| Sarah Pittman | 10/6/2014 | 0.6 | Review retainer / professional fees deliverables; submit via flash drive to KPMG. |
| Daisy Fitzgerald | 10/7/2014 | 0.5 | Draft email re: cure objections before sending to internal legal re: status update. |
| Daisy Fitzgerald | 10/7/2014 | 0.4 | Attend to utility invoice emails. |
| David Blanks | 10/7/2014 | 0.4 | Email correspondence and follow-up with Max Schwan (K&E) regarding Jackson Walker as OCP. |
| David Blanks | 10/7/2014 | 1.1 | Follow-up with R. Leal (EFH) and M. Schwan (K&E) regarding payment of Balch & Bingham. |
| David Blanks | 10/7/2014 | 1.3 | Reviewand follow-up regarding weekly OCP report. |
| Emmett Bergman | 10/7/2014 | 0.7 | Emails/discussions re: DOA for filings. |
| Jeff Dwyer | 10/7/2014 | 0.6 | Retained professional list summary of workflow for internal awareness. |
| Jeff Stegenga | 10/7/2014 | 0.4 | Review of/revisions to weekly management report and distribution of same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/7/2014 | 2.3 | Perform analysis of Schedules by debtor re: creation of summary reports. |
| Peter Mosley | 10/7/2014 | 0.6 | Correspond (with legal team) regarding weekly management calendar. |
| Sarah Pittman | 10/7/2014 | 0.2 | Update Retainer deliverable and submit hard copy to C. Dobry (Company). |
| Daisy Fitzgerald | 10/8/2014 | 1.2 | Discuss reporting calendar with A&M personnel. |
| Daisy Fitzgerald | 10/8/2014 | 0.5 | Request bank statements from B. Lavarde, instructions to A&M personnel re: same. |
| Daisy Fitzgerald | 10/8/2014 | 0.6 | Instructions to A&M personnel re: PMO unused cap summary. |
| Jodi Ehrenhofer | 10/8/2014 | 0.8 | Advise M. Williams (A&M) on schedule summaries for 341 prep. |
| Jodi Ehrenhofer | 10/8/2014 | 0.7 | Email correspondence with P. Kinealy (A&M) re: prep for rescheduled 341 meeting. |
| Jodi Ehrenhofer | 10/8/2014 | 0.5 | Research additional types of schedule summaries to be used for 341 prep. |
| John Stuart | 10/8/2014 | 0.9 | Review Motion to Approve / Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a), 107(b), and 11 |
| Matt Frank | 10/8/2014 | 0.3 | Updates to critical vendor summary matrix file. |
| Michael Williams | 10/8/2014 | 2.7 | Perform analysis of Schedules by debtor re: creation of summary reports. |
| Paul Kinealy | 10/8/2014 | 0.5 | Update executive management review materials. |
| Peter Mosley | 10/8/2014 | 0.3 | Meeting with A&M team regarding management calendar. |
| Peter Mosley | 10/8/2014 | 1.4 | Prepare PMO materials. Correspondence with A&M team regarding the same |
| Peter Mosley | 10/8/2014 | 0.6 | Meeting with A&M team regarding PMO presentation. |
| Peyton Heath | 10/8/2014 | 2.5 | Create and update general management and contract management calendars. |
| Peyton Heath | 10/8/2014 | 1.2 | Create reporting calendars in PMO deck. |
| Daisy Fitzgerald | 10/9/2014 | 0.5 | PMO unused cap summary. |
| Daisy Fitzgerald | 10/9/2014 | 0.9 | Attend to utility disconnection issue. |
| David Blanks | 10/9/2014 | 1.2 | Call with M. Schwan regarding OCP reporting requirements. Follow-up on the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 10/9/2014 | 0.6 | Discussions with Cecily Gooch and Ramon Neal re: retained professional control procedures. |
| John Stuart | 10/9/2014 | 0.4 | Review current draft of September de minimis asset report prepared by D. Fitzgerald (A&M). |
| Matt Frank | 10/9/2014 | 0.3 | Review of updated first day motion trading report from J. Ho (EFH). |
| Peter Mosley | 10/9/2014 | 0.2 | Meeting with EFH IT regarding email blocking |
| Peyton Heath | 10/9/2014 | 1.1 | Complete September bank account transactions/intercompany report. |
| Peyton Heath | 10/9/2014 | 0.4 | Update First Day Motions tracker summary with VCR Data. |
| Sarah Pittman | 10/9/2014 | 2.2 | Finish Advisor Summary Deliverable for authorized / unauthorized advisors. |
| Daisy Fitzgerald | 10/10/2014 | 1.6 | Finalize Intercompany transactions which require reporting (Sept 2014). |
| Daisy Fitzgerald | 10/10/2014 | 0.4 | Update reporting calendar. |
| Daisy Fitzgerald | 10/10/2014 | 1.2 | Review De Minimis asset schedule provided by B. Hoy. |
| David Blanks | 10/10/2014 | 1.4 | Call with M. Schwan regarding Balch & Bingham transition from OCP to Retained Professional. Follow-up on the same. |
| David Blanks | 10/10/2014 | 2.9 | Prepare preliminary process and template for professional invoice requirements. Meet with R. Leal (EFH) to get comments on approach. |
| Jeff Stegenga | 10/10/2014 | 0.3 | Coordination with Jason Madron re: CNO process for retained Debtor professionals. |
| Daisy Fitzgerald | 10/13/2014 | 0.2 | Attend to utility disconnection / invoice issues. |
| Daisy Fitzgerald | 10/13/2014 | 0.3 | Review unused cap summary. |
| Daisy Fitzgerald | 10/13/2014 | 0.3 | Discuss I&P motion with A&M personnel. |
| Daisy Fitzgerald | 10/13/2014 | 0.4 | Email to K&E re: De Minims asset motion and review response. |
| Daisy Fitzgerald | 10/13/2014 | 0.5 | Email S Green re: September Intercompany reporting before reviewing reports |
| David Blanks | 10/13/2014 | 1.3 | Review weekly OCP report. |
| David Blanks | 10/13/2014 | 1.2 | Research payments made to EPIQ, (No Suggestions) and Deloitte. Follow-up with R. Leal and C. Dobry. |
| David Blanks | 10/13/2014 | 1.6 | Review post petition OCP payments that were made via wire, including those not included in the overall payment summary to make sure of compliance with various OCP caps. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/13/2014 | 2.8 | Review Morgan Lewis post petition invoices in order to create summary schedule for EFH OCP team's review. |
| David Blanks | 10/13/2014 | 0.8 | Research payment OCP payment made to Reed Smith via wire. Follow-up with K&E regarding their declaration of disinterestedness. |
| Emmett Bergman | 10/13/2014 | 0.3 | Research response to questions from internal legal re: lien vendors. |
| Jeff Stegenga | 10/13/2014 | 0.4 | Review of / revisions to this week's management calendar. |
| Jeff Stegenga | 10/13/2014 | 0.6 | Creation of open point agenda summary for meeting with Michael Carter. |
| Jeff Stegenga | 10/13/2014 | 0.6 | Meeting with Michael Carter and John Stuart re: open meeting / reporting / data request issues. |
| Jodi Ehrenhofer | 10/13/2014 | 0.4 | Email correspondence with N. Patel (Evercore) re: contact information for certain notice parties. |
| Peter Mosley | 10/13/2014 | 0.8 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |
| Peyton Heath | 10/13/2014 | 0.9 | Expand Vendor Claims Analysis before creating summary schedule. |
| Peyton Heath | 10/13/2014 | 0.3 | Update First Day Motions tracker summary with VCR Data. |
| Daisy Fitzgerald | 10/14/2014 | 0.3 | Discussion with A&M personnel regarding utility disconnection notices. |
| Daisy Fitzgerald | 10/14/2014 | 0.5 | Process change to De Minimis asset report before sending to C. Gooch for approval. |
| Daisy Fitzgerald | 10/14/2014 | 0.2 | Incoming email re: reporting deck and respond to same. |
| Daisy Fitzgerald | 10/14/2014 | 0.2 | Discuss and send new cap summary to A&M personnel. |
| David Blanks | 10/14/2014 | 1.2 | Prepare second quarterly OCP report based on data from latest weekly OCP report; circulate to R. Leal and J. Mezger (EFH) for comment. |
| David Blanks | 10/14/2014 | 2.7 | Meeting with R. Leal (EFH) regarding OCP and 327 Review Process Deck. Follow-up on the same. |
| David Blanks | 10/14/2014 | 0.4 | Update list of 327 a & e professionals for R. Leal (EFH). |
| Jeff Stegenga | 10/14/2014 | 0.5 | Meeting with Cecily Gooch re: case update/FTI work streams. |
| Jeff Stegenga | 10/14/2014 | 0.3 | Discussion with Aparna Yenemandra re: fee statement filing and review timing. |
| Jeff Stegenga | 10/14/2014 | 0.8 | Review of relevant docketed documents from the prior week. |
| Jeff Stegenga | 10/14/2014 | 0.3 | Discussion with Taylor Atwood re: data room posting update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/14/2014 | 1.3 | Advise M. Williams (A&M) on creating summaries of all scheduled liabilities/contracts for 341 meeting. |
| Mark Zeiss | 10/14/2014 | 0.2 | Review SOFA 7 with R. Country (A&M). |
| Matt Frank | 10/14/2014 | 0.3 | Updates to first day motion tracking file for weekly deal update call. |
| Paul Kinealy | 10/14/2014 | 0.6 | Assist with review of charitable contribution data. |
| Peter Mosley | 10/14/2014 | 1.2 | Prepare PMO presentation. Follow up meetings with A&M team regarding the same. |
| Peter Mosley | 10/14/2014 | 0.9 | Call with A&M team regarding new motion reporting |
| Peter Mosley | 10/14/2014 | 0.3 | Review sale notice. Correspondence with A&M team regarding the same. |
| Peyton Heath | 10/14/2014 | 0.6 | Update Vendor Claims analysis for meeting with A&M and Ramon (the Company). |
| Robert Country | 10/14/2014 | 2.0 | Reconcile SOFA 7 documents of 4Change Energy Company and EFH Corporate Services to ensure all charitable donations made by EFH are filed. |
| Sarah Pittman | 10/14/2014 | 2.4 | Adjust catch up payment timing in Advisor Summary Deliverable. |
| Sarah Pittman | 10/14/2014 | 1.1 | Review advisor Summary Deliverable for authorized / unauthorized professionals. |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Discussion with M. LeFan re: bankruptcy reporting. |
| David Blanks | 10/15/2014 | 1.1 | Email correspondence with M. Schwan (EFH) regarding the second quarterly OCP report; includes edits based on his comments. |
| David Blanks | 10/15/2014 | 1.3 | Meeting with R. Leal (EFH) to discuss template for Fee App invoices; includes edits according to his comments. |
| David Blanks | 10/15/2014 | 0.8 | Meeting with R. Leal (EFH) to discuss OCP payment to McDermott before following up with K&E. |
| David Blanks | 10/15/2014 | 1.6 | Reviiae Retained Professionals presentation, provinding language for payment instructions for retained professionals. |
| Jeff Dwyer | 10/15/2014 | 1.8 | Retained Professionals process overview PowerPoint creation. |
| Jeff Stegenga | 10/15/2014 | 0.5 | Discussions with Jeff Dwyer and David Blanks re: detailed fee payment overview deck. |
| Jeff Stegenga | 10/15/2014 | 0.3 | Update discussion with Taylor Atwood re: data room postings. |
| Jeff Stegenga | 10/15/2014 | 0.3 | Discussion with Jeff Dwyer re: deck structure for retained prof. review / payment bifurcation. |
| Jodi Ehrenhofer | 10/15/2014 | 0.9 | Confirm proper charitable contribution summary for 341 binder. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/15/2014 | 1.0 | Meeting with EFH (R. Leal, J. Mezger), A&M (P. Heath) re: accounting analysis for first day motion payments made. |
| Paul Kinealy | 10/15/2014 | 0.8 | Assist with review of charitable contribution data. |
| Peyton Heath | 10/15/2014 | 1.1 | Update vendor claims analysis with comments from the meeting including accounts payable data. |
| Peyton Heath | 10/15/2014 | 1.0 | Meeting with Ramon (the Company) and A&M on Vendor Claims Analysis. |
| Robert Country | 10/15/2014 | 2.5 | Reconcile SOFA 7 documents of Energy Future Holdings Corp., Luminant Generation Company, Luminant Mining Company, Oak Grove Management Company, Sandow Power Company and TXU Energy Retail Company to ensure all charitable donations made by EFH are filed. |
| Sarah Pittman | 10/15/2014 | 1.4 | Work on Advisor Summary Deliverable. |
| David Blanks | 10/16/2014 | 0.3 | Prepare 1-3 monthly fee invoices. |
| David Blanks | 10/16/2014 | 1.1 | Create professional fee app summary for G. Moor and R. Leal. |
| David Blanks | 10/16/2014 | 2.1 | Create legal entity summary document for K. Frazier (EFH). |
| David Blanks | 10/16/2014 | 2.7 | Meeting to discuss payment instructions for retained professionals with R. Leal (EFH), G. Moor (EFH), R. Pierce (EFH). Follow-up on the same. |
| Jeff Dwyer | 10/16/2014 | 0.8 | Updates to retained professional process overview. |
| Jeff Dwyer | 10/16/2014 | 1.0 | Meeting/call with C. Gooch and G. Moor to discuss Retained Professionals Review, including Payment Process. |
| Jeff Stegenga | 10/16/2014 | 1.0 | Detailed review of the updated prof fee review / submission process deck for 3rd party use by Cecily Gooch. |
| Jeff Stegenga | 10/16/2014 | 0.2 | Discussion with Michael Carter re: August time record review calendar. |
| Jeff Stegenga | 10/16/2014 | 1.8 | Meeting with Cecily Gooch, Gary Moor and Jeff Dwyer re: formalization of the pro fee billing review process. |
| John Stuart | 10/16/2014 | 0.6 | Review of Restructuring Cost report prepared by J. Tillery (Company). |
| Matt Frank | 10/16/2014 | 1.7 | Development of analysis related to first day motion payment claim waivers for R. Leal (EFH). |
| Peter Mosley | 10/16/2014 | 0.3 | Meeting with A&M team regarding intercompany reporting. |
| Peyton Heath | 10/16/2014 | 2.3 | Complete September Money Pools reporting. |
| David Blanks | 10/17/2014 | 1.1 | Meeting to discuss updates to professional payment approval process ( J. Stegenga, T. Nutt, J. Dwyer, C. Dobry, R. Leal). |
| David Blanks | 10/17/2014 | 2.1 | Review EFCH September claims analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/17/2014 | 1.7 | Meeting with R. Leal to discuss his comments/revisions to the Monthly Fee Statement Invoice; includes follow-up. |
| Emmett Bergman | 10/17/2014 | 0.6 | Emails re: terminated hedges and development of settlement process. |
| Jeff Dwyer | 10/17/2014 | 0.7 | Retained professional presentation edits based on internal Debtor/Company feedback. |
| Jeff Stegenga | 10/17/2014 | 1.2 | Meeting (including follow-up) with Terry Nutt, Ramon Leal, Christy Dobry and Jeff Dwyer re: pro fee review deck payment summarization. |
| Jeff Stegenga | 10/17/2014 | 0.3 | Discussion with Cecily Gooch re: time record/date coordination for 1st interim application. |
| Jeff Stegenga | 10/17/2014 | 0.5 | Review of fee committee interim application timeline, including summarization for prof fee process review. |
| Jodi Ehrenhofer | 10/17/2014 | 2.1 | Review drafted schedule summaries from M. Williams (A&M). |
| Jodi Ehrenhofer | 10/17/2014 | 0.9 | Correspondence with M. Williams (A&M) re debtor summary scheduled claim reporting. |
| Michael Williams | 10/17/2014 | 0.9 | Correspond with J. Ehrenhofer (A&M) re: debtor summary scheduled claim reporting. |
| Michael Williams | 10/17/2014 | 2.7 | Create Schedule G contract category report re: debtor summary reports. |
| Michael Williams | 10/17/2014 | 2.8 | Create Schedule D,E,F scheduled claim report re: inclusion of amended schedules. |
| Daisy Fitzgerald | 10/20/2014 | 0.9 | Update I&P procedures motion deck. Discuss with A&M personnel. |
| Daisy Fitzgerald | 10/20/2014 | 0.6 | Email correspondence with S. Green re: Intercompany reporting. |
| David Blanks | 10/20/2014 | 1.1 | Review weekly OCP Report and follow-up on the same. |
| Emmett Bergman | 10/20/2014 | 0.7 | Emails/preparation of summary information re approvals for a shippers lien claim. |
| Jeff Dwyer | 10/20/2014 | 2.4 | Update timeline within retained professional process deck to reflect MFA / IFA milestones. |
| Jeff Dwyer | 10/20/2014 | 0.7 | Edits to retained professional process deck per C. Gooch. |
| Jeff Stegenga | 10/20/2014 | 0.8 | Meeting with Cecily Gooch re: pro fees update/meeting coordination for the week. |
| John Stuart | 10/20/2014 | 0.8 | Review Exhibit(s) (Notice of Filing of Revised Proposed Form of "Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof") (related document(s)2087, 2088 |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/20/2014 | 0.6 | Research vendor inquiry on Schedule G re amended schedules contract information. |
| Peter Mosley | 10/20/2014 | 0.3 | Correspondence with company and K&E teams regarding rescheduling contracts and PMO meetings. |
| Daisy Fitzgerald | 10/21/2014 | 0.8 | Attendance to telecommunication vendor issues. |
| Daisy Fitzgerald | 10/21/2014 | 0.5 | Update unused cap summary. |
| Daisy Fitzgerald | 10/21/2014 | 0.7 | Update Intercompany report for transactions. |
| Emmett Bergman | 10/21/2014 | 0.7 | Emails/discussions with J. Ho and B. Frenzel (EFH) re approvals for a shippers lien claim. |
| Matt Frank | 10/21/2014 | 0.6 | Updates to first day motion payment, as well as unused cap tracking file. |
| Peter Mosley | 10/21/2014 | 0.4 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |
| Peter Mosley | 10/21/2014 | 0.8 | Prepare PMO presentation. Meetings with A&M team regarding the same. |
| Peyton Heath | 10/21/2014 | 0.9 | Create Investments and Purchases Order presentation. |
| Peyton Heath | 10/21/2014 | 0.2 | Update first day motions tracker with VCR data for PMO. |
| Daisy Fitzgerald | 10/22/2014 | 1.2 | Update September Intercompany Report, including discussion with S. Green regarding queries. |
| Daisy Fitzgerald | 10/22/2014 | 1.3 | Update changes to I&P procedures deck before discussing with A&M personnel and B. Murray. |
| Jeff Dwyer | 10/22/2014 | 1.9 | Finalizing/standardizing a template for all retained professionals MFA's / IFA's. |
| Jeff Dwyer | 10/22/2014 | 1.0 | Discuss Professional Fee Review/Approval Process (Pre-meeting discussion) with C. Gooch. |
| Jeff Stegenga | 10/22/2014 | 0.8 | Meeting with Cecily Gooch and Jeff Dwyer re: page flip review of pro fee payment process for Debtors. |
| Jeff Stegenga | 10/22/2014 | 0.8 | Review of case docket / relevant pleadings filed. |
| Jeff Stegenga | 10/22/2014 | 0.4 | Participation in call with Rich Gitlin and the Fee Committee re: kickoff and Q&A for monthly expense reimbursements. |
| Jon Rafpor | 10/22/2014 | 1.1 | Update weekly PMO presentation. |
| Peyton Heath | 10/22/2014 | 0.3 | I&P Order Presentation revisions. |
| Peyton Heath | 10/22/2014 | 0.2 | Update first day motions tracker with VCR data for PMO with most recent data. |
| Scott Safron | 10/22/2014 | 1.2 | Prepare LOC diligence/clean up excel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/23/2014 | 0.2 | Discussion with A&M personnel regarding De Minimis Investment Motion. |
| Daisy Fitzgerald | 10/23/2014 | 0.7 | Follow up of S. Green re: outstanding Intercompany queries. |
| Daisy Fitzgerald | 10/23/2014 | 0.8 | Attend to utility vendor payment issues. |
| Daisy Fitzgerald | 10/23/2014 | 1.2 | Attend to telecommunication vendor invoice issues. |
| David Blanks | 10/23/2014 | 1.2 | Meeting (including follow-up) regarding the retained professional payment process. |
| David Blanks | 10/23/2014 | 2.9 | Search court docket for retention orders to determine required application of retained professional retainers. |
| Emmett Bergman | 10/23/2014 | 1.2 | Preparation of presentation materials re terminations/settlements. |
| Emmett Bergman | 10/23/2014 | 1.1 | Attend meeting with J. Ho and risk team re: hedge termination settlement procedures motion. |
| Emmett Bergman | 10/23/2014 | 0.3 | Review and analysis of hedge terminations and settlements. |
| Jeff Dwyer | 10/23/2014 | 1.0 | Internal Company meeting to discuss retained professional review / approval/and payment process. |
| Jeff Dwyer | 10/23/2014 | 0.7 | Updates to retained professional process deck. |
| Jeff Dwyer | 10/23/2014 | 2.1 | Internal PowerPoint summarizing the proposed treatment and processing of all retained professional's MFA's / IFA's. |
| Jeff Stegenga | 10/23/2014 | 0.5 | Discussion with Cecily re: retainer application process/guidelines. |
| Jeff Stegenga | 10/23/2014 | 0.6 | Review of/revisions to updated prof fee process deck. |
| Jeff Stegenga | 10/23/2014 | 1.4 | Participation in an internal prof fee payment process/internal control meeting with various EFH management team members. |
| John Stuart | 10/23/2014 | 1.4 | Meeting with Company representatives / A&M to discuss presentation related to Debtor retained professionals payment procedures / protocol. |
| John Stuart | 10/23/2014 | 0.6 | Review latest draft of Retained Professional Fee Review and Approval Process presentation prepared by J. Dwyer (A&M). |
| John Stuart | 10/23/2014 | 0.3 | Internal A&M discussion re: development of presentation governing protocol for payment processing and review of debtor related professionals fees and expenses. |
| John Stuart | 10/23/2014 | 0.3 | Review of Monthly Fee Invoice Statement template prepared by D. Blanks (A&M) in connection with preparation of professional protocol presentation prepared for Company. |
| John Stuart | 10/23/2014 | 0.6 | Internal A&M discussion re: development of presentation governing protocol for payment processing and review of debtor related professionals fees and expenses. |
| Peter Mosley | 10/23/2014 | 0.4 | Meeting with A&M team regarding additional motion reporting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/23/2014 | 2.3 | Pull Hedging and Trading Order and create a summary presentation. |
| Peyton Heath | 10/23/2014 | 0.5 | Revisions to Hedging and Trading Settlement Presentation. |
| Peyton Heath | 10/23/2014 | 0.6 | Revise deck for Hedging and Trading Settlements presentation. |
| David Blanks | 10/24/2014 | 2.4 | Create summary of retainer application language for EFH Accounting department. |
| David Blanks | 10/24/2014 | 1.2 | Revise monthly fee invoice statement template for retained professionals per comments from R. Leal (EFH). |
| Emmett Bergman | 10/24/2014 | 0.8 | Calls with K&E and McDermott re: hedging and trading settlement procedures. |
| Jeff Dwyer | 10/24/2014 | 0.5 | Follow-up questions to RLF regarding local rule for CNO's. |
| Jeff Dwyer | 10/24/2014 | 2.1 | Revisions to retained professional presentation to answer counsel's questions. |
| Jeff Dwyer | 10/24/2014 | 0.5 | Call regarding retention process with Gibson Dunn. |
| Jeff Dwyer | 10/24/2014 | 0.9 | Updates to retained professional process deck. |
| Jeff Dwyer | 10/24/2014 | 1.6 | Creation of retained professional fee application tracking file. |
| Jeff Stegenga | 10/24/2014 | 0.4 | Coordination with Michael Carter re: environmental update and follow-up. |
| John Stuart | 10/24/2014 | 0.6 | Call with Company, A&M and K&E re: separation mechanics related to spin-off of TCEH operating business and Corp. Services. |
| Peter Mosley | 10/24/2014 | 0.4 | Review reporting presentation. Meeting with A&M team regarding the same. |
| Peyton Heath | 10/24/2014 | 0.4 | Create a de Minimis claims settlement procedures powerpoint presentation. |
| Peyton Heath | 10/24/2014 | 1.4 | Revise the I&P Order presentation per K&E comments. |
| Peyton Heath | 10/24/2014 | 0.6 | Create summary of de minimis claims order. |
| Peyton Heath | 10/24/2014 | 0.6 | Complete revisions of Hedging and Trading settlements powerpoint after comments from the Company. |
| Jeff Stegenga | 10/25/2014 | 0.4 | Review of/summarization of K&E comments on prof fee review deck for Cecily Gooch. |
| Jeff Stegenga | 10/25/2014 | 0.5 | Call with Brian Schartz, Aparna Yenemandra and Cecily Gooch re: draft Debtor pro fee review guidelines. |
| Jeff Dwyer | 10/26/2014 | 0.9 | Retained professional presentation edits based on feedback from K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/27/2014 | 1.3 | Email correspondence with S. Green regarding Intercompany report. |
| David Blanks | 10/27/2014 | 2.9 | Meeting with R. Leal (EFH) regarding outstanding Balch & Bingham invoices. Follow-up with K&E regarding amounts to be paid under the OCP order and summarizing allowed payments for EFH AP team. |
| Jeff Dwyer | 10/27/2014 | 0.7 | Discussion of processes to transition vendor's from OCP to retained professional classification. |
| Jeff Stegenga | 10/27/2014 | 0.4 | Update conversation with Taylor Atwood and John Stuart re: diligence/data room posting update. |
| Jeff Stegenga | 10/27/2014 | 0.3 | Reaffirmation with Peter Mosley re: cancellation of this week's PMO and contract review session. |
| Jeff Stegenga | 10/27/2014 | 0.3 | Finalization of the Debtor prof fee process deck/MFIS format and distribution to Cecily Gooch. |
| Jeff Stegenga | 10/27/2014 | 0.5 | Participation in a Debtor hosted fee payment call led by Cecily Gooch. |
| David Blanks | 10/28/2014 | 1.1 | Review weekly OCP report. |
| David Blanks | 10/28/2014 | 0.9 | Revise OCP Summary, including reaching out to K&E regarding OCP's that have not filed a declaration of disinterestedness. |
| Jeff Stegenga | 10/28/2014 | 0.5 | Discussions with Chad Husnick and John Stuart re: the 2 day CNO local rule application. |
| John Stuart | 10/28/2014 | 0.4 | Review revised MFIS templated prepared for retained professional payment processing by D. Blanks (A&M) and communicate edits. |
| John Stuart | 10/28/2014 | 0.6 | Review List of Ordinary Course Professionals (Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from July 1, 2014 through September 30, 2014). |
| Peter Mosley | 10/28/2014 | 0.4 | Meeting with A&M team regarding Affiliate Value Transfer report. |
| Peter Mosley | 10/28/2014 | 1.4 | Review claims settlement reporting presentation, including meeting with A&M team regarding the same. |
| Peyton Heath | 10/28/2014 | 0.5 | Revise vendor claims analysis. |
| Peyton Heath | 10/28/2014 | 0.2 | Update Vendor Claims analysis to reflect amended KCS and Broussard vendor agreements. |
| Daisy Fitzgerald | 10/29/2014 | 0.6 | Prepare Affiliate Value Transfer template for reporting. |
| Daisy Fitzgerald | 10/29/2014 | 1.5 | Finalize Intercompany Report (September 2014) before issuing to S. Green for review. |
| Daisy Fitzgerald | 10/29/2014 | 1.4 | Numerous discussions with M. LeFan and B. Murray regarding Affiliate Transfer Report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/29/2014 | 1.2 | Call (including follow-up) with K&E and K. Frazier (EFH) to discuss issues with certain OCP payments and determine a best practices for communicating on OCP issues in the future. |
| David Blanks | 10/29/2014 | 2.9 | Circulate draft of quarterly OCP report to member of EFH OCP team and K&E for final comment/review and follow-up on the same. |
| Jeff Dwyer | 10/29/2014 | 1.3 | Updates to retained professional fee workbook. |
| Jeff Dwyer | 10/29/2014 | 1.5 | Review of docket for retained professional applications, including CNO's. |
| Jodi Ehrenhofer | 10/29/2014 | 0.7 | Research new committee members to understand creditor populations. |
| John Stuart | 10/29/2014 | 0.9 | Review Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form an |
| John Stuart | 10/29/2014 | 1.3 | Review Declaration in Support // Declaration of Jeremy B. Coffey in Support of Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an A |
| John Stuart | 10/29/2014 | 1.3 | Review of Adversary case 14-50797. Complaint by Avenue Capital Management II, LP, GSO Capital Partners LP, P. Schoenfeld Asset Management LP, Third Avenue Management LLC, York Capital Management Global Advisors, LLC against Fidelity Investments. |
| John Stuart | 10/29/2014 | 0.9 | Review Objection of Delaware Trust Company, as Indenture Trustee, to Debtors Motion for Approval of Bidding Procedures (related document(s)2087) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. |
| John Stuart | 10/29/2014 | 0.7 | Review Letter (Letter from Bridget K. O'Connor, Esq. to The Honorable Christopher S. Sontchi Concerning Discovery Disputes in Connection With Motion to Approve Bidding Procedures With Respect to Stalking Horse Selection for Reorganized EFH Equity Sale Pro |
| John Stuart | 10/29/2014 | 0.7 | Review Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof [REDACTED] (r |
| John Stuart | 10/29/2014 | 0.7 | Review Response of the Ad Hoc Committee of EFIH Unsecured Noteholders to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approvin |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/29/2014 | 0.7 | Review Reply (Debtors' Omnibus Reply to Objections to Bidding Procdures Motion) (related document(s)2087, 2368, 2377, 2379, 2385, 2389, 2390, 2392, 2395) Filed by Energy Future Holdings Corp. |
| John Stuart | 10/29/2014 | 0.6 | Review Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Bidding Procedures [REDACTED] (related document(s)2087) Filed by EFIH 2nd Lien Notes Indenture Trustee. |
| John Stuart | 10/29/2014 | 0.5 | Review Limited Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof ( |
| John Stuart | 10/29/2014 | 0.5 | Review Declaration of Charles L. Kerr in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the F |
| John Stuart | 10/29/2014 | 1.3 | Review Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approvi |
| Peyton Heath | 10/29/2014 | 0.7 | Expand de minimis claims settlement presentation with reporting requirement, including example slides. |
| Peyton Heath | 10/29/2014 | 0.2 | Build affiliate value transfer report template. |
| Peyton Heath | 10/29/2014 | 0.3 | Phone call regarding de minimis claims with A&M and the Company. |
| Peyton Heath | 10/29/2014 | 0.2 | Audit vendor claims analysis file for meeting with Ramon and Josh (the Company). |
| Daisy Fitzgerald | 10/30/2014 | 1.5 | Revise I&P Procedures Deck. |
| Daisy Fitzgerald | 10/30/2014 | 0.8 | Numerous discussions with M. LeFan and B. Murray regarding Affiliate Transfer Report. |
| Daisy Fitzgerald | 10/30/2014 | 1.5 | Review Capex Procedures Deck. |
| David Blanks | 10/30/2014 | 1.7 | Continue to incorporate comments into the quarterly OCP Report for distribution to the Court. |
| Jeff Dwyer | 10/30/2014 | 0.6 | MFIS template updates for retained professional payment processing. |
| Jeff Dwyer | 10/30/2014 | 2.9 | Professional fee workbook updates and formatting for internal reporting purposes as requested by C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/30/2014 | 1.7 | Updates to professional fee application workbook to reflect current retainers yet to be applied by the Company. |
| Jeff Dwyer | 10/30/2014 | 0.6 | Meeting to discuss retained professional rush payment exception. |
| Jeff Stegenga | 10/30/2014 | 0.4 | Meeting with Gary Moor and Jeff Dwyer re: Gibson billing review. |
| Jeff Stegenga | 10/30/2014 | 0.6 | Meetings with Cecily Gooch and Terry Nutt re: retainer application confirmation. |
| Peyton Heath | 10/30/2014 | 0.8 | Meeting with A&M and Ramon & Josh (the Company). |
| Peyton Heath | 10/30/2014 | 0.3 | Update vendor claims analysis with revised claim data from Epiq. |
| Peyton Heath | 10/30/2014 | 0.7 | Review trade agreements before making additional updates to vendor claims analysis. |
| Peyton Heath | 10/30/2014 | 2.0 | Meeting with A&M and Ramon and Josh (the Company) on Vendor Claims Analysis. |
| Daisy Fitzgerald | 10/31/2014 | 0.8 | Incorporate C. Martin's comments into Intercompany report before resending to company staff for review. |
| Jeff Stegenga | 10/31/2014 | 0.6 | Call with Terry Nutt, Cecily Gooch and Kevin Chase re: advisor retention updates. |
| Jeff Stegenga | 10/31/2014 | 0.5 | Discussion with Gary Moor re: interim application process/logistics. |
| John Stuart | 10/31/2014 | 0.4 | Correspondence with G. Moor (Company) re: payment processing for K&E and supporting information. |
| Jon Rafpor | 10/31/2014 | 2.9 | Update Retained Professional Fee Expense Daily Summary. |
| Kevin Sullivan | 10/31/2014 | 0.7 | Review EFH Corporate Services Schedule B and Conflict data before responding to question from C. Dobry (EFH). |
| Peyton Heath | 10/31/2014 | 0.3 | I&P deck revisions. |
| Daisy Fitzgerald | 11/3/2014 | 0.5 | Numerous attendances regarding Affiliate Value Transfer report / discussions with M LeFan and A&M personnel. |
| Daisy Fitzgerald | 11/3/2014 | 0.5 | Review updated I&P deck, including discussion with A&M personnel. |
| Daisy Fitzgerald | 11/3/2014 | 0.4 | Incoming email re: customer programs proof of claim, and respond to same. |
| Daisy Fitzgerald | 11/3/2014 | 0.3 | Update intercompany report for C Martin comments and send to C Dobry. |
| Daisy Fitzgerald | 11/3/2014 | 1.4 | Instructions to A&M personnel re: intercompany report. Review summary of transactions. |
| David Blanks | 11/3/2014 | 1.7 | Update  OCP tracker with latest updated OCP list before following up with M. Schlan (EFH) and R. Leal (EFH) on the same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/3/2014 | 0.6 | Update retained professional application workbook with internal control reporting capabilities to G. Moor. |
| Jeff Dwyer | 11/3/2014 | 2.7 | Retained Professional Application Checklist workbook preparation for internal reporting and controls. |
| Jeff Dwyer | 11/3/2014 | 2.3 | Add and layer non-Debtor professionals into professional fee internal application checklist workbook. |
| Jeff Stegenga | 11/3/2014 | 0.5 | Meeting with Cecily Gooch re: pro fee document tracker. |
| Jeff Stegenga | 11/3/2014 | 0.5 | Coordination with Jeff Dwyer re: excel prof fee tracking/Gary Moor coordination. |
| Jodi Ehrenhofer | 11/3/2014 | 0.8 | Research genesis of certain notice parties for M. Schlan (K&E). |
| John Stuart | 11/3/2014 | 0.4 | Review Amended List of Ordinary Course Professionals (Notice of Fourth Amended Lists of Ordinary Course Professionals) (related document(s)[506], [765], [1494], [1960], [2486]) Filed by Energy Future Holdings Corp. |
| John Stuart | 11/3/2014 | 0.4 | Call with B. Stephany (K&E) re: protocol for certain discovery requests impacting A&M. |
| Matt Frank | 11/3/2014 | 1.2 | Review of 2016 hedging and trading motion draft. |
| Peter Mosley | 11/3/2014 | 0.3 | Meeting with A&M team regarding intercompany reporting. |
| Taylor Atwood | 11/3/2014 | 0.6 | Participate in Legacy Discovery Requests discussion with K&E team. |
| Daisy Fitzgerald | 11/4/2014 | 0.8 | Email BU Controllers re: I&P motion before establishing protocols. |
| Daisy Fitzgerald | 11/4/2014 | 0.4 | Attendances regarding customer programs proof of claim including discussions with A. Ball and M. Schlan. |
| Daisy Fitzgerald | 11/4/2014 | 0.2 | Email from B Hoy re: De Minimis asset report and respond to same. |
| Daisy Fitzgerald | 11/4/2014 | 0.1 | Review incoming email from S Bhattacharya regarding De Minimis asset. |
| Daisy Fitzgerald | 11/4/2014 | 0.5 | Review call center log(s) / attendances. |
| Daisy Fitzgerald | 11/4/2014 | 0.4 | Updates to De Minimis Procedures motion. |
| Daisy Fitzgerald | 11/4/2014 | 0.1 | Email to BU Controllers re: De Minimis asset report. |
| Jeff Dwyer | 11/4/2014 | 1.4 | Internal review of Olympus Retained Professional Fee & Expense Summary to transition ownership. |
| Jeff Dwyer | 11/4/2014 | 0.5 | Retained Professional Process Management email. |
| Jeff Dwyer | 11/4/2014 | 0.6 | Retained Professional Process Management discussion to outline the tracking of applications, internal reviews, approvals, including payments made on behalf of each retained professional's monthly and interim fee applications. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/4/2014 | 0.7 | Retained Professionals ppt updates. |
| John Stuart | 11/4/2014 | 1.2 | Review Amended List of Ordinary Course Professionals (Notice of Fourth Amended Lists of Ordinary Course Professionals) (docket# 2696). |
| Jon Rafpor | 11/4/2014 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/4/2014 | 0.8 | Prepare for / participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Peter Mosley | 11/4/2014 | 0.4 | Call with EPIQ regarding noticing |
| Peter Mosley | 11/4/2014 | 0.7 | Prepare PMO presentation. Follow up meetings with A&M team regarding the same. |
| Peyton Heath | 11/4/2014 | 0.6 | Revise I&P deck  in order to create I&P noticing template. |
| Daisy Fitzgerald | 11/5/2014 | 0.2 | Email to B Lavarde re: October bank statements. |
| Daisy Fitzgerald | 11/5/2014 | 0.2 | Email to A&M personnel re: I&P tracker. |
| David Blanks | 11/5/2014 | 0.7 | Review weekly internal OCP, inlcuding follow-up with Josh Mezger. |
| Jeff Dwyer | 11/5/2014 | 0.4 | Email review of process with C. Dobry to track, pay, and report on Retained Professional monthly and interim fee statements and applications. |
| Jeff Dwyer | 11/5/2014 | 2.3 | Review of Retained Professional Fee & Expense summary workbook by reconciling docketed applications. |
| Jon Rafpor | 11/5/2014 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peyton Heath | 11/5/2014 | 0.2 | Update unused cap summary. |
| Daisy Fitzgerald | 11/6/2014 | 0.3 | Email to K&E and internal legal re: De Minimis deck. |
| Daisy Fitzgerald | 11/6/2014 | 0.5 | Attendances re: reporting. |
| Daisy Fitzgerald | 11/6/2014 | 0.2 | Instructions re: contract rejections and all leases summary chart. |
| Daisy Fitzgerald | 11/6/2014 | 0.1 | Emails regarding Building lease cure objection. |
| Daisy Fitzgerald | 11/6/2014 | 0.4 | Review and update unused cap summary for PMO. |
| David Blanks | 11/6/2014 | 2.9 | Meeting with Brenda Hartley and Greg Gossett (EFH) regarding 2007 and 2008 intercompany balance details and follow-up on the same. |
| Emmett Bergman | 11/6/2014 | 1.0 | Review presentation materials for SPC re: vendors. |
| Jeff Dwyer | 11/6/2014 | 2.2 | Retained professional fee/expense summary updates. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/6/2014 | 0.3 | Research genesis of certain notice parties for M. Schlan (K&E). |
| John Stuart | 11/6/2014 | 0.6 | Review RRC ARO claims estimates provided by J. Bonhard (Luminant). |
| Jon Rafpor | 11/6/2014 | 1.1 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 11/6/2014 | 0.5 | Prepare for PMO meeting. |
| Peter Mosley | 11/6/2014 | 0.8 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |
| Peyton Heath | 11/6/2014 | 0.6 | Revise De Minimis Assets presentation before using to build reporting template. |
| Daisy Fitzgerald | 11/7/2014 | 1.2 | Review AVT report, including discussion with A&M personnel. |
| Daisy Fitzgerald | 11/7/2014 | 0.7 | Review updated PMO calendar. Process updates. |
| Daisy Fitzgerald | 11/7/2014 | 0.5 | Email correspondance to/from B Hoy re: I&P motion. |
| Daisy Fitzgerald | 11/7/2014 | 0.4 | Collate AVT report contacts list and send AVT report to recipients. |
| Daisy Fitzgerald | 11/7/2014 | 0.2 | Respond to C Dobry email re: De Min assets. |
| David Blanks | 11/7/2014 | 1.1 | Compare MOR to Quarterly OCP report to check for consistency. |
| David Blanks | 11/7/2014 | 2.9 | Review the account reconciliations related to account 2429978-IR Swap Subj Compr for the TCEH, EFCH and Oak Grove business units. Create summary of the account balances. |
| David Blanks | 11/7/2014 | 2.7 | Review Corporate Services balance sheet detail prepared by Peyton Heath (A&M) and make edits. |
| David Blanks | 11/7/2014 | 1.7 | Call (including follow-up) with Kelly Frasier (EFH) regarding internal updates regarding the OCP list/process. |
| David Blanks | 11/7/2014 | 2.3 | Update Corporate Services IT Hardware/Software asset listing analysis for 9/30 data and distribute to Kelly Frasier (EFH). |
| Emmett Bergman | 11/7/2014 | 1.3 | Preparation of presentation materials for SPC re: LUME counterparties/negotiations. |
| Jeff Dwyer | 11/7/2014 | 1.9 | Retained Professional Fee Expense Summary discussion with R. Leal. |
| Jeff Stegenga | 11/7/2014 | 0.6 | Coordination with Cecily Gooch re: MFS/Fee Application tracking chart expansion. |
| Jon Rafpor | 11/7/2014 | 3.0 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/7/2014 | 0.8 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 11/7/2014 | 0.4 | Update reporting calendar for deminimis claims and OCP reporting. |
| Peyton Heath | 11/7/2014 | 3.1 | Build TUS Balance Sheet Schedule. |
| Daisy Fitzgerald | 11/10/2014 | 1.5 | Respond to C. Dobry notes re intercompany report. |
| Daisy Fitzgerald | 11/10/2014 | 0.4 | Query from L. Cotton re: LSTC, discuss with A&M personnel re: same. |
| Daisy Fitzgerald | 11/10/2014 | 0.5 | Update cure payment tracker, including discussion with A&M personnel. |
| Daisy Fitzgerald | 11/10/2014 | 1.7 | Update all RP lease tracker. |
| Daisy Fitzgerald | 11/10/2014 | 0.6 | Discussion with R. Leal re: released lignite cure payments. |
| Daisy Fitzgerald | 11/10/2014 | 0.5 | Query from FTI re: AVT report beforing diiscussing with M LeFan and A&M personnel. |
| Daisy Fitzgerald | 11/10/2014 | 0.3 | Query from L. Cotton re: accruals / LSTC, discuss with A&M personnel and respond to same. |
| David Blanks | 11/10/2014 | 2.9 | Continue to work on Corporate Services Asset/Liability presentation. |
| David Blanks | 11/10/2014 | 2.4 | Continue to work on Corporate Services Asset/Liability presentation. |
| David Blanks | 11/10/2014 | 1.9 | Review revised corporate services asset listing and meeting with K. Wang (EFH) to discuss changes relative to prior versions/classification of assets into asset categories. |
| David Blanks | 11/10/2014 | 0.6 | Review weekly internal OCP report, including follow-up with Josh Mezger. |
| Jeff Dwyer | 11/10/2014 | 1.2 | Retained professional tracking workbook updates. |
| Jeff Dwyer | 11/10/2014 | 2.5 | Retained Professional Fee Summary updates incorporating Debtor and non-Debtor filings. |
| Jeff Stegenga | 11/10/2014 | 0.5 | Meeting with Cecily Gooch re: draft of prof fee invoice summary/vendor rec process update. |
| John Stuart | 11/10/2014 | 1.6 | Review September monthly operating report for all debtors. |
| John Stuart | 11/10/2014 | 0.3 | Review latest draft of de minimis asset report for October. |
| John Stuart | 11/10/2014 | 0.4 | Review success fee summary prepared by S. Pittman (A&M) at request of C. Dobry (Company). |
| Jon Rafpor | 11/10/2014 | 1.6 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Matt Frank | 11/10/2014 | 0.3 | Review and distribution of September trading P&L report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 11/10/2014 | 1.1 | Correspond with company team regarding weekly management calendar. |
| Peyton Heath | 11/10/2014 | 1.1 | Build/revise TUS asset/liability detail schedule. |
| Peyton Heath | 11/10/2014 | 1.4 | Update TUS BS schedule item descriptions. |
| Peyton Heath | 11/10/2014 | 0.2 | Review TUS schedules and comments. |
| Daisy Fitzgerald | 11/11/2014 | 2.2 | Respond to queries from C Dobry re: intercompany report before diiscussing certain transactions with S. Green. |
| Daisy Fitzgerald | 11/11/2014 | 1.2 | Continue discussions with L Cotton re: LSTC for Take / Pay contract. |
| Daisy Fitzgerald | 11/11/2014 | 1.0 | Prepare De Minimis Asset report before sending to BU Controllers for sign-off. |
| Daisy Fitzgerald | 11/11/2014 | 0.5 | Meeting with internal legal regarding Investment and Purchases Procedures Motion. |
| Daisy Fitzgerald | 11/11/2014 | 0.5 | Prep for meeting with internal legal re I&P motion. |
| David Blanks | 11/11/2014 | 0.8 | Compile studies relating to EFH Corp., subsidiary claims, assets for Michael Carter. |
| David Blanks | 11/11/2014 | 2.1 | Edit Corporate Services asset description slides. |
| David Blanks | 11/11/2014 | 2.6 | Continue to review Corporate services asset description slides. |
| David Blanks | 11/11/2014 | 2.9 | Continue to review Corporate services asset description slides. |
| David Blanks | 11/11/2014 | 2.9 | Review and edit Corporate Services liability description slides. |
| Jeff Dwyer | 11/11/2014 | 0.5 | Prepare/send email to C. Gooch regarding Retained Professional Filed MFS / IFA Tracker. |
| Jeff Dwyer | 11/11/2014 | 0.3 | Edits to Retained Professional Filed MFS/IFA Tracker. |
| Jeff Stegenga | 11/11/2014 | 0.5 | Review of / revisions to the latest professional fee invoice/application tracker for Cecily Gooch. |
| Jeff Stegenga | 11/11/2014 | 1.4 | Review of draft Debtor research document support detail. |
| Jon Rafpor | 11/11/2014 | 2.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 11/11/2014 | 2.7 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peyton Heath | 11/11/2014 | 3.2 | Create TUS detail presentation. |
| Peyton Heath | 11/11/2014 | 1.0 | Build Liquidation Analysis Support, including other Documents for (the Company). |
| Peyton Heath | 11/11/2014 | 0.5 | Complete October De Minimis Asset Sales Report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 11/11/2014 | 0.5 | I&P call with (internal A&M) and (the company). |
| Peyton Heath | 11/11/2014 | 0.3 | Revise TUS presentation. |
| Daisy Fitzgerald | 11/12/2014 | 0.5 | Review revised I&P deck with Internal legal comments. |
| Daisy Fitzgerald | 11/12/2014 | 1.0 | Meeting (including preparation for meeting) with BU controllers regarding Investment and Purchases Procedures Motion. |
| Daisy Fitzgerald | 11/12/2014 | 0.4 | Review email correspondence re: I&P motion and review and discuss with A&M personnel. |
| Daisy Fitzgerald | 11/12/2014 | 2.0 | Review journal entries for T. Williams and Chevron in Oct LSTC and discuss with Land team. |
| Daisy Fitzgerald | 11/12/2014 | 0.4 | Incoming email query re: severance / wages and respond to same. |
| Daisy Fitzgerald | 11/12/2014 | 0.4 | Update De Minimis Asset report per K&E. |
| David Blanks | 11/12/2014 | 1.6 | Review account reconciliation for Corporate Services account 2324010 before preparing a summary describing the liabilities. |
| David Blanks | 11/12/2014 | 2.7 | Review Corporate Services liabilities subject to compromise detail. Research account reconciliations for description detail. |
| David Blanks | 11/12/2014 | 0.8 | Research descriptions of cash GL accounts at Corporate Services. |
| David Blanks | 11/12/2014 | 0.7 | Review the account reconciliation for Corporate Services work-in-process assets. |
| David Blanks | 11/12/2014 | 1.7 | Review Corporate Services account reconciliation for account 1659000 to get more detail on the amount of prepaid assets that had already been billed to business unit TCEH. |
| Jon Rafpor | 11/12/2014 | 0.4 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/12/2014 | 1.1 | Prepare PMO materials. Correspondence with A&M team regarding the same |
| Peter Mosley | 11/12/2014 | 0.8 | Meeting with A&M team regarding PMO presentation. |
| Peter Mosley | 11/12/2014 | 0.4 | Meeting with A&M team regarding management calendar. |
| Peyton Heath | 11/12/2014 | 0.1 | Draft emails to BU controllers and legal with final I&P documents and procedures. |
| Peyton Heath | 11/12/2014 | 0.4 | Meeting with BU controllers on I&P motion. |
| Peyton Heath | 11/12/2014 | 0.1 | Build LSTC summary to TUS detail file. |
| Daisy Fitzgerald | 11/13/2014 | 0.3 | Email correspondence re: cures for lignite lease. |
| Daisy Fitzgerald | 11/13/2014 | 2.8 | Review intercompany report transactions for October 2014 before discussing with S. Green. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/13/2014 | 1.3 | Prepare summary of intercompany transactions to be reviewed. |
| Daisy Fitzgerald | 11/13/2014 | 0.6 | Discussion with K. Kent and T. St Clair re: lignite LSTC balances for Oct 2014. |
| Daisy Fitzgerald | 11/13/2014 | 0.2 | Email correspondence: with C. Gooch re: De Minimis Asset report. |
| Daisy Fitzgerald | 11/13/2014 | 1.2 | Attendances regarding AVT reporting including discussions with M. LeFan and B. Murray. |
| Daisy Fitzgerald | 11/13/2014 | 0.2 | Review query from K. Behroozi re: utility vendor and respond. |
| David Blanks | 11/13/2014 | 0.8 | Edit Corporate Services Asset/Liability deck per comments from J. Stuart (A&M). |
| David Blanks | 11/13/2014 | 0.9 | Reformat 2007/2008 intercompany matrix for T. Atwood (A&M) for distribution to creditor advisors. |
| David Blanks | 11/13/2014 | 1.1 | Edit Corporate Services GL account 2429900 by vendor from P. Heath (A&M). |
| David Blanks | 11/13/2014 | 1.2 | Create historical amortization schedule for accounts 1659000, 2429060, 2539060. |
| David Blanks | 11/13/2014 | 1.9 | Review Corporate Services GL accounts 2429060 St Term Affiliates Prepayment and 2539060 Lt Term Affiliates Prepayment to get offsetting accounting detail for liability associated with account 1659000. |
| Emmett Bergman | 11/13/2014 | 1.3 | Review of hedging/trading reports. |
| John Stuart | 11/13/2014 | 0.4 | Review Objection to the Debtors Retention of PricewaterhouseCoopers LLP as an Ordinary Course Professional Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business. |
| Jon Rafpor | 11/13/2014 | 2.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peyton Heath | 11/13/2014 | 0.5 | Build account summary by vendor into TUS detail analysis. |
| Daisy Fitzgerald | 11/14/2014 | 0.3 | Attend to utility cut-off issues. |
| Daisy Fitzgerald | 11/14/2014 | 0.3 | Review and consider correspondence from A&M personnel re: severance payments. |
| Daisy Fitzgerald | 11/14/2014 | 0.5 | Finalize De Minimis Asset schedule before sending to K&E for filing. |
| David Blanks | 11/14/2014 | 2.9 | Research the dollar amount of PP&E associated with the right to use liability as of the petition date. |
| David Blanks | 11/14/2014 | 1.6 | Review Corporate Services Asset Listing as of the petition date. |
| David Blanks | 11/14/2014 | 1.7 | Review and update Corporate Services account 2539001 Prebill Depreciation as of the petition date. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 11/14/2014 | 1.9 | Review PP&E Buildup file shared with the creditor's advisors. |
| Emmett Bergman | 11/14/2014 | 0.9 | Review of reporting re: hedge positions. |
| Jon Rafpor | 11/14/2014 | 2.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Matt Frank | 11/14/2014 | 0.5 | Review of updated hedging and trading report. |
| Matt Frank | 11/16/2014 | 0.8 | Call with EFH (M. Carter, J. Ho, T. Nutt), A&M (J. Stegenga, E. Bergman) re trading motion requests. |
| Daisy Fitzgerald | 11/17/2014 | 1.4 | Numerous Attendances to utility disconnection notice / payment. |
| Daisy Fitzgerald | 11/17/2014 | 1.1 | Review Hedging and Trading order / instructions to A&M personnel to update reporting calendar. |
| David Blanks | 11/17/2014 | 0.4 | Research invoices being held for Jackson Walker LLP. |
| David Blanks | 11/17/2014 | 1.1 | Review Accounts Payable aging file before following up with Josh Mezger (EFH) on the same. |
| David Blanks | 11/17/2014 | 0.6 | Review weekly internal OCP report before following up with Josh Mezger on the same. |
| David Blanks | 11/17/2014 | 2.9 | Review 9/30 Intercompany file from B. Hartley. Create summary of intercompany payables and receivables for Corporate Services. |
| David Blanks | 11/17/2014 | 1.7 | Review Corporate Services liability accounts 2324000, 2423900, 232900 to create detailed summary for the Corporate Services Asset/Liability presentation. |
| David Blanks | 11/17/2014 | 1.6 | Create review detailed summaries off other accrued liabilities and vouchered accounts payable. |
| Jeff Dwyer | 11/17/2014 | 0.6 | Professional payment process overview with R. Leal, C. Dobry, C. Gooch and T. Nutt. |
| Jeff Dwyer | 11/17/2014 | 2.5 | Creation of non-retained professional payment tracker for internal reporting and tracking purposes. |
| Jeff Stegenga | 11/17/2014 | 0.5 | Participation in call with Terry Nutt, EFH accounting and Jeff Dwyer re: non-debtor prof fee payment procedures. |
| Jeff Stegenga | 11/17/2014 | 0.4 | Discussion with Terry Nutt re: reimbursement procedures for non-debtor retained professionals. |
| Jon Rafpor | 11/17/2014 | 1.0 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/17/2014 | 1.8 | Update weekly management calendar. Follow up emails with K&E regarding the same. |
| Peyton Heath | 11/17/2014 | 0.2 | Update reporting calendar for Hedging and Trading settlement report. |
| Taylor Atwood | 11/17/2014 | 0.6 | Prepare data room access report by party for K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/18/2014 | 0.6 | Utility cut-off attendances. |
| Daisy Fitzgerald | 11/18/2014 | 1.2 | Numerous updates to intercompany report for C. Dobry queries before sending to M. Carter for review. |
| Daisy Fitzgerald | 11/18/2014 | 0.6 | Discuss lignite lease assumption schedule with A&M personnel. |
| Daisy Fitzgerald | 11/18/2014 | 1.4 | Prepare balance sheet summary for C. Dobry and A&M personnel. |
| Daisy Fitzgerald | 11/18/2014 | 0.4 | Utility cut-off attendances. |
| Daisy Fitzgerald | 11/18/2014 | 0.4 | Review incoming correspondence re: Wichita Faith Refuge and discuss with J. Mezgher. |
| David Blanks | 11/18/2014 | 0.6 | Review court docket. |
| David Blanks | 11/18/2014 | 2.1 | Meeting (including follow-up) with B. Hartley (EFH) regarding certain intercompany accounts in the intercompany detail file for Corporate Services that did not match the balance sheet. |
| Jeff Dwyer | 11/18/2014 | 0.8 | Discussion with G. Moor to update non-retained professionals reporting process. |
| Jeff Dwyer | 11/18/2014 | 2.3 | Non-Debtor professional Monthly Fee Statement/Interim Fee Applications Debtor Payment Process Summary. |
| Jeff Stegenga | 11/18/2014 | 0.5 | Review of/revisions to the weekly management calendar/circulate to EFH management team. |
| Jeff Stegenga | 11/18/2014 | 0.6 | Review of/revisions to draft prof fee payment procedures for non-debtor professionals/circulation for telephonic update. |
| John Stuart | 11/18/2014 | 0.8 | Review draft of September intercompany transactions report prepared by D. Fitzgerald (A&M). |
| John Stuart | 11/18/2014 | 1.4 | Initial preparation of A&M resource and staffing budget in connection with Fee Committee requests and guidelines. |
| Jon Rafpor | 11/18/2014 | 1.4 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Daisy Fitzgerald | 11/19/2014 | 1.5 | Prepare draft template of De Minimis Claims motion before participating in numerous discussions with A&M, K&E and internal legal regarding same. |
| Daisy Fitzgerald | 11/19/2014 | 0.5 | Review incoming query from La Quinta and discuss with A&M personnel and T. Lii. |
| Daisy Fitzgerald | 11/19/2014 | 0.6 | Update PMO reporting calendar. |
| Daisy Fitzgerald | 11/19/2014 | 1.0 | Meeting regarding Lignite Leases IT system. |
| Daisy Fitzgerald | 11/19/2014 | 1.2 | Update All Phases Lease assumption / rejection file. |
| Daisy Fitzgerald | 11/19/2014 | 1.5 | Numerous emails / discussions with IT and Land team regarding lignite leases. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/19/2014 | 1.9 | Review lignite schedules / supporting documentation for mis-matched leases in IT system. |
| Daisy Fitzgerald | 11/19/2014 | 1.0 | Meeting with A&M personnel regarding workflow. Prepare summary of notes. |
| Jeff Dwyer | 11/19/2014 | 1.1 | Edits to Non-Debtor professional presentation. |
| Jeff Dwyer | 11/19/2014 | 1.5 | Updates to MFS / IFA retained professional fee tracker for C. Gooch. |
| John Stuart | 11/19/2014 | 0.6 | Review latest draft of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/19/2014 | 1.4 | Correspondence with C. Dobry (Company) re: intercompany balances and research in connection with EFH Corp. Services presentation and review of support documents. |
| John Stuart | 11/19/2014 | 0.8 | Continued review of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M) and follow up of comments and requests from M. Carter (Company). Internal discussion with accounting team re |
| John Stuart | 11/19/2014 | 0.6 | Meeting with C. Dobry re: Corp. Services presentation open issues. |
| John Stuart | 11/19/2014 | 1.4 | Continued review of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M) and follow up of comments and requests from M. Carter (Company). Internal discussion with accounting team re |
| Jon Rafpor | 11/19/2014 | 1.4 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/19/2014 | 1.2 | Prepare PMO discussion document. Meeting with A&M team regarding the same. |
| Peyton Heath | 11/19/2014 | 0.2 | Update reporting calendar. |
| Daisy Fitzgerald | 11/20/2014 | 0.3 | Correspondence with internal legal and K&E re: De Minimis claims motion. |
| Daisy Fitzgerald | 11/20/2014 | 1.3 | Revise unused cap summary before updating for most recent VRC update. |
| Daisy Fitzgerald | 11/20/2014 | 0.6 | Prepare summary of notes from workflow meeting for A&M team. |
| Daisy Fitzgerald | 11/20/2014 | 1.3 | Numerous meetings / email with AP regarding cure payments for lignite leases. |
| Daisy Fitzgerald | 11/20/2014 | 0.3 | Correspondence with T. Lii regarding La Quinta Houston Medical Center. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 11/20/2014 | 1.4 | Follow-up with Brenda Hartley (EFH) regarding the intercompany outage at Corporate Services. |
| David Blanks | 11/20/2014 | 0.4 | Review Balch and Bingham retainer application protocol and communicate with EFH OCP team regarding the same. |
| David Blanks | 11/20/2014 | 0.8 | Follow-up with Brenda Hartley and Christy Dobry (EFH) regarding account recon for Corporate Services CWIP and Accounts Payable. |
| Jeff Dwyer | 11/20/2014 | 0.3 | Email of follow-up items following Non-Debtor Retained Professionals Payment Process phone call. |
| Jeff Dwyer | 11/20/2014 | 0.5 | Non-Debtor Retained Professionals Payment Process Phone Call. |
| Jeff Stegenga | 11/20/2014 | 0.5 | Facilitation of non-Debtor professional payment process update call (Mofo/FTI/Posinelli). |
| Jeff Stegenga | 11/20/2014 | 0.3 | Follow-up interaction with Cecily Gooch re: prof fees payment call. |
| Jon Rafpor | 11/20/2014 | 1.2 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 11/20/2014 | 0.6 | Prepare for weekly PMO meeting. |
| Robert Country | 11/20/2014 | 0.7 | Prepare summary of various EFH board presentations for A. Yenamandra (K&E). |
| Scott Safron | 11/20/2014 | 1.5 | Compile packet of data for M. Carter (EFH) review. |
| Daisy Fitzgerald | 11/21/2014 | 0.2 | Attendances with call center. |
| Daisy Fitzgerald | 11/21/2014 | 0.6 | Attendances regarding cure payments. Review orders. |
| Daisy Fitzgerald | 11/21/2014 | 0.4 | Review numerous emails regarding reporting requests and respond to same. |
| David Blanks | 11/21/2014 | 2.9 | Update Corporate Services Asset/Liability presentation per comments from M. Carter (EFH) and C. Dobry (EFH). |
| Jeff Dwyer | 11/21/2014 | 1.0 | Discussion with counsel regarding certain Non-Debtor Retained Professionals Payment process for MFS / IFA application / approval. |
| Jeff Dwyer | 11/21/2014 | 0.6 | Edits to Non-Debtor Retained Professionals Payment Process presentation. |
| Jeff Stegenga | 11/21/2014 | 0.4 | Communication with Michael Carter re: EFH committee professionals. |
| Jon Rafpor | 11/21/2014 | 1.9 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| John Stuart | 11/23/2014 | 1.4 | Review of previous presentations prepared by A&M related to EFH and subsidiaries. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/23/2014 | 0.3 | Discussion with J. Stegenga (A&M) re: open issues and workstreams. |
| John Stuart | 11/23/2014 | 0.4 | Review responses to M. Carter (Company) questions related to September intercompany transactions report. |
| John Stuart | 11/23/2014 | 0.4 | Review updated intercompany transactions report for September reflecting M. Carter (Company) comments. |
| Daisy Fitzgerald | 11/24/2014 | 2.2 | Prepare summary of reporting for UCC / K&E. Discuss with A&M personnel. |
| Daisy Fitzgerald | 11/24/2014 | 0.6 | Attend to intercompany report queries. |
| Daisy Fitzgerald | 11/24/2014 | 1.2 | Attendances regarding cure payments. |
| David Blanks | 11/24/2014 | 2.3 | Meeting with Ramon Leal (EFH) regarding payment of KPMG monthly fee applications and research application of retainer. |
| Emmett Bergman | 11/24/2014 | 2.1 | Review of proposed payments under first day motions, including applicability thereof. |
| Jeff Dwyer | 11/24/2014 | 0.6 | Certain retained professional W-9 / ACH accounting process updates for payment. |
| Jeff Dwyer | 11/24/2014 | 0.4 | Pre-Petition Director Expenses emails. |
| John Stuart | 11/24/2014 | 0.4 | Review latest draft of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/24/2014 | 1.2 | Review latest draft of EFH Corp. Services presentation before distributing to working group for review. |
| Jon Rafpor | 11/24/2014 | 2.1 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Peter Mosley | 11/24/2014 | 0.9 | Review intercompany reporting, including correspondence with A&M team regarding the same. |
| Peter Mosley | 11/24/2014 | 0.5 | Prepare weekly management calendar. Correspondence with A&M team regarding the same. |
| Daisy Fitzgerald | 11/25/2014 | 1.4 | Review emails regarding intercompany report / process updates. |
| Daisy Fitzgerald | 11/25/2014 | 2.6 | Finalize De Minimis I&P motion before sending to recipients, resulting in numerous discussions / correspondence with K&E regarding same. |
| Emmett Bergman | 11/25/2014 | 1.7 | Research VRC reports and analysis re: first day motion payments. |
| Jeff Dwyer | 11/25/2014 | 0.9 | Certain retained professional W-9 / ACH accounting process updates for payment. |
| Jon Rafpor | 11/25/2014 | 0.7 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/26/2014 | 0.8 | Review of NAC contract before discussing with K&E and A&M personnel. |
| John Stuart | 11/26/2014 | 0.2 | Continued review latest draft of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/26/2014 | 1.3 | Review Motion to Authorize (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Settle and Pay Prepetition Property Taxes). |
| David Blanks | 11/28/2014 | 2.9 | Review M. Carter (EFH) comments to latest Corporate Services Asset/Liability presentation and edit accordingly. |
| David Blanks | 11/28/2014 | 0.8 | Email correspondence with EFH personnel regarding M. Carter comments to Corporate Services Asset/Liability presentation. |
| Jeff Stegenga | 11/28/2014 | 0.4 | Coordination with Jeff Dwyer and Cecily Gooch re: CNO tracking/prof fee payment update. |
| John Stuart | 11/28/2014 | 0.9 | Review Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order. |
| John Stuart | 11/28/2014 | 1.1 | Research comments to M. Carter (Company) to Corp. Services presentation. |
| John Stuart | 11/28/2014 | 0.7 | Review detailed comments from M. Carter (Company) to EFH Corp. Services presentation before discussion with D. Blanks (A&M) re: same. |
| John Stuart | 11/28/2014 | 0.7 | Research comments to M. Carter (Company) to Corp. Services presentation. |
| John Stuart | 11/28/2014 | 0.4 | Correspondence with D. Blanks (A&M) re: updates to EFH Corp. Services presentation. |
| John Stuart | 11/28/2014 | 0.2 | Ongoing correspondence with D. Blanks (A&M) re: updates to EFH Corp. Services presentation. |
| John Stuart | 11/28/2014 | 0.3 | Correspondence with D. Blanks (A&M) re: updates to EFH Corp. Services presentation. |
| John Stuart | 11/28/2014 | 0.5 | Call with K&E / Company / EVR / A&M re: call rights litigation status update. |
| John Stuart | 11/30/2014 | 0.8 | Correspondence with D. Blanks (A&M) re: preparation of presentation related to EFH Corp. Services assets and liabilities in connection with TCEH separation. |
| John Stuart | 11/30/2014 | 1.6 | Ongoing review of EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M) including follow up of comments / requests from M. Carter (Company). Internal discussion with accounting team |
| John Stuart | 11/30/2014 | 1.8 | Initial preparation of presentation related to EFH Corp. Services assets and liabilities in connection with TCEH separation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/30/2014 | 0.7 | Continued review EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/30/2014 | 0.7 | Follow-on and ongoing review EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/30/2014 | 0.8 | Continued review of various files related to presentations prepared in connection with EFH and subsidiary asset and liability research based on request by M. Carter. |
| John Stuart | 11/30/2014 | 1.1 | Call with K&E / Company to discuss assumption of Corp. Services assets. |
| John Stuart | 11/30/2014 | 1.2 | Review EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M). |
| John Stuart | 11/30/2014 | 1.2 | Preparation of support for Corp. Services separation meeting later in week. |
| John Stuart | 11/30/2014 | 0.6 | Meeting with M. Carter (Company) to discuss initial draft of preference analysis report. |
| John Stuart | 11/30/2014 | 1.4 | Review files related to IT hardware / software asset detail in connection with TCEH separation process for K. Frazier (Company). |
| John Stuart | 11/30/2014 | 2.2 | Continued preparation of presentation related to EFH Corp. Services assets and liabilities in connection with TCEH separation. |
| John Stuart | 11/30/2014 | 2.9 | Continued review EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation prepared by D. Blanks (A&M) and follow up of comments and requests from M. Carter (Company). |
| John Stuart | 11/30/2014 | 1.4 | Review various files related to presentations prepared in connection with EFH and subsidiary asset and liability research based on request by M. Carter. |
| John Stuart | 11/30/2014 | 1.2 | Continued preparation of presentation related to EFH Corp. Services assets and liabilities in connection with TCEH separation. |
| John Stuart | 11/30/2014 | 0.6 | Review prebill depreciation bill in connection with preparation of Corp. Services presentation. |
| John Stuart | 11/30/2014 | 0.6 | Discussion with D. Blanks (A&M) re: EFH Corp. Services presentation covering assets and liabilities in connection with TCEH separation. |
| John Stuart | 11/30/2014 | 0.4 | Review comments from M. Carter (Company) in connection with EFH Corp. Services presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/30/2014 | 0.4 | Review Affiliate Value / Transfer report prepared by D. Fitzgerald (A&M). |
| John Stuart | 11/30/2014 | 0.3 | Review reconciliation of TUS acct 1659000 related to prepayments in connection with Corp. Services presentation. |
| John Stuart | 11/30/2014 | 1.6 | Review KPMG invoice documents and scope documents to determine payment treatment including discussion with R. Leal (Company). |
| Daisy Fitzgerald | 12/1/2014 | 1.2 | Review I/C report from S. Green. |
| Daisy Fitzgerald | 12/1/2014 | 0.3 | Review Vendor Call log and email from A&M personnel re: same. |
| Daisy Fitzgerald | 12/1/2014 | 0.3 | Follow up Kevin Kent regarding Chevron and Troy Williams LSTC. |
| Daisy Fitzgerald | 12/1/2014 | 0.4 | Review De Minimis Claims Settlement email from T Lii and respond. |
| Daisy Fitzgerald | 12/1/2014 | 0.7 | Finalize cure schedule for all payments received to date. |
| Daisy Fitzgerald | 12/1/2014 | 0.3 | Follow up of I/C reporting. |
| David Blanks | 12/1/2014 | 0.8 | Meeting/email correspondence with R. Moussaid (EFH) regarding workers' comp related assets/liabilities in the TUS presentation before updating presentation accordingly. |
| David Blanks | 12/1/2014 | 0.3 | Meeting with R. Leal (EFH) regarding how to correct the KPMG 4th Monthly Fee Statement and application of the retainer. |
| David Blanks | 12/1/2014 | 0.4 | Review OCP report from J. Mezger (EFH). |
| David Blanks | 12/1/2014 | 0.8 | Meeting with C. Martin (EFH) to discuss the TUS asset listing related to data center hardware vs data center structures  before updating presentation accordingly. |
| David Blanks | 12/1/2014 | 1.0 | Review of TUS asset/liability presentation with J. Stuarty (A&M). |
| David Blanks | 12/1/2014 | 1.4 | Email correspondence with C. Dobry (EFH) regarding comments to the TUS Asset/Liability Presentation including treatment of prepayment assets/corresponding liabilities as well as FAS 112 liability treatment before updating presentation accordingly. |
| David Blanks | 12/1/2014 | 2.9 | Update TUS asset/liability presentation with comments from M. Carter (EFH). |
| David Blanks | 12/1/2014 | 0.4 | Meeting with R. Leal (EFH) regarding wire payments to Perkins Cole. |
| Emmett Bergman | 12/1/2014 | 0.8 | Review of VRC reports/analysis. |
| Jeff Dwyer | 12/1/2014 | 1.9 | Professional fee tracker updates with latest company disbursement, including scorecard data inputs. |
| John Stuart | 12/1/2014 | 0.6 | Call with R. Moussaid (Company) to discuss transition of workers compensation as part of TUS presentation development. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/1/2014 | 0.8 | Review draft copy of TUS presentation prepared by D. Blanks (A&M). |
| John Stuart | 12/1/2014 | 1.1 | Meeting with D. Blanks (A&M) to discuss TUS presentation edits. |
| John Stuart | 12/1/2014 | 0.4 | Review copy of prepayment reconciliation provided by D. Blanks (A&M) in connection with TUS presentation. |
| John Stuart | 12/1/2014 | 0.4 | Review responses from C. Dobry (Company) to draft TUS presentation. |
| Jon Rafpor | 12/1/2014 | 1.7 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Kevin Sullivan | 12/1/2014 | 1.4 | Review cash disbursements since filing for vendors related to EFIH or EFIH Finance. |
| Kevin Sullivan | 12/1/2014 | 0.3 | Obtain current D&O listings for EFIH and EFIH Finance. |
| Kevin Sullivan | 12/1/2014 | 0.8 | Review K&E conflict list for EFIH names. |
| Peter Mosley | 12/1/2014 | 0.5 | Update weekly management calendar. |
| Daisy Fitzgerald | 12/2/2014 | 0.1 | Review numerous emails regarding water cure settlement. |
| Daisy Fitzgerald | 12/2/2014 | 0.2 | Email query from C Dobry re: status of September I/C report and respond to same. |
| Daisy Fitzgerald | 12/2/2014 | 3.8 | Finalize October I/C report using information received from S. Green. |
| Daisy Fitzgerald | 12/2/2014 | 0.1 | Discussion regarding monthly trading reporting requirements. |
| Daisy Fitzgerald | 12/2/2014 | 0.3 | Review numerous email regarding North American Coal contract. |
| David Blanks | 12/2/2014 | 0.2 | Email correspondence with R. Moussaid (EFH) and S. Barbour (EFH) regarding workers' comp questions related to the TUS asset/liability presentation. |
| David Blanks | 12/2/2014 | 2.9 | Meeting with Michael Carter (EFH) to discussed the revised TUS asset/liability presentation. Follow-up edits on the same. |
| David Blanks | 12/2/2014 | 0.3 | Email correspondence with K. Ashby (EFH) regarding deferred tax asset/liability questions related to the TUS asset/liability presentation. |
| Emmett Bergman | 12/2/2014 | 0.7 | Review of VRC FDM data / discussions with R Leal (EFH) regarding reporting requirements and processes. |
| Emmett Bergman | 12/2/2014 | 0.8 | Review of hedging / trading analysis and reporting data. |
| John Stuart | 12/2/2014 | 0.3 | Review correspondence from C. Martin (Company) in connection with TUS presentation. |
| John Stuart | 12/2/2014 | 0.4 | Review Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/2/2014 | 0.6 | Review Retained Professional Fee Expense Summary 12 2 2014 provided by J. Rafpor (A&M). |
| John Stuart | 12/2/2014 | 0.7 | Meeting with M. Carter (Company) to discuss status of TUS presentation. |
| John Stuart | 12/2/2014 | 1.1 | Continued review draft copy of TUS presentation prepared by D. Blanks (A&M) as well as follow up related to comments received from M. Carter (Company). |
| John Stuart | 12/2/2014 | 1.4 | Ongoing review draft copy of TUS presentation prepared by D. Blanks (A&M) including follow up related to comments received from M. Carter (Company). |
| Jon Rafpor | 12/2/2014 | 2.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 12/2/2014 | 2.9 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Kevin Sullivan | 12/2/2014 | 1.7 | Create customized list of EFIH and EFIH Finance Indenture Trustees, Banks and DIP Lenders. |
| Kevin Sullivan | 12/2/2014 | 2.6 | Review K&E's master conflict check list for the list for EFIH and EFIH Finance. |
| Kevin Sullivan | 12/2/2014 | 0.8 | Discuss how to obtain current lists of bondholders with EFH (M. LeFan, K. Modovan) including the cost / timing of getting those lists. |
| Kevin Sullivan | 12/2/2014 | 2.3 | Develop lists of bondholders of EFIH debt for conflict check list. |
| Matt Frank | 12/2/2014 | 0.7 | Review of updated trading motion related to new reporting and disclosure requirements. |
| Daisy Fitzgerald | 12/3/2014 | 0.4 | Discussion with S Green re outstanding queries for October I/C report. |
| Daisy Fitzgerald | 12/3/2014 | 0.2 | Review email from Water team re: City of Dallas Cure. |
| Daisy Fitzgerald | 12/3/2014 | 0.1 | Receive email correspondence from M. Elliott re: Brake Supply Agreement and respond to same. |
| Daisy Fitzgerald | 12/3/2014 | 0.2 | Email to BU controllers regarding De Minimis asset report for November 2014. |
| Daisy Fitzgerald | 12/3/2014 | 0.1 | Review email from M Elliott re: Wave Technologies and respond to same. |
| Daisy Fitzgerald | 12/3/2014 | 1.3 | AP Consolidation meeting with A&M personnel. |
| Daisy Fitzgerald | 12/3/2014 | 1.0 | Workflow meeting with A&M personnel. |
| David Blanks | 12/3/2014 | 0.4 | Review account reconciliation for Corporate Services account 1860500 (Workers' comp). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 12/3/2014 | 0.7 | Review account reconciliation for Corporate Services account 1659000 (Prepayments) before creating summary prepayments. |
| David Blanks | 12/3/2014 | 1.9 | Meeting (including follow-up) with R. Moussaid (EFH) and S. Barbour (EFH) regarding EFH workers' comp process/accounting. |
| Emmett Bergman | 12/3/2014 | 0.5 | Review of trading report,I including analysis, for distribution to creditor advisors. |
| Jeff Dwyer | 12/3/2014 | 0.8 | Various vendor inquiries/responses to internal company requests of prepetition vendor exposure for internal legal review. |
| John Stuart | 12/3/2014 | 0.4 | Call with S. Barbour (Company) re: workers compensation analysis in connection with TUS presentation. |
| John Stuart | 12/3/2014 | 0.9 | Review workers compensation related correspondence with S. Barbour (Company) in advance of call. |
| Jon Rafpor | 12/3/2014 | 2.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Kevin Sullivan | 12/3/2014 | 0.6 | Create a spreadsheet with the customized conflict check names for EFIH and EFIH Finance for S. Kotarba (A&M). |
| Kevin Sullivan | 12/3/2014 | 0.7 | Modify custom conflict spreadsheet as requested during the call with K&E. |
| Kevin Sullivan | 12/3/2014 | 0.4 | Participate in call with M. Schlan ( K&E) and S. Kotarba (A&M) to review the customized conflict name list for EFIH and EFIH Finance. |
| Kevin Sullivan | 12/3/2014 | 0.3 | Discuss customized conflict spreadsheet from K&E's request with S. Kotarba (A&M). |
| Daisy Fitzgerald | 12/4/2014 | 0.2 | Discussion with A&M personnel re: reporting. |
| Daisy Fitzgerald | 12/4/2014 | 0.1 | Review email re: City of Dallas Cure payments. |
| Daisy Fitzgerald | 12/4/2014 | 0.1 | Review emails re: North American Coal Company. |
| David Blanks | 12/4/2014 | 1.1 | Meeting with M. Horn (EFH) and K. Ashby (EFH) regarding deferred tax assets and liabilities before following up on TUS assets/liabilities presentation. |
| Jeff Stegenga | 12/4/2014 | 0.4 | Review of latest management calendar and milestone update comparison with K&E. |
| Jeff Stegenga | 12/4/2014 | 0.5 | Discussions with John Stuart re: workstream updates / timing. |
| Jon Rafpor | 12/4/2014 | 3.4 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| John Stuart | 12/5/2014 | 1.2 | Review Workers' Comp Actuarial Report - Valued as of 9/30/2014 Corp. Services - Summary of Assets and Liabilities (Separation Workstream) provided by S. Barbour (Company). |
| Daisy Fitzgerald | 12/8/2014 | 0.3 | Numerous emails regarding Microsoft Contract assumption schedule. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 12/8/2014 | 0.3 | Attendances re: I&P procedures reporting. |
| Daisy Fitzgerald | 12/8/2014 | 0.2 | Discussion with A&M personnel regarding reporting update. |
| Daisy Fitzgerald | 12/8/2014 | 0.3 | Review email from K&E regarding TCEH Bank statements and attend to request. |
| Daisy Fitzgerald | 12/8/2014 | 0.5 | Update October I/C report for email receive by S. Green before sending to C. Dobry and C. Martin for comments. |
| Daisy Fitzgerald | 12/8/2014 | 1.8 | Update I/C spreadsheet for Nov 2014 for banking transactions. |
| Emmett Bergman | 12/8/2014 | 0.7 | Research of issues re: vendor employment issues. |
| Jeff Dwyer | 12/8/2014 | 0.8 | Professional fee tracker updates with latest company disbursement, including scorecard data inputs. |
| Jeff Dwyer | 12/8/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 12/8/2014 | 0.6 | Professional follow up emails requesting updated monthly budgets, including estimated fee/expense application dates. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Discussion with Brian Schartz re: PwC retention update from discussions with PwC. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Discussions with Ramon Neal re: PwC and E&Y retention update. |
| Jeff Stegenga | 12/8/2014 | 0.3 | Summarization of PwC arrangement for accounting awareness. |
| Jon Rafpor | 12/8/2014 | 2.1 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Daisy Fitzgerald | 12/9/2014 | 2.5 | Prepare monthly AP Consolidation. |
| Daisy Fitzgerald | 12/9/2014 | 1.4 | Review Microsoft License agreements for update of assumption schedule. |
| Daisy Fitzgerald | 12/9/2014 | 1.0 | Intercompany reporting – November 2014. |
| Daisy Fitzgerald | 12/9/2014 | 0.5 | Reporting attendances with A&M personnel. |
| Daisy Fitzgerald | 12/9/2014 | 0.5 | Update PMO cap summary tracker. |
| Daisy Fitzgerald | 12/9/2014 | 0.1 | Email correspondence to M LeFan re: update on reporting. |
| Daisy Fitzgerald | 12/9/2014 | 0.1 | Review correspondence regarding I&P purchase motion reporting. |
| David Blanks | 12/9/2014 | 0.9 | Review weekly OCP report before following up with J. Mezger (EFH) on the same. |
| Jeff Stegenga | 12/9/2014 | 0.4 | Call with Gary Moor and Meagan Horn re: T&K CNO process. |
| Jon Rafpor | 12/9/2014 | 0.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/9/2014 | 0.8 | Prepare for PMO meeting. |
| Peter Mosley | 12/9/2014 | 1.2 | Revise PMO presentation. Follow up emails regarding the same. |
| Peter Mosley | 12/9/2014 | 0.6 | Prepare PMO presentation. Follow up meetings with A&M team regarding the same. |
| Peter Mosley | 12/9/2014 | 0.5 | Participate in weekly PMO meeting. |
| Peter Mosley | 12/9/2014 | 0.5 | Meeting with A&M team regarding PMO presentation. |
| Peter Mosley | 12/9/2014 | 0.4 | Update management calendar. |
| Daisy Fitzgerald | 12/10/2014 | 0.4 | Review queries from FTI regarding money pool transfers and respond to A&M personnel. |
| Daisy Fitzgerald | 12/10/2014 | 0.5 | Preparation of Microsoft noticing schedule. |
| Daisy Fitzgerald | 12/10/2014 | 1.3 | Preparation of Microsoft schedule before discussing with K&E and company staff. |
| Daisy Fitzgerald | 12/10/2014 | 3.0 | Continue with AP Consolidation for October. |
| Daisy Fitzgerald | 12/10/2014 | 0.3 | Call with Bill Hoy re: reporting. |
| David Blanks | 12/10/2014 | 1.2 | Email (including follow-up) correspondence with B. Schartz and M. Schlan regarding treatment of E&Y and PWC as it relates to OCP / 327(a) status. |
| Jeff Dwyer | 12/10/2014 | 1.2 | Professional fee process tracking summary updates. |
| John Stuart | 12/10/2014 | 0.9 | Call with EVR / K&E / A&M / Company re: partial basis step up considerations. |
| Jon Rafpor | 12/10/2014 | 2.0 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 12/10/2014 | 1.9 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Matt Frank | 12/10/2014 | 0.3 | Call with A. Ball (EFH) re first day motion payments support. |
| Daisy Fitzgerald | 12/11/2014 | 0.3 | Respond to email re: reporting for creditors committees. |
| Daisy Fitzgerald | 12/11/2014 | 1.0 | Review Comanche Peak motion before emailing K&E. |
| Daisy Fitzgerald | 12/11/2014 | 4.0 | Continuation of AP consolidation. Discuss with Company personnel. |
| David Blanks | 12/11/2014 | 1.4 | Email (including follow-up) correspondence with J. Mezger (EFH) regarding OCP payments made by wire to Reed Smith. |
| Emmett Bergman | 12/11/2014 | 0.4 | Research regarding vendor employment agreement. |
| Jeff Dwyer | 12/11/2014 | 0.5 | Further edits to Professional Fee process tracking summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/11/2014 | 0.3 | Research questions from M. Hunter (EFH) re: certain notice parties. |
| Jon Rafpor | 12/11/2014 | 1.6 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Daisy Fitzgerald | 12/12/2014 | 0.2 | Discussion with A&M personnel regarding AP Consolidation. |
| Daisy Fitzgerald | 12/12/2014 | 0.3 | Correspondence with K&E regarding demining of Comanche Peak reporting. |
| Emmett Bergman | 12/12/2014 | 0.3 | Communications re: vendor employment agreement and scope. |
| John Stuart | 12/12/2014 | 0.3 | Review Motion for Leave For Additional Time to Object or Otherwise Respond to Motion of Energy Future Holdings Corp. et al, for Entry of an Order Approving the 2015 Compensation Programs. |
| Jon Rafpor | 12/12/2014 | 1.3 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jeff Dwyer | 12/13/2014 | 1.2 | November A/P consolidation review. |
| Daisy Fitzgerald | 12/15/2014 | 0.2 | Instructions to A&M personnel re: AP analysis. |
| Daisy Fitzgerald | 12/15/2014 | 0.6 | Finalize Comanche Peak motion template before sending to B. Hoy. |
| Daisy Fitzgerald | 12/15/2014 | 1.0 | Draft Comanche Peak motion template. |
| Daisy Fitzgerald | 12/15/2014 | 0.5 | Update PMO calendar for recent additions to reporting. |
| Daisy Fitzgerald | 12/15/2014 | 0.3 | Finalize De Minimis Asset report and send to C. Gooch for sign-off. |
| Daisy Fitzgerald | 12/15/2014 | 0.3 | Send out September I/C report. |
| Daisy Fitzgerald | 12/15/2014 | 1.0 | Review A&M personnel comments regarding AP consol. |
| Daisy Fitzgerald | 12/15/2014 | 2.8 | I/C Report for November 2014 including reconciliation of money pool accounts, including review of detailed support from S. Green. |
| Daisy Fitzgerald | 12/15/2014 | 0.2 | Review approval for De Minimis asset report filing and instruct K&E. |
| Jeff Stegenga | 12/15/2014 | 0.2 | Interaction with Cecily Gooch re: Lazard fee app timing. |
| Jeff Stegenga | 12/15/2014 | 0.6 | Development of open point list for discussion with Michael Carter. |
| Jeff Stegenga | 12/15/2014 | 0.3 | Review of the professional fee budget for A&M as requested by the Fee Review Committee. |
| Jodi Ehrenhofer | 12/15/2014 | 0.3 | Research creditor contact lists for certain matters for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 12/15/2014 | 0.4 | Call with M. Oltmanns (EFH), B. Laukhuff (KPMG), and S. Kotarba (A&M) re: scope of claim reconciliation services. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/15/2014 | 0.8 | Review Certification of Counsel Regarding Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C. §§ 105(a). |
| John Stuart | 12/15/2014 | 0.4 | Correspondence with A. Yenamandra (K&E) re: retained professional payment file summary. |
| Paul Kinealy | 12/15/2014 | 0.5 | Review undeliverable remailing process with Kirkland and Epiq. |
| Peyton Heath | 12/15/2014 | 0.3 | Update reporting calendar. |
| Scott Safron | 12/15/2014 | 1.6 | Research intralinks folder for specific potential claims as requested by H. Trogdon (K&E). |
| Daisy Fitzgerald | 12/16/2014 | 1.2 | Prepare Bridge for October LSTC. |
| Daisy Fitzgerald | 12/16/2014 | 2.5 | Update AP slides for claims filed information. Discussion with A&M personnel. |
| Daisy Fitzgerald | 12/16/2014 | 3.5 | Prepare analysis of LSTC for October LSTC. Discuss with A&M personnel. |
| Daisy Fitzgerald | 12/16/2014 | 0.5 | Review of Top 50 vendor analysis. Discussion with A&M personnel. |
| David Blanks | 12/16/2014 | 2.9 | Email correspondence with G. Moor (EFH), J. Mezger (EFH), R. Leal (EFH) and M. Schlan (K&E) regarding calculation of Enoch Kever's notice of excess fees and follow-up on the same. |
| Jodi Ehrenhofer | 12/16/2014 | 0.6 | Research relationship of certain notice parties for M. Schlan (K&E). |
| Jon Rafpor | 12/16/2014 | 2.4 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Kevin Sullivan | 12/16/2014 | 1.4 | Respond to conflict check questions from K&E after researching query. |
| Matt Frank | 12/16/2014 | 0.3 | Review of updated trading motion report from J. Ho (EFH) for reporting requirements. |
| Daisy Fitzgerald | 12/17/2014 | 0.4 | Review emails regarding water accounts reconciliation. |
| Daisy Fitzgerald | 12/17/2014 | 0.3 | Review call center log and email discussions regarding same. |
| Daisy Fitzgerald | 12/17/2014 | 0.5 | Attendances to vendor cut-off issues. |
| Jeff Dwyer | 12/17/2014 | 1.4 | Review of case docket to incorporate latest Professional fee filings into internal tracking summary. |
| Jeff Stegenga | 12/17/2014 | 0.6 | Discussions with Cecily Gooch re: professional fee tracking system and bk admin follow-up. |
| Jeff Stegenga | 12/17/2014 | 1.2 | Participation in telephonic omnibus/status conference on professional fees. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/17/2014 | 2.0 | Daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Scott Safron | 12/17/2014 | 1.9 | Review money pool activity entries with C. Martin (EFH). |
| Taylor Atwood | 12/17/2014 | 0.6 | Discuss supplier liquidity questions with T. Dennis (Company). |
| Daisy Fitzgerald | 12/18/2014 | 0.3 | Review email correspondence from AP and discuss with A&M personnel. |
| Daisy Fitzgerald | 12/18/2014 | 0.3 | Review email regarding AVT reporting from M. LeFan and respond to same. |
| Emmett Bergman | 12/18/2014 | 0.3 | Review of hedging and trading report for distribution. |
| Jon Rafpor | 12/18/2014 | 0.6 | Update Retain Professional fee analysis with bankruptcy administration fees. |
| Jon Rafpor | 12/18/2014 | 2.7 | Continue to update Retain Professional fee analysis with bankruptcy administration fees. |
| Jon Rafpor | 12/18/2014 | 2.9 | Preparation of update for Retained Professional fee analysis with bankruptcy administration fees. |
| Jon Rafpor | 12/18/2014 | 2.8 | Ongoing update Retain Professional fee analysis with bankruptcy administration fees. |
| Taylor Atwood | 12/18/2014 | 0.6 | Discuss case professional fees application, approval, payment, and tracking process with M. Oltmanns (Company). |
| Daisy Fitzgerald | 12/19/2014 | 0.3 | Respond to emails from A&M personnel regarding diligence requests. |
| Emmett Bergman | 12/19/2014 | 0.4 | Review of recent filings, docket and reporting stip. |
| Jeff Dwyer | 12/19/2014 | 2.1 | Vendor voucher/prepetition balance research, including email response. |
| Jeff Stegenga | 12/19/2014 | 0.8 | Development at the request of Cecily Gooch summary professional fee pages for bk admin and budget tracking. |
| Jodi Ehrenhofer | 12/19/2014 | 0.5 | Research relationship of certain notice parties for M. Schlan (K&E). |
| Jon Rafpor | 12/19/2014 | 2.4 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jon Rafpor | 12/19/2014 | 2.6 | Continue daily update of retained professional analysis. |
| Kevin Sullivan | 12/19/2014 | 0.4 | Research and respond to conflict check questions from K&E. |
| David Blanks | 12/22/2014 | 2.9 | Review preferences/avoidance actions presentation and create summary schedule. |
| Jeff Dwyer | 12/22/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/22/2014 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Kevin Sullivan | 12/22/2014 | 0.6 | Respond to conflict check questions from K&E after researching query. |
| Matt Frank | 12/22/2014 | 1.4 | Coordination re: trading and hedging motion supplemental notice analysis / distribution with A. Yenamandra (K&E). |
| Jeff Dwyer | 12/23/2014 | 0.4 | Professional Fee payment process email to third party law firm. |
| John Stuart | 12/23/2014 | 1.4 | Review Memorandum of Law // EFIH Second Lien Indenture Trustee's Memorandum (i) In Opposition to the Debtors' Motion for Leave to File a First Amended Answer and Counterclaim, and (ii) In Support of Its Motion for Leave to Dismiss the Complaint Without Pr |
| Jon Rafpor | 12/23/2014 | 2.9 | Prepare Fourth Supplement Declaration of Jeffery J. Stegenga. |
| Kevin Sullivan | 12/23/2014 | 1.3 | Respond to conflict check questions from K&E after researching query. |
| Matt Frank | 12/23/2014 | 0.8 | Coordination re change in hedging profile, including communication of analysis per revised trading order. |
| Matt Frank | 12/23/2014 | 0.4 | Correspondence with A. Yenamandra (K&E) and J. Ho (EFH) re: trading report noticing requirements and timing. |
| Emmett Bergman | 12/24/2014 | 0.4 | Review of communications re: upcoming hedging activity. |
| Emmett Bergman | 12/24/2014 | 0.4 | Review of hedging and trading data and reporting. |
| Matt Frank | 12/24/2014 | 0.4 | Correspondence with A. Yenamandra (K&E) re: trading notice distribution. |
| Matt Frank | 12/24/2014 | 0.5 | Review of trading notice documents prior to distribution to advisors group per motion reporting requirements. |
| David Blanks | 12/28/2014 | 0.7 | Review OCP report from J. Mezger (EFH). |
| David Blanks | 12/29/2014 | 1.2 | Review legal entity roll-up summary. |
| Jeff Dwyer | 12/29/2014 | 1.9 | Coordination of professional fee payment for external third party law firm. |
| Jeff Dwyer | 12/29/2014 | 1.1 | Provide edits for internal retained professional fee/expense tracker. |
| John Stuart | 12/29/2014 | 1.2 | Review Fee Auditor's Report Fee Committees Report on First Interim Fee Applications Scheduled for Hearing on December 29, 2014. |
| John Stuart | 12/29/2014 | 0.7 | Review initial draft of Fee Committee report in connection with non-A&M advisors. |
| Jon Rafpor | 12/29/2014 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 12/30/2014 | 0.9 | Coordination of payment for first interim application of third party retained professionals. |
| Jon Rafpor | 12/30/2014 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments. |
| Jeff Stegenga | 12/31/2014 | 0.4 | Coordination of due diligence calls and UCC face to face meeting in January with Michael Carter. |
| **Subtotal** | | **1,029.0** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/3/2014 | 0.7 | Ongoing review latest draft of professional fee schedules for all Debtors including delta views prepared by T. Atwood (A&M). |
| John Stuart | 9/3/2014 | 0.4 | Continued review latest draft of professional fee schedules for all Debtors including delta views prepared by T. Atwood (A&M). |
| John Stuart | 9/3/2014 | 0.6 | Review latest draft of professional fee schedules for all Debtors including delta views prepared by T. Atwood (A&M). |
| John Stuart | 9/4/2014 | 0.6 | Review revised EFIH professional fee forecast in connection with LRP refresh prepared by T. Atwood (A&M). |
| John Stuart | 9/4/2014 | 1.1 | Review revised EFIH professional fee budget prepared by T. Atwood (A&M). |
| John Stuart | 9/4/2014 | 0.8 | Review revised TCEH professional fee forecast in connection with LRP refresh prepared by T. Atwood (A&M). |
| John Stuart | 9/5/2014 | 0.4 | Review revised EFH professional fee forecast in connection with LRP refresh prepared by T. Atwood (A&M). |
| John Stuart | 9/5/2014 | 0.6 | Correspondence with J. Hunt (Company) re: various EFH asset / liability adjustments in connection with LRP update. |
| John Stuart | 9/5/2014 | 0.7 | Review revised EFH professional fee budget prepared by T. Atwood (A&M). |
| Taylor Atwood | 9/10/2014 | 0.3 | Review restructuring professional fees file from J. Tillery (Company). |
| Taylor Atwood | 9/11/2014 | 2.6 | Work on pre-petition retained (327) professionals analysis. |
| Taylor Atwood | 9/11/2014 | 1.4 | Work on pre-petition professional fees allocation analysis. |
| Taylor Atwood | 9/14/2014 | 0.4 | Prepare and distribute professional fees schedule to C. Dobry (Company). |
| John Stuart | 9/15/2014 | 0.8 | Meeting with T. Atwood (A&M) to discuss status of professional fee budget update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/15/2014 | 0.5 | Professional fees meeting with KPMG consultant working underneath Dobry (Company). |
| Sarah Pittman | 9/15/2014 | 0.1 | Draft email to be sent to J. Tillery (Company) regarding actuals and retainers for the professional fees budget. |
| Taylor Atwood | 9/15/2014 | 1.8 | Update on professional fees tables accruals. |
| Taylor Atwood | 9/15/2014 | 2.1 | Work on professional fees summary tables to update firm/role descriptions. |
| Taylor Atwood | 9/15/2014 | 0.9 | Meeting with C. Dobry (Company) and KPMG team to discuss professional fees budgeting process. |
| Taylor Atwood | 9/15/2014 | 1.2 | Research contact information for retained professionals in professional fees schedule. |
| John Stuart | 9/16/2014 | 0.4 | Correspondence with T. Atwood (A&M) re: professional fee schedule update as part of new LRO. |
| John Stuart | 9/16/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: professional fee schedule update as part of new LRO. |
| Taylor Atwood | 9/16/2014 | 1.8 | Reconcile pro fees actuals allocations with master allocation tables. |
| Taylor Atwood | 9/16/2014 | 0.3 | Follow up with J. Madron (Richards Layton) on accrued and unpaid fees. |
| Taylor Atwood | 9/16/2014 | 2.6 | Work on success fees walkforward analysis to support professional fees schedule. |
| Taylor Atwood | 9/16/2014 | 2.7 | Work on pro fees actuals updates for July 2014 numbers. |
| Taylor Atwood | 9/16/2014 | 0.3 | Review TCEH cash flow details file from J. Haggard (Company). |
| Taylor Atwood | 9/16/2014 | 0.5 | Work on modeling in contingency calculations adjustments to master professional fees schedule. |
| Sarah Pittman | 9/17/2014 | 2.1 | Work on August actuals tab in professional fees budget. |
| Sarah Pittman | 9/17/2014 | 1.9 | Work on adding retainer information to professional fees budget. Submit to A&M internal team. |
| Sarah Pittman | 9/17/2014 | 1.2 | Audit both July and August actuals in 26 month tab of the professional fees budget before submitting to A&M internal team. |
| Sarah Pittman | 9/17/2014 | 1.9 | Audit July actuals tab in professional fees budget. |
| Sarah Pittman | 9/17/2014 | 1.7 | Review August actuals tab in professional fees budget. |
| Sarah Pittman | 9/17/2014 | 1.0 | Update pro fees reconciliation in professional fees budget. |
| Sarah Pittman | 9/17/2014 | 0.3 | Phone call discussing retainer fees and projects. T. Atwood on the call. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/17/2014 | 1.6 | Reconcile 26 month tab with August actuals in the professional fees budget. |
| Sarah Pittman | 9/17/2014 | 1.3 | Update 26 month tab to reflect July actuals in the professional fees budget. |
| Sarah Pittman | 9/17/2014 | 1.6 | Add July actuals to professional fees budget. |
| Taylor Atwood | 9/17/2014 | 0.9 | Reconcile latest engagement letter files against success fee calculations schedule. |
| Taylor Atwood | 9/17/2014 | 0.3 | Follow up with J. Madron (Richards Layton) on accrued and unpaid fees. |
| Taylor Atwood | 9/17/2014 | 0.8 | Mark up latest professional fee accrual summary schedule. |
| Taylor Atwood | 9/17/2014 | 0.3 | Discuss accrued and unpaid fees with M. Cordasco (FTI). |
| Taylor Atwood | 9/17/2014 | 0.3 | Phone call discussing retainer fees and project with S. Pittman (A&M). |
| Taylor Atwood | 9/17/2014 | 2.2 | Research historical accruals amounts in pro fees reconciliation file from J. Tillery (Company). |
| Taylor Atwood | 9/17/2014 | 1.1 | Work on pro fees actuals update links in master file. |
| Taylor Atwood | 9/17/2014 | 1.8 | Review latest professional fee advisory summary schedules from S. Pittman (A&M). |
| Taylor Atwood | 9/17/2014 | 0.3 | Discuss accrued and unpaid fees with J. Graves (Gibson Dunn). |
| Taylor Atwood | 9/17/2014 | 1.2 | Continue work on modeling in contingency calculations adjustments to master professional fees schedule. |
| Sarah Pittman | 9/18/2014 | 2.1 | Discuss pro fees budgets updates, including review of updates for July and August actuals. |
| Sarah Pittman | 9/18/2014 | 0.6 | Create plan for reaching out to parties in order to get professional fees details. |
| Sarah Pittman | 9/18/2014 | 1.7 | Update professional fees budget after further editing. |
| Sarah Pittman | 9/18/2014 | 1.2 | Review retainer fees in the pro fees model before submitting to A&M team. |
| Taylor Atwood | 9/18/2014 | 1.4 | Reconcile 327a professional fee app retainer information with 5/31/14 retainer amounts from Company records. |
| Taylor Atwood | 9/18/2014 | 0.8 | Compile 327 professionals fee applications from docket. |
| Taylor Atwood | 9/18/2014 | 1.1 | Work on professional fees master schedule to incorporate work done on Success Fees at Emergence analysis. |
| Taylor Atwood | 9/18/2014 | 2.6 | Work on pro fees actuals updates for August with file from J. Tillery (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/19/2014 | 0.3 | Call with E. Geier discussing TCEH professional fees May - August. |
| Sarah Pittman | 9/19/2014 | 1.1 | Work on professional fees budget using information sent by professionals. |
| Sarah Pittman | 9/19/2014 | 0.4 | Draft email to G. Moore regarding professional fees parties' contact information. |
| Taylor Atwood | 9/19/2014 | 0.4 | Discuss accrued and unpaid fee amounts with M. Cordasco (FTI). |
| Taylor Atwood | 9/19/2014 | 0.8 | Update professional fees accrual analysis with updates from call with E. Geier (K&E). |
| Taylor Atwood | 9/19/2014 | 0.8 | Discuss professional fees accrual analysis with E. Geier (K&E). |
| Taylor Atwood | 9/19/2014 | 0.8 | Call ( including  follow up) with M. Roose (Fried Frank) regarding accrued and unpaid professional fees to date. |
| Taylor Atwood | 9/19/2014 | 2.1 | Review latest professional fees accrual analysis from S. Pittman (A&M). |
| Sarah Pittman | 9/22/2014 | 0.5 | Diligence call with K. Frazier (Company) to discuss due diligence tracker / investigations list updates. |
| Sarah Pittman | 9/22/2014 | 0.6 | Prep for phone call with G. Moor (Company). |
| Sarah Pittman | 9/22/2014 | 0.2 | Phone call with G. Moor (Company) about professional fees. |
| Sarah Pittman | 9/22/2014 | 0.6 | Note parties that still needed to be contacted for professional fees budget. |
| Sarah Pittman | 9/22/2014 | 0.8 | Update professional fees spreadsheet based on info from Gary Moor. |
| Sarah Pittman | 9/22/2014 | 0.2 | Call with A&M team to discuss US trustee fees. |
| Sarah Pittman | 9/22/2014 | 0.8 | Update accrued and unpaid amounts May - August in professional fees budget. |
| Sarah Pittman | 9/22/2014 | 1.1 | Reconcile accrued professional fees amounts for May - August. |
| Sarah Pittman | 9/22/2014 | 1.2 | Email additional parties requesting their unpaid fees and forecasts for professional fees. |
| Sarah Pittman | 9/22/2014 | 0.1 | Work on accrued and unpaid amounts May - August in professional fees budget. |
| Sarah Pittman | 9/22/2014 | 1.1 | Email parties to ask about their May - August professional fees. |
| Scott Safron | 9/22/2014 | 0.5 | Review Pro Fee schedule, request detail from various outside counsel. |
| Scott Safron | 9/22/2014 | 2.0 | Assist T. Atwood in Pro fee schedule; build-out UST fee schedule. |
| Taylor Atwood | 9/22/2014 | 2.7 | Work in final edits to professional fees accrual analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/23/2014 | 1.8 | Condense professional fees accruals in professional fees budget into professional fees summary in preparation for call with K&E. |
| Sarah Pittman | 9/23/2014 | 2.3 | Update accruals in professional fees summary. |
| Sarah Pittman | 9/23/2014 | 0.9 | Modify professional fees allocations in professional fees budget. |
| Sarah Pittman | 9/23/2014 | 1.6 | Work on adding unpaid professional fee amounts and forecasts into the professional fees budget before submitting to A&M team. |
| Sarah Pittman | 9/23/2014 | 1.1 | Use information received from professionals via email to update accruals in professional fees budget. |
| Sarah Pittman | 9/23/2014 | 0.4 | Update professional fees summary based on edits from E. Geier (K&E). |
| Sarah Pittman | 9/23/2014 | 0.4 | Email parties to request their unpaid fees and forecasts for professional fees budget. |
| Sarah Pittman | 9/23/2014 | 0.8 | Audit professional fees summary. |
| Scott Safron | 9/23/2014 | 2.2 | Compile TCEH/EFH/EFIH pro fee break-out/allocation. |
| Scott Safron | 9/23/2014 | 0.6 | Correspondence with E. Geier (K&E) re: pro fee EL/ retention verification. |
| Taylor Atwood | 9/23/2014 | 2.6 | Revise master professional fees schedule to update individual TCEH, EFH, and EFIH professionals. |
| Taylor Atwood | 9/23/2014 | 1.6 | Mark up Advisor Summary schedule prior to sending to K&E team for review. |
| Sarah Pittman | 9/24/2014 | 2.2 | Review professional fees summary and "accruals - catch up tab" in professional fees budget. |
| Sarah Pittman | 9/24/2014 | 2.4 | Reconcile accruals based on updated professional fees summaries and emails from professionals. |
| Sarah Pittman | 9/24/2014 | 0.5 | Call with K&E team to discuss professional fees. |
| Sarah Pittman | 9/24/2014 | 0.4 | Gather all the backup information and emails for the professional fees budget. |
| Sarah Pittman | 9/24/2014 | 1.2 | Modify professional fees budget based on edits. |
| Sarah Pittman | 9/24/2014 | 0.3 | Call with third party- asking for information to include in the professional fees budget. |
| Sarah Pittman | 9/24/2014 | 0.2 | Adjust K&E fees in the K&E professional fees budget and backup file. |
| Sarah Pittman | 9/24/2014 | 1.1 | Create a list of professionals that A&M still needs accruals for the professional fees budget. |
| Sarah Pittman | 9/24/2014 | 0.6 | Update professional fees summary based on call with K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/24/2014 | 0.6 | Review professional fees summary before sending to A&M and K&E teams. |
| Scott Safron | 9/24/2014 | 0.5 | Professional Fee Discussion with E. Geier, S. Winters (K&E). |
| Scott Safron | 9/24/2014 | 0.5 | Discussion of pro fees with G. King (Sidley Austin). |
| Taylor Atwood | 9/24/2014 | 0.7 | Call with E. Geier (K&E) and S. Winters (K&E) to discuss latest professional fees Advisor Summary analysis. |
| Taylor Atwood | 9/24/2014 | 0.4 | Discuss accrued and unpaid professional fees with N. Patel (Evercore). |
| Taylor Atwood | 9/24/2014 | 0.6 | Discuss accrued/unpaid professional fees with M. Plangman (KPMG). |
| Taylor Atwood | 9/24/2014 | 0.9 | Review latest professional fee Advisor Summary from S. Pittman (A&M). |
| Taylor Atwood | 9/24/2014 | 1.3 | Mark up latest professional fee Accrual Summary analysis from S. Pittman (A&M). |
| John Stuart | 9/25/2014 | 1.3 | Review revised EFH professional fee budget prepared by T. Atwood (A&M). |
| Sarah Pittman | 9/25/2014 | 1.1 | Contact third party professionals to inquire after their fees to include in the professional fees budget. |
| Sarah Pittman | 9/25/2014 | 0.1 | Update professional fees budget based on new information from third party. |
| Sarah Pittman | 9/25/2014 | 0.8 | Reconcile "Unpaid_Estimates" tab with allocations from "Advisor Summary" tab in professional fees model. |
| Sarah Pittman | 9/25/2014 | 1.3 | Audit professional fees budget, including "Unpaid_Estimates" tab. |
| Sarah Pittman | 9/25/2014 | 1.2 | Update professional fees budget based on emails received from third party professionals. |
| Sarah Pittman | 9/25/2014 | 0.8 | Review professional fees budget and "Unpaid_Estimates" tab before submitting to A&M team. |
| Sarah Pittman | 9/25/2014 | 1.8 | Reconcile professional fees budget based on the information received from third party professionals. |
| Sarah Pittman | 9/25/2014 | 2.4 | Meeting prep - create condensed version of professional fees budget in the "Unpaid_Estimates" tab. |
| Taylor Atwood | 9/25/2014 | 1.7 | Review professional fees master schedule. |
| Taylor Atwood | 9/25/2014 | 2.1 | Update professional fees projection schedules and delta views with additional firms added to actuals report. |
| Taylor Atwood | 9/25/2014 | 2.7 | Work on Professional Fees retainer analysis. |
| Sarah Pittman | 9/26/2014 | 0.7 | Reconcile professional fees budget with estimates, including unpaid fees information received from third party professionals. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/26/2014 | 1.1 | Work on professional fees 25 and 26 month case. |
| Sarah Pittman | 9/26/2014 | 0.9 | Review 26 month case of professional fees budget. |
| Sarah Pittman | 9/26/2014 | 2.2 | Update professional fees 26 month scenario (Pro Fees_26mo tab) in professional fees budget. |
| Scott Safron | 9/26/2014 | 1.0 | Pro fee allocation discussion with C. Dobry (EFH). |
| Scott Safron | 9/26/2014 | 0.5 | Pro fee allocation follow up discussion with J. Avendano (EFH). |
| Taylor Atwood | 9/26/2014 | 2.6 | Audit professional fees master schedule and individual debtor summaries. |
| Taylor Atwood | 9/26/2014 | 0.4 | Prepare professional fees deliverable files. |
| John Stuart | 9/29/2014 | 0.3 | Correspondence with T. Atwood (A&M) re: status of professional fee update process. |
| John Stuart | 9/29/2014 | 0.5 | Correspondence with G. Carter and J. Hunt (Company) and T. Atwood (A&M) re: status of professional fee update process. |
| Sarah Pittman | 9/29/2014 | 2.1 | Review professional fees 26 month case and accrual and unpaid May - August deliverable before reconciling with backup files and emails from third party professionals. |
| Sarah Pittman | 9/29/2014 | 1.6 | Work on collecting back up information for accrual / unpaid amounts and run rates from professionals. |
| Taylor Atwood | 9/29/2014 | 2.6 | Model in new payment sensitivities into professional fee schedules for all three main debtor entities. |
| Taylor Atwood | 9/29/2014 | 0.4 | Prepare and distribute professional fees summary schedules and delta views. |
| Taylor Atwood | 9/29/2014 | 0.5 | Make final edits to professional fees deliverables prior to distributing to team. |
| Taylor Atwood | 9/29/2014 | 1.8 | Create 25mo TCEH professional fees schedule and delta views. |
| Taylor Atwood | 9/29/2014 | 1.6 | Produce delta view summary tables comparing current professional fee estimates with previous scenarios. |
| Taylor Atwood | 9/29/2014 | 1.7 | Model in new projection updates to professional fees master schedule. |
| Sarah Pittman | 9/30/2014 | 1.6 | Work on Pro Fees Reach Out - summary of professionals that A&M team reached out to regarding professional fees / retainers. |
| Sarah Pittman | 9/30/2014 | 1.9 | Review professional fees budget in preparation for meeting with C. Dobry (Company). |
| Sarah Pittman | 9/30/2014 | 1.8 | Update Retainer Deliverable concerning professional fees. |
| Sarah Pittman | 9/30/2014 | 0.7 | Contact third party professionals to inquire about retainer(s). |
| Sarah Pittman | 9/30/2014 | 0.5 | Meeting with J. Tillery to discuss pro fee allocations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 9/30/2014 | 1.0 | Meeting with J. Tillery (EFH) to walk through pre-petition pro fees. |
| Scott Safron | 9/30/2014 | 2.5 | Tie out pre-petition pro fees. |
| Taylor Atwood | 9/30/2014 | 2.6 | Update professional fee Advisor Summary pages. |
| Taylor Atwood | 9/30/2014 | 2.3 | Review and mark up Professional Fee Retainer Analysis from S. Pittman (A&M). |
| Taylor Atwood | 9/30/2014 | 1.6 | Work in fee estimate update to master professional fee schedules. |
| John Stuart | 10/1/2014 | 0.6 | Correspondence with various professionals in connection with revising professional fee budgets for new LRP forecast. |
| John Stuart | 10/1/2014 | 0.4 | Correspondence with various professionals in connection with revising professional fee budgets for new LRP forecast. |
| Sarah Pittman | 10/1/2014 | 0.6 | Meeting with C. Dobry (Company) and KPMG to discuss professional fees budget / retainers. |
| Sarah Pittman | 10/1/2014 | 1.2 | Review "Accrual Catch - Up" tab in professional fees model. |
| Sarah Pittman | 10/1/2014 | 1.4 | Review professional fees "Unpaid_Estimates" tab in professional fees budget. |
| Sarah Pittman | 10/1/2014 | 1.5 | Review professional fees "Unpaid_Estimates" tab in professional fees budget and Retainer Deliverable in preparation for meeting with C. Dobry (Company). |
| Sarah Pittman | 10/1/2014 | 1.8 | Review back up files before confirming that they reconcile with professional fees budget. |
| Sarah Pittman | 10/1/2014 | 0.8 | Collect back up files to give to Company in support of professional fees budget. |
| Sarah Pittman | 10/1/2014 | 0.8 | Update "Unpaid_Estimates" tab and "Accrual- Catch Up" tab in professional fees budget based on emails from third party professionals. |
| Scott Safron | 10/1/2014 | 1.1 | Discussion with J. Tillery (EFH) on diligence requests. |
| Taylor Atwood | 10/1/2014 | 1.3 | Review latest professional fees advisor summary. |
| Taylor Atwood | 10/1/2014 | 1.7 | Update professional fees retainers analysis. |
| Taylor Atwood | 10/1/2014 | 0.9 | Participate in meeting with C. Dobry regarding professional fees updates analysis. |
| Sarah Pittman | 10/2/2014 | 0.6 | Review professional fees budget, including back up files. |
| Sarah Pittman | 10/2/2014 | 0.7 | Update "Unpaid_Fees" tab in professional fees budget; submit hard copy to KPMG. |
| Sarah Pittman | 10/2/2014 | 1.4 | Review Retainer Deliverable file with A&M team. |
| Sarah Pittman | 10/2/2014 | 1.7 | Make changes to Retainer Deliverable; submit to A&M team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 10/2/2014 | 1.6 | Discussion with C. Dobry, J. Tillery (EFH) re: AJEs and pro fee allocations in response to FTI request. |
| Taylor Atwood | 10/2/2014 | 1.3 | Update professional fees retainers analysis calculations. |
| Taylor Atwood | 10/2/2014 | 1.6 | Participate in meeting with C. Dobry (Company) and A. Patel (KPMG) regarding professional fees updates analysis. |
| Taylor Atwood | 10/2/2014 | 2.2 | Review professional fee retainers analysis. |
| Taylor Atwood | 10/6/2014 | 1.2 | Participate in professional fees discussion meeting with C. Dobry (Company) and T. Nutt (Company). |
| Taylor Atwood | 10/6/2014 | 2.6 | Work on professional fees summary file with updates from meeting with Company. |
| Scott Safron | 10/7/2014 | 0.9 | Update Jul/Aug MOR diligence requests. |
| Taylor Atwood | 10/7/2014 | 2.6 | Work on master professional fees update. |
| Sarah Pittman | 10/8/2014 | 0.6 | Review previous version of EFH 25 month case in professional fees budget. |
| Sarah Pittman | 10/8/2014 | 1.8 | Work on EFIH 25 month case previous version / delta views. |
| Sarah Pittman | 10/8/2014 | 0.8 | Update Advisor Summary Deliverable for authorized / unauthorized advisors. |
| Sarah Pittman | 10/8/2014 | 0.8 | Prepare 25 month case EFH delta views in professional fees budget. |
| Sarah Pittman | 10/8/2014 | 0.7 | Update "25mo Scenario" tab in professional fees budget (file titled Pro Fees Reconciliations). |
| Sarah Pittman | 10/8/2014 | 1.3 | Reconcile "Pro Fees 25 mo EFH" in professional fees budget. |
| Sarah Pittman | 10/8/2014 | 1.1 | Update 25 month case for EFIH in professional fees budget. |
| Taylor Atwood | 10/9/2014 | 1.9 | Make revisions to professional fees retainer analysis. |
| John Stuart | 10/10/2014 | 0.8 | Review summary of cash versus accrual professional fee schedule provided by J. Hunt (Company) in connection with LRP refresh. |
| Taylor Atwood | 10/14/2014 | 2.8 | Continue work on Professional fees accrual reconciliation following discussion with J. Hunt (Company). |
| Taylor Atwood | 10/14/2014 | 0.4 | Discussion with J. Hunt (Company) regarding professional fees accrual reconciliation and update. |
| Taylor Atwood | 10/14/2014 | 1.9 | Work on Professional fees accrual reconciliation for updated LRP. |
| Sarah Pittman | 10/15/2014 | 0.9 | Work on "Accrual- Catch Up" tab in professional fees budget. |
| Sarah Pittman | 10/15/2014 | 1.1 | Update Advisor Summary Deliverable. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/15/2014 | 1.4 | Review "Pro Fees_26 mo" tab in professional fees budget. |
| Sarah Pittman | 10/15/2014 | 2.7 | Reconcile 26 month case ("Pro Fees_26mo" tab) in the professional fees budget with the payments in the Advisor Summary Deliverable. |
| Sarah Pittman | 10/15/2014 | 0.5 | Meeting with KPMG and T. Atwood to discuss payment timing and fee applications. |
| Taylor Atwood | 10/15/2014 | 1.9 | Work on TCEH professional fee adjustments reconciliation schedule. |
| Taylor Atwood | 10/15/2014 | 0.5 | Professional fees updates discussion with S. Pittman. |
| John Stuart | 10/16/2014 | 0.8 | Continued review draft of EFH, EFIH and TCEH professional fee forecast update prepared in connection with LRP refresh by T. Atwood and S. Pittman (A&M). |
| John Stuart | 10/16/2014 | 0.8 | Review support provided by J. Hunt (Company) in connection with professional fee accruals as part of LRP refresh process. |
| John Stuart | 10/16/2014 | 1.2 | Review draft of EFH, EFIH and TCEH professional fee forecast update prepared in connection with LRP refresh by T. Atwood and S. Pittman (A&M). |
| Sarah Pittman | 10/16/2014 | 1.0 | Update Advisor Summary Deliverable and Professional Fees Budget based on fee applications; submit to T. Atwood (A&M). |
| Sarah Pittman | 10/16/2014 | 0.4 | Meeting with T. Atwood (A&M) and J. Hunt (Company) to discuss professional fees reconciliation. |
| Sarah Pittman | 10/16/2014 | 0.6 | Reconcile TCEH 25 month professional fees budget. |
| Sarah Pittman | 10/16/2014 | 0.9 | Update 25 month case of professional fees budget. |
| Sarah Pittman | 10/16/2014 | 1.2 | Work on EFH and EFIH 26 month professional fees budgets. |
| Sarah Pittman | 10/16/2014 | 1.4 | Work on 26 month case of professional fees budget. |
| Scott Safron | 10/16/2014 | 1.5 | Conference call with Jul/Aug MOR with FTI/HL and M. Carter (EFH). |
| Taylor Atwood | 10/16/2014 | 0.8 | Review updated professional fees master projections file. |
| Taylor Atwood | 10/16/2014 | 2.4 | Work on TCEH interest expense breakout and LRP reconciliation for updated DIP budget. |
| Taylor Atwood | 10/16/2014 | 1.3 | Review updated professional fees actuals/accruals updates. |
| Taylor Atwood | 10/16/2014 | 1.1 | Markup professional fees summary schedules and delta views prior to interim distribution. |
| Taylor Atwood | 10/16/2014 | 1.3 | Work on professional fees master projection file. |
| Sarah Pittman | 10/17/2014 | 1.1 | Update Advisor Summary deliverable. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 10/17/2014 | 0.8 | Meeting with T. Atwood (A&M) and member of A&M team to discuss Advisor Summary deliverable, catch-up payments, and phasing in the professional fees budget. |
| Sarah Pittman | 10/17/2014 | 1.8 | Create "Pro Fees_26mo_Contingency" tab in professional fees budget. |
| Sarah Pittman | 10/17/2014 | 1.3 | Complete "Pro Fees_26mo_Contingency" tab in professional fees budget. |
| Sarah Pittman | 10/17/2014 | 1.1 | Review "Pro Fees_26mo_Contingency" tab in professional fees budget. |
| Taylor Atwood | 10/17/2014 | 1.5 | Review contingency breakout supplement schedule in professional fees projections. |
| Taylor Atwood | 10/21/2014 | 2.1 | Review updated accruals calculations with latest actuals. |
| Taylor Atwood | 10/21/2014 | 2.8 | Markup updated professionals summary spreads for description accuracy/allocation. |
| Sarah Pittman | 10/22/2014 | 1.5 | Work on "Actuals_September" and "Pivot_Actuals_September" tabs in professional fees budget. |
| Scott Safron | 10/22/2014 | 1.4 | Discussion of pro fee allocations, including model inputs. |
| Taylor Atwood | 10/22/2014 | 0.6 | Follow up on TCEH debt amounts for Evercore team. |
| Taylor Atwood | 10/22/2014 | 2.3 | Work on September pro fees actuals updates from J. Tillery (Company). |
| John Stuart | 10/23/2014 | 0.6 | Review draft of EFH, EFIH and TCEH professional fee forecast update prepared in connection with LRP refresh by T. Atwood and S. Pittman (A&M). |
| Sarah Pittman | 10/23/2014 | 2.6 | Update 26 and 25 month case of professional fees budget based on September actuals. |
| Taylor Atwood | 10/23/2014 | 2.3 | Review professional fees schedules and delta views. |
| Taylor Atwood | 10/23/2014 | 2.2 | Incorporate new run rates analysis into master professional fees projections schedule. |
| John Stuart | 10/24/2014 | 0.8 | Review revised TCEH professional fee forecast in connection with LRP refresh prepared by T. Awtwood (A&M). |
| John Stuart | 10/24/2014 | 0.4 | Review revised TCEH professional fee forecast in connection with LRP refresh prepared by T. Atwood (A&M) |
| John Stuart | 10/24/2014 | 0.6 | Review revised EFIH professional fee forecast in connection with LRP refresh prepared by T. Awtwood (A&M). |
| John Stuart | 10/24/2014 | 0.2 | Review revised EFIH professional fee forecast in connection with LRP refresh prepared by T. Awtwood (A&M). |
| John Stuart | 10/31/2014 | 0.5 | Review revised EFH professional fee forecast in connection with LRP refresh prepared by T. Awtwood (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/31/2014 | 0.3 | Correspondence with J. Hunt (CompanY) re: providing estimated of unsecured claims for EFH in connection with LRP refresh process. |
| Taylor Atwood | 10/31/2014 | 0.6 | Follow up on recent professional fee monthly applications filed on docket. |
| Taylor Atwood | 10/31/2014 | 1.1 | Review latest professional fees accrual calculations. |
| Taylor Atwood | 10/31/2014 | 1.6 | Mark up Professional Fees contingency summary in master professional fees projection file. |
| Sarah Pittman | 11/5/2014 | 2.2 | Update "Authorized Advisor Summary" in Pro Fees Reconciliation. |
| Sarah Pittman | 11/5/2014 | 0.4 | Update 26 month and 25 month professional fees budget. |
| Sarah Pittman | 11/5/2014 | 0.6 | Review "Authorized Advisor Summary" in Pro Fees Reconciliation. |
| Taylor Atwood | 11/5/2014 | 1.8 | Review professional fee accrual analysis. |
| Taylor Atwood | 11/5/2014 | 1.8 | Markup latest professional fees schedule. |
| Taylor Atwood | 11/5/2014 | 0.9 | Research pro fees applications on docket for purposes of updating pro fees schedule. |
| Taylor Atwood | 11/5/2014 | 0.4 | Review and markup professional fee advisor summary page. |
| Sarah Pittman | 11/6/2014 | 0.6 | Review TCEH, EFH, and EFIH professional fees budgets for 25 month and 26 month case. |
| Sarah Pittman | 11/6/2014 | 0.6 | Reconcile 25 month and 25 month professional fees budget. |
| Sarah Pittman | 11/6/2014 | 0.9 | Work on "Authorized Advisor Summary" and "Unauthorized Advisor Summary" in Pro Fees Reconciliation file; submit to C. Dobry (Company). |
| Sarah Pittman | 11/6/2014 | 0.7 | Work on TCEH professional fees budget for the 25 and 26 month cases in Pro Fees Reconciliation. |
| Sarah Pittman | 11/6/2014 | 0.8 | Update EFH 25 month and 26 month professional fees budget in the Professional Fees Reconciliation file. |
| Sarah Pittman | 11/6/2014 | 0.4 | Update "Catch Up Phasing and Run Rate" tab in Pro Fees Reconciliation. |
| Taylor Atwood | 11/6/2014 | 2.5 | Work on professional fees reconciliation and variance analysis. |
| Taylor Atwood | 11/6/2014 | 0.9 | Make final adjustments to professional fee accrual analysis before internal distribution. |
| Taylor Atwood | 11/6/2014 | 0.8 | Review professional fees reconciliation analysis. |
| Sarah Pittman | 11/10/2014 | 2.4 | Create Success Fees Summary based on fees in professional fees budget. Submit to C. Dobry (Company). |
| Taylor Atwood | 11/10/2014 | 2.8 | Work on success fees analysis summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/10/2014 | 0.7 | Make final edits to success fees analysis before internal distribution. |
| John Stuart | 11/12/2014 | 0.8 | Review initial draft of EFH professional fee budgets before discussing with T. Atwood (A&M). |
| Taylor Atwood | 11/13/2014 | 0.4 | Review list of professionals authorized for payments schedule. |
| Sarah Pittman | 11/14/2014 | 0.1 | Create "Authorized_Unauthorized" Advisors file from "Pro Fees Reconciliation" file. Submit to A&M team. |
| Sarah Pittman | 11/20/2014 | 1.4 | Review professional fee support detail. |
| Sarah Pittman | 11/20/2014 | 2.1 | Update TCEH professional fees budget based on October actuals. |
| Sarah Pittman | 11/20/2014 | 1.9 | Work on EFH professional fees budget. |
| Sarah Pittman | 11/20/2014 | 1.8 | Reconcile tabs "Authorized Advisor Summary" and "Unauthorized Advisor Summary" in the professional fees budget with the fee applications in the support detail. |
| Sarah Pittman | 11/20/2014 | 1.6 | Reconcile EFIH professional fees budget based on October actuals. |
| Sarah Pittman | 11/20/2014 | 0.6 | Work on delta views for TCEH, EFH, and EFIH in professional fees budget. |
| Sarah Pittman | 11/20/2014 | 0.4 | Review professional fees budget. |
| Sarah Pittman | 11/20/2014 | 2.6 | Compile fee applications filed for retained professionals. |
| Sarah Pittman | 11/20/2014 | 1.7 | Create "Actuals_October" and "Pivot_Actuals_October" tabs in professional fees budget. |
| Taylor Atwood | 11/20/2014 | 1.2 | Review latest professional fees accrual spreadsheet. |
| Taylor Atwood | 11/20/2014 | 2.2 | Draft professional fees accrual variance analysis. |
| Taylor Atwood | 11/20/2014 | 1.9 | Work on professional fees advisory summary changes. |
| Taylor Atwood | 11/20/2014 | 0.8 | Draft professional fees update and projection process communication for internal distribution. |
| Taylor Atwood | 11/20/2014 | 2.1 | Work on professional fees October actuals updates. |
| Sarah Pittman | 11/21/2014 | 1.6 | Adjust forecasts in "Authorized Advisor Summary" and "Unauthorized Advisor Summaries". |
| Sarah Pittman | 11/21/2014 | 0.7 | Review 25 month case scenario in professional fees budget. |
| Sarah Pittman | 11/21/2014 | 1.4 | Review professional fees budget. |
| Sarah Pittman | 11/21/2014 | 1.4 | Work on "Authorized Advisor Summary" and "Unauthorized Advisor Summary". |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/21/2014 | 0.8 | Update "Catch Up Phasing and Run Rate" tab in professional fees reconciliation. |
| Sarah Pittman | 11/21/2014 | 0.9 | Review 26 month case scenario in professional fees reconciliation. |
| Taylor Atwood | 11/21/2014 | 1.2 | Mark up updated professional fees projections master files. |
| Taylor Atwood | 11/21/2014 | 2.4 | Review updated professional fees accrual variance analysis. |
| John Stuart | 11/23/2014 | 0.2 | Discussion with T. Atwood and S. Pittman (A&M) re: revised drafts of professional fees. |
| John Stuart | 11/23/2014 | 0.9 | Meeting with T. Atwood and S. Pittman (A&M) to review updated professional fee forecasts for EFH, EFIH and TCEH. |
| Sarah Pittman | 11/24/2014 | 0.8 | Update delta views in professional fees budget. |
| Sarah Pittman | 11/24/2014 | 0.9 | Work on TCEH professional fees budget for 25 month and 26 month case. |
| Sarah Pittman | 11/24/2014 | 1.7 | Update 25 month case professional fees budget. |
| Sarah Pittman | 11/24/2014 | 1.9 | Reconcile 26 month case professional fees budget. |
| Sarah Pittman | 11/24/2014 | 0.5 | Update "Authorized Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 11/24/2014 | 0.7 | Update EFH professional fees budget for 25 month and 26 month case. |
| Sarah Pittman | 11/24/2014 | 0.5 | Update fee applications support detail. |
| Taylor Atwood | 11/24/2014 | 2.3 | Work on professional fees budget updates. |
| John Stuart | 11/25/2014 | 0.5 | Review initial draft of EFH professional fee budgets before discussing with T. Atwood (A&M). |
| Sarah Pittman | 11/25/2014 | 0.7 | Update EFH 25 and 26 month cases in professional fees budget. |
| Sarah Pittman | 11/25/2014 | 0.2 | Review fee applications support detail. |
| Sarah Pittman | 11/25/2014 | 1.1 | Reconcile EFIH 25 and 26 month tabs in professional fees budget. |
| Sarah Pittman | 11/25/2014 | 1.1 | Update "Catch Up Phasing and Run Rate" and "Pro_Fees_26mo" tabs in professional fees reconciliation file. |
| Sarah Pittman | 11/25/2014 | 1.3 | Work on TCEH 25 and 26 month tabs in professional fees reconciliation file. |
| Sarah Pittman | 11/25/2014 | 1.7 | Review "Authorized Advisory Summary" and "Unauthorized Advisory Summary" tabs in professional fees reconciliation file. |
| Sarah Pittman | 11/25/2014 | 1.9 | Work on delta views in professional fees reconciliation budget. |
| Taylor Atwood | 11/25/2014 | 2.7 | Review updated professional fees schedules. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/28/2014 | 0.6 | Review initial draft of EFIH professional fee budgets before discussing with T. Atwood (A&M). |
| John Stuart | 11/28/2014 | 1.3 | Review initial draft of TCEH professional fee budgets before discussing with T. Atwood (A&M). |
| John Stuart | 11/28/2014 | 0.8 | Review initial draft of TCEH professional fee budgets before discussing with T. Atwood (A&M). |
| John Stuart | 11/28/2014 | 0.9 | Review initial draft of EFIH professional fee budgets before discussing with T. Atwood (A&M). |
| Sarah Pittman | 11/28/2014 | 0.6 | Review payment summary before submitting to T. Atwood (A&M). |
| Sarah Pittman | 11/28/2014 | 2.1 | Create payment summary based on professional fees paid. |
| Taylor Atwood | 11/28/2014 | 2.1 | Mark up professional fees payments schedule and corresponding analysis. |
| Sarah Pittman | 11/29/2014 | 0.8 | Update payment summary file based on edits from T. Atwood. Submit to T. Atwood. |
| Taylor Atwood | 11/29/2014 | 2.7 | Review professional fees accrual updates. |
| Taylor Atwood | 11/29/2014 | 2.1 | Mark up professional fees advisor summary page. |
| Sarah Pittman | 12/1/2014 | 0.7 | Review payment summary file. |
| Sarah Pittman | 12/1/2014 | 0.2 | Update "Monthly Summary" tab of payment summary file titled "Non 327 or OCP Professionals Payment Summary". Submit to K&E and A&M internal team. |
| Sarah Pittman | 12/1/2014 | 0.8 | Update 25 month and 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/1/2014 | 0.9 | Work on EFH 25 and 26 month cases in professional fees budget. |
| Sarah Pittman | 12/1/2014 | 1.2 | Update delta views in professional fees reconciliation file. |
| Sarah Pittman | 12/1/2014 | 1.6 | Create back up information for payment summary file. |
| Sarah Pittman | 12/1/2014 | 2.1 | Work on "Monthly Summary" tab in payment summary file. |
| Sarah Pittman | 12/1/2014 | 0.8 | Review professional fees reconciliation file. |
| Sarah Pittman | 12/1/2014 | 1.1 | Reconcile EFIH 25 and 26 month cases in professional fees budget. |
| Taylor Atwood | 12/1/2014 | 2.6 | Finalize professional fees payments summary for K&E. |
| Taylor Atwood | 12/1/2014 | 2.1 | Work on professional fees December accrual analysis. |
| Sarah Pittman | 12/2/2014 | 0.8 | Inspect 25 and 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/2/2014 | 1.9 | Review delta views in professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/2/2014 | 1.6 | Update EFIH and EFH 26 month delta views in the professional fees reconciliation file. |
| Sarah Pittman | 12/2/2014 | 1.2 | Reconcile EFIH 26 month delta view in professional fees budget. |
| Sarah Pittman | 12/2/2014 | 0.9 | Work on TCEH 25 month delta view in professional fees budget. |
| Sarah Pittman | 12/2/2014 | 0.8 | Update TCEH 26 month delta view in professional fees budget. |
| Sarah Pittman | 12/2/2014 | 0.7 | Update EFH 26 month delta view in professional fees reconciliation file. |
| Sarah Pittman | 12/2/2014 | 0.2 | Update "Actuals_July" tab in professional fees budget. |
| Sarah Pittman | 12/2/2014 | 1.2 | Work on EFIH and EFH 26 month delta views in the professional fees reconciliation file. |
| Taylor Atwood | 12/2/2014 | 2.9 | Work on professional fees projection schedules. |
| Taylor Atwood | 12/2/2014 | 1.1 | Mark-up professional fees catch-up analysis. |
| Taylor Atwood | 12/2/2014 | 0.8 | Review professional fees monthly accrual analysis. |
| John Stuart | 12/3/2014 | 1.1 | Ongoing review revised draft of professional fee analysis prepared by T. Atwood (A&M). |
| John Stuart | 12/3/2014 | 0.7 | Review revised draft of professional fee analysis prepared by T. Atwood (A&M). |
| Sarah Pittman | 12/3/2014 | 1.6 | Work on EFIH 25 and 26 month delta views in professional fees budget. |
| Sarah Pittman | 12/3/2014 | 1.7 | Update EFH 25 and 26 month delta views in professional fees budget. |
| Sarah Pittman | 12/3/2014 | 0.9 | Reconcile "Previous" tabs in professional fees reconciliation file. |
| Sarah Pittman | 12/3/2014 | 1.1 | Update "Authorized Advisor Summary" and "Unauthorized Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 12/3/2014 | 1.1 | Edit professional fees deliverable in professional fees reconciliation file (TCEH 25 month, EFH 26 month, and EFIH 26 month tabs). |
| Sarah Pittman | 12/3/2014 | 0.9 | Review professional fees deliverable and delta views before submitting to A&M internal team. |
| Sarah Pittman | 12/3/2014 | 1.4 | Work on TCEH 25 and 26 month delta views in professional fees reconciliation file. |
| Sarah Pittman | 12/3/2014 | 0.6 | Work on "Catch Up Phasing and Run Rate" tab in professional fees budget. |
| Sarah Pittman | 12/3/2014 | 0.8 | Professional fees meeting with T. Atwood (A&M) and A&M internal team. |
| Sarah Pittman | 12/3/2014 | 0.6 | Update Fee Statements support detail for retained professionals. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/3/2014 | 0.7 | Update professional fees reconciliation deliverable based on edits from professional fees meeting. |
| Taylor Atwood | 12/3/2014 | 0.8 | Professional fees meeting with S. Pittman (A&M). |
| Taylor Atwood | 12/3/2014 | 2.6 | Finalize updated draft of professional fees schedules for internal review. |
| John Stuart | 12/4/2014 | 1.6 | Continued review revised draft of professional fee analysis prepared by T. Atwood (A&M) for EFH, EFIH and TCEH. |
| Sarah Pittman | 12/4/2014 | 2.3 | Work on 26 month case delta view in professional fees reconciliation file. |
| Sarah Pittman | 12/4/2014 | 1.7 | Review TCEH 25 month case, EFH,  EFIH 26 month case in professional fees reconciliation file. |
| Taylor Atwood | 12/4/2014 | 1.7 | Work on updates to professional fees master projection schedule. |
| Taylor Atwood | 12/4/2014 | 2.6 | Model in changes to professional fees accrual analysis. |
| Taylor Atwood | 12/4/2014 | 2.2 | Revise professional fees summary schedules and delta views. |
| Taylor Atwood | 12/4/2014 | 0.8 | Follow up on OCP and 327e professionals classifications. |
| Taylor Atwood | 12/4/2014 | 2.4 | Model in changes to professional fees catch-up phasing. |
| Taylor Atwood | 12/6/2014 | 1.1 | Update OCP and 327e categories in accrual professional fees accrual analysis. |
| Sarah Pittman | 12/8/2014 | 0.2 | Work on "Delta Summary" tab in professional fees reconciliation file with T. Atwood (A&M). |
| Sarah Pittman | 12/8/2014 | 1.2 | Review professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 0.4 | Meeting with T. Atwood (A&M) to discusses changes made to professional fees budget. |
| Sarah Pittman | 12/8/2014 | 0.5 | Meeting with T. Atwood (A&M) to discuss delta summary / deliverable in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 0.6 | Update "Delta Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 0.7 | Update "Advisor Summary in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 1.1 | Work on "Advisor Delta Views" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 1.3 | Update professional fees 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 1.4 | Work on 25 month case professional fees budget in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 1.4 | Update professional fees reconciliation file; submit to T. Atwood (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/8/2014 | 0.9 | Reconcile "Catch Up Phasing and Run Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/8/2014 | 0.4 | Review "Catch Up Phasing and Rate" tab in professional fees reconciliation file. |
| Taylor Atwood | 12/8/2014 | 0.5 | Meeting with S. Pittman (A&M) to discuss delta summary and deliverable in professional fees reconciliation file. |
| Taylor Atwood | 12/8/2014 | 0.4 | Meeting with S. Pittman (A&M) to discusses changes made to professional fees budget. |
| Taylor Atwood | 12/8/2014 | 2.4 | Mark up latest accrual and catch up professional fees analyses. |
| Taylor Atwood | 12/8/2014 | 2.6 | Finalize updated professional fees budget, including backup schedules. |
| Taylor Atwood | 12/8/2014 | 0.2 | Work on "Delta Summary" tab in professional fees reconciliation file with S. Pittman (A&M). |
| John Stuart | 12/9/2014 | 1.3 | Review updated draft of revised TCEH 25-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/9/2014 | 0.9 | Review updated draft of revised EFH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/9/2014 | 0.9 | Call with M. Carter, P. Williams and G. Carter (Company) and A&M team re: status update of EFH, EFIH and TCEH professional fee schedules. |
| John Stuart | 12/9/2014 | 1.1 | Review updated draft of revised EFIH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| Sarah Pittman | 12/9/2014 | 0.9 | Create "Advisor Allocation" tab in professional fee reconciliation file. |
| Sarah Pittman | 12/9/2014 | 1.8 | Reconcile 25 month case in professional fees budget. |
| Sarah Pittman | 12/9/2014 | 1.9 | Work on "Advisor Allocation" tab in professional fees budget. |
| Sarah Pittman | 12/9/2014 | 0.7 | Work on "Advisor Delta Views" tab in professional fees budget. |
| Sarah Pittman | 12/9/2014 | 2.1 | Work on 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/9/2014 | 0.9 | Update "Catch Up Phasing and Run Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/9/2014 | 0.8 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/9/2014 | 0.8 | Update "Advisor Summary" in professional fees budget. |
| Sarah Pittman | 12/9/2014 | 0.8 | Meeting with T. Atwood (A&M) about advisor allocation. |
| Sarah Pittman | 12/9/2014 | 0.7 | Professional fees call with M. Carter (Company), T. Atwood (A&M), and A&M internal team member. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/9/2014 | 0.6 | Update Fee Statement support detail. |
| Sarah Pittman | 12/9/2014 | 0.5 | Review "Pro_Fees_26mo_EFIH" in professional fees reconciliation file. |
| Sarah Pittman | 12/9/2014 | 0.7 | Review "Pro_Fees_26mo_EFH" tab in professional fees budget. |
| Sarah Pittman | 12/9/2014 | 0.8 | Inspect "Pro_Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Taylor Atwood | 12/9/2014 | 1.2 | Professional fees discussion meeting with M. Carter (Company), P. Williams (Company), and G. Carter (Company). |
| Taylor Atwood | 12/9/2014 | 2.7 | Work on updates to professional fees budgets and schedules received during from the Company during 12/9/15 meeting. |
| Taylor Atwood | 12/9/2014 | 0.4 | Prepare for professional fees discussion with Company. |
| Taylor Atwood | 12/9/2014 | 0.8 | Meeting with S. Pittman (A&M) about advisor allocation. |
| Sarah Pittman | 12/10/2014 | 1.6 | Create "RSA Contingency" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/10/2014 | 1.7 | Reconcile "Catch Up Phasing and Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/10/2014 | 1.3 | Work on 26 month case in professional fees budget. |
| Sarah Pittman | 12/10/2014 | 1.1 | Work on "RSA Contingency" tab in professional fees reconciliation budget. |
| Sarah Pittman | 12/10/2014 | 0.9 | Review "Advisor Allocation" tab in professional fees budget. |
| Sarah Pittman | 12/10/2014 | 0.6 | Review "RSA Contingency" tab in professional fees budget. |
| Sarah Pittman | 12/10/2014 | 0.3 | Update "Advisor Delta View" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/10/2014 | 1.8 | Work on "Catch Up Phasing and Run Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/10/2014 | 0.6 | Vet 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/10/2014 | 1.3 | Update "Advisor Summary" and "Unauthorized Advisor Summary" in professional fees reconciliation file. |
| John Stuart | 12/11/2014 | 0.7 | Review updated draft of revised EFIH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/11/2014 | 0.4 | Review updated draft of revised EFH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/11/2014 | 0.9 | Review updated draft of revised TCEH 25-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| Sarah Pittman | 12/11/2014 | 2.1 | Work on Cash Flow Analysis file for Luminant, TXUE, and TXU Corp. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/11/2014 | 0.4 | Review Cash Flow Analysis file and submit to T. Atwood (A&M). |
| John Stuart | 12/12/2014 | 0.8 | Review updated draft of revised TCEH 25-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/12/2014 | 0.6 | Review updated draft of revised EFIH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/12/2014 | 0.6 | Review updated draft of revised EFH 26-month professional fee budget prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 12/12/2014 | 0.9 | Meeting with M. Carter (Company) to discuss updates to professional fee forecasts for EFH, EFIH and TCEH. |
| Sarah Pittman | 12/12/2014 | 2.4 | Work on Professionals Payment Summary file. |
| Sarah Pittman | 12/12/2014 | 0.7 | Work on "RSA Contingency" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/12/2014 | 0.6 | Review Professionals Payment Summary file. |
| Sarah Pittman | 12/12/2014 | 0.4 | Update 25 and 26 month case of professional fees budget. |
| Sarah Pittman | 12/12/2014 | 1.2 | Review 25 and 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/12/2014 | 1.0 | Professional fees meeting with M. Carter (Company), P. Williams (Company), T. Atwood (A&M), and A&M internal team member. |
| Taylor Atwood | 12/12/2014 | 0.8 | Mark up 327(a) professional fee payments analysis. |
| Taylor Atwood | 12/12/2014 | 2.4 | Work on professional fees budget updates. |
| Taylor Atwood | 12/12/2014 | 1.1 | Participate in professional fees discussion with M. Carter (Company), G. Carter (Company), P. Williams (Company). |
| Sarah Pittman | 12/14/2014 | 0.8 | Review Professionals Payment Summary file. |
| Taylor Atwood | 12/14/2014 | 1.1 | Cross reference latest 327(a) professional fee payments analysis. |
| John Stuart | 12/15/2014 | 0.7 | Review revised drafts of EFH professional fee budget before discussing with T. Atwood (A&M) re: same. |
| John Stuart | 12/15/2014 | 0.8 | Review revised drafts of TCEH professional fee budget before discussing with T. Atwood (A&M) re: same. |
| John Stuart | 12/15/2014 | 0.5 | Review revised drafts of EFIH professional fee budget before discussing with T. Atwood (A&M) re: same. |
| Sarah Pittman | 12/15/2014 | 0.3 | Update Professionals Payment Summary file. |
| Sarah Pittman | 12/15/2014 | 0.7 | Review Professionals Payment Summary file; submit to K&E. |
| Sarah Pittman | 12/15/2014 | 1.1 | Meeting with T. Atwood (A&M) to discuss / update "Contingency" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/15/2014 | 2.6 | Work on "Contingency" tab in professional fees budget. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/15/2014 | 2.2 | Create "Contingency" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/15/2014 | 1.1 | Meeting with T. Atwood (A&M) to discuss "Contingency" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/15/2014 | 0.2 | Update Fee Statements detail. |
| Sarah Pittman | 12/15/2014 | 2.1 | Update "Contingency" tab in professional fees reconciliation file. |
| Taylor Atwood | 12/15/2014 | 0.4 | Follow up on professional fees budget changes with Company. |
| Taylor Atwood | 12/15/2014 | 1.1 | Finalize individual debtor professional fees budgets and delta views. |
| Taylor Atwood | 12/15/2014 | 1.1 | Meeting with S. Pittman (A&M) to discuss contingency calculations in professional fees reconciliation file. |
| Taylor Atwood | 12/15/2014 | 1.8 | Review catch-up phasing and run rate analysis in professional fees budget. |
| Taylor Atwood | 12/15/2014 | 1.8 | Reconcile 327(a) professionals payments with professional fees budget actuals. |
| Taylor Atwood | 12/15/2014 | 2.4 | Work on contingency modeling changes in professional fees projections. |
| Taylor Atwood | 12/15/2014 | 1.2 | Review changes to Disinterested Directors advisors fees in professionals fees budgets. |
| Sarah Pittman | 12/16/2014 | 0.3 | Inspect "Delta Summary" tab in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 0.5 | Review "Delta Summary", TCEH 25 month professional fees, TCEH contingency, and TCEH 25 month delta view in professional fees reconciliation file. |
| Sarah Pittman | 12/16/2014 | 0.6 | Review EFIH 26 month professional fees, EFIH contingency, and EFIH 26 month delta view in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 0.5 | Update "Success Fee Spreads_26 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/16/2014 | 2.1 | Update 25 and 26 month case in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 1.4 | Work on EFIH contingency in "Contingencyy26mo" tab in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 1.2 | Work on EFH contingency in "Contingency26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/16/2014 | 1.2 | Work on EFH 26 month delta view in professional fee reconciliation budget. |
| Sarah Pittman | 12/16/2014 | 1.1 | Reconcile delta views TCEH 25 month delta view. |
| Sarah Pittman | 12/16/2014 | 1.1 | Create TCEH 25 mo Contingency in "Contingency25mo" tab in professional fees budget. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/16/2014 | 0.9 | Professional fees contingency meeting with T. Atwood (A&M). |
| Sarah Pittman | 12/16/2014 | 0.8 | Update EFIH 26 month delta view in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 0.6 | Work on "Success Fee Spreads_25 mo" tab in professional fees budget. |
| Sarah Pittman | 12/16/2014 | 0.7 | Review EFH 26 month professional fees, EFH contingency, and EFH 26 month delta view in professional fees reconciliation file. |
| Taylor Atwood | 12/16/2014 | 2.1 | Reviewlatest professional fees master schedules for 25mo and 26mo scenarios. |
| Taylor Atwood | 12/16/2014 | 1.7 | Finalize contingency backup schedules. |
| Taylor Atwood | 12/16/2014 | 1.2 | Mark up latest catch up and phasing run rate analysis. |
| Taylor Atwood | 12/16/2014 | 0.9 | Professional fees contingency meeting with S. Pittman (A&M). |
| Taylor Atwood | 12/16/2014 | 2.8 | Continue work on contingency schedule modeling in professional fees projection model. |
| Taylor Atwood | 12/16/2014 | 0.8 | Finalize professional fees budget schedules and delta views. |
| John Stuart | 12/17/2014 | 1.4 | Review professional fee delta file prepared by T. Atwood (A&M) based on updated professional fee forecast for TCEH, EFH, EFIH. |
| Peyton Heath | 12/17/2014 | 0.2 | Review pro fees schedule delta summaries. |
| Sarah Pittman | 12/17/2014 | 0.7 | Review DIP delta views and "Delta Summary DIP" tab. |
| Sarah Pittman | 12/17/2014 | 1.6 | Create "Delta Summary DIP" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/17/2014 | 1.7 | Create "Delta_25mo TCEH DIP" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/17/2014 | 1.9 | Work on "Delta_26mo EFH DIP" tab in professional fees budget. |
| Sarah Pittman | 12/17/2014 | 1.9 | Build "Delta_26mo EFIH DIP" tab in professional fees reconciliation file. |
| Taylor Atwood | 12/17/2014 | 2.6 | Work on new professional fees delta views versus original DIP budgets. |
| John Stuart | 12/18/2014 | 0.9 | Meeting with M. Carter and G. Carter (Company) to discuss latest draft of TCEH, EFIH and EFH professional fee forecasts. |
| Peyton Heath | 12/18/2014 | 1.1 | Reconcile pro fees schedule actuals with company data. |
| Sarah Pittman | 12/18/2014 | 0.7 | Vet 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 0.6 | Reconcile "Advisor Allocation" tab in professional fees files. |
| Sarah Pittman | 12/18/2014 | 1.3 | Make "Fee Summary_EFH26mo" tab in professional fees budget. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/18/2014 | 1.0 | Professional fees meeting with M. Carter (Company), P. Williams (Company), G. Carter (Company). T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 12/18/2014 | 0.4 | Update Fee Statements detail. |
| Sarah Pittman | 12/18/2014 | 0.9 | Create Fee Summary in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 1.4 | Review 25 and 26 month cases in professional fees budget. |
| Sarah Pittman | 12/18/2014 | 1.2 | Create "Fee Summary_TCEH25mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 1.2 | Work on 25 and 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 1.1 | Work on 25 month professional fees budget. |
| Sarah Pittman | 12/18/2014 | 1.1 | Review fee summary tabs in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 1.1 | Work on "FeeSummary_EFIH26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/18/2014 | 1.8 | Work on Professional Fees Summary presentation. |
| Taylor Atwood | 12/18/2014 | 0.7 | Participate in professional fees discussion with M. Carter (Company), G. Carter (Company), and P. Williams (Company). |
| Taylor Atwood | 12/18/2014 | 0.9 | Work on outline of professional fees summary presentations. |
| Taylor Atwood | 12/18/2014 | 2.2 | Work up slides for professional fees summary presentations. |
| Taylor Atwood | 12/18/2014 | 2.6 | Work on professional fees advisory summary updates. |
| Sarah Pittman | 12/19/2014 | 0.9 | Work on Professional Fees Summary presentation. |
| Sarah Pittman | 12/19/2014 | 2.1 | Work on Professional Fees Summary presentation. |
| Sarah Pittman | 12/19/2014 | 2.1 | Update "Fee Summary_TCEH 25 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/19/2014 | 2.1 | Update "Fee Summary_EFIH 26 mo" tab in professional fees budget. |
| Sarah Pittman | 12/19/2014 | 1.9 | Work on "Fee Summary_EFH 26 mo" tab in professional fees budget. |
| Sarah Pittman | 12/19/2014 | 1.1 | Update "Authorized Advisor Summary" and "Unauthorized Advisor Summary" tabs in professional fees budget. |
| Sarah Pittman | 12/19/2014 | 0.7 | Professional fees meeting with C. Dobry (Company) and T. Atwood (A&M). |
| Sarah Pittman | 12/19/2014 | 0.7 | Review Advisor Summary in professional fees reconciliation file; submit to T. Atwood (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/19/2014 | 1.9 | Review fee summary tabs in professional fees budget. |
| Sarah Pittman | 12/19/2014 | 1.5 | Update Advisor Summary in professional fees reconciliation file. |
| Taylor Atwood | 12/19/2014 | 1.3 | Mark up professional fees advisory summary pages. |
| Taylor Atwood | 12/19/2014 | 1.8 | Review professional fees monthly accruals reconciliation summary. |
| Taylor Atwood | 12/19/2014 | 2.1 | Mark up professional fees summary presentation. |
| Taylor Atwood | 12/19/2014 | 2.2 | Work on professional fees advisory summary descriptions. |
| John Stuart | 12/22/2014 | 1.4 | Review multiple files including initial draft of summary presentation for TCEH, EFH and EFIH professional fee forecast update prepared by T. Atwood and S. Pittman (A&M). |
| Sarah Pittman | 12/22/2014 | 0.6 | Update "Fee Summary_New" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/22/2014 | 0.4 | Work on "Fee Summary_EFIH 26mo" in professional fees reconciliation file. |
| Sarah Pittman | 12/22/2014 | 0.6 | Review Fee Summary tabs in professional fees reconciliation file. |
| Sarah Pittman | 12/22/2014 | 0.6 | Update Advisor Summary (Detailed) file; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/22/2014 | 0.7 | Review professional fees 26 month deliverable; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/22/2014 | 0.7 | Work on "Fee Summary_TCEH 25mo" in professional fees reconciliation file. |
| Sarah Pittman | 12/22/2014 | 0.8 | Update "Authorized Advisor Summary" and "Unauthorized Advisor" summary in professional fees reconciliation file. |
| Sarah Pittman | 12/22/2014 | 0.9 | Work on Advisor Summary file; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/22/2014 | 1.2 | Finalize Professional Fees Summary presentation; submit to T. Atwood (A&M). |
| Sarah Pittman | 12/22/2014 | 0.5 | Reconcile "Fee Summary_EFH 26mo" in professional fees budget. |
| Taylor Atwood | 12/22/2014 | 0.4 | Finalize professional fees summary deck and distribute to internal team. |
| Taylor Atwood | 12/22/2014 | 0.9 | Mark up latest Advisory Summary for professional fees budget support. |
| Taylor Atwood | 12/22/2014 | 1.8 | Turn professional fees presentation. |
| Taylor Atwood | 12/22/2014 | 1.8 | Mark up pro fees presentation summary slides. |
| Taylor Atwood | 12/22/2014 | 2.4 | Work up professional fees variance tables. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/23/2014 | 1.2 | Update Advisor Summary in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 0.4 | Work on Delta Summary in professional fees budget. |
| Sarah Pittman | 12/23/2014 | 0.4 | Reconcile "Catch Up Phasing and Run Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 0.5 | Reconcile DIP motion delta summary in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 0.8 | Reconcile EFIH Fee Summary table in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 0.9 | Review Professional Fees Summary slide deck. |
| Sarah Pittman | 12/23/2014 | 1.1 | Work on TCEH Fee Summary table in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 1.4 | Work on Entity Fee Summary table in professional fees reconciliation file |
| Sarah Pittman | 12/23/2014 | 1.8 | Update 26 month case in professional fees budget. |
| Sarah Pittman | 12/23/2014 | 0.9 | Update EFH Fee Summary table in professional fees budget. |
| Sarah Pittman | 12/23/2014 | 2.7 | Update Professional Fees Summary slide deck. |
| Taylor Atwood | 12/23/2014 | 0.8 | Review the updated Advisor Summary deliverable. |
| Taylor Atwood | 12/23/2014 | 1.1 | Reconcile professional fees accrual schedule with latest monthly fee statements information. |
| Taylor Atwood | 12/23/2014 | 2.8 | Turn professional fees summary presentation. |
| Taylor Atwood | 12/26/2014 | 0.4 | Finalize professional fees summary presentation and distribute to internal team. |
| John Stuart | 12/28/2014 | 0.6 | Review of multiple emails from M. Carter (Company) re: additional retentions for refresh of professional fee forecast. |
| John Stuart | 12/28/2014 | 1.1 | Review of revised draft of EFH, EFIH and TCEH professional fee budgets prepared by T. Atwood (A&M) including revised draft of summary presentation. |
| **Subtotal** | | **633.1** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/10/2014 | 0.6 | Review revised preliminary preference analysis report prepared by A&M claims team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/10/2014 | 1.2 | Review draft preference analysis prepared by CMS group. |
| Mark Zeiss | 9/10/2014 | 0.4 | Review Preferences next steps with S. Kotarba (A&M). |
| Mark Zeiss | 10/16/2014 | 1.9 | Draft avoidance actions presentation, review 90-day payments. |
| Mark Zeiss | 10/20/2014 | 2.3 | Prepare Avoidance actions presentation. |
| Steve Kotarba | 10/20/2014 | 1.1 | Update call with M. Zeiss re: 90-day payment analysis before summarizing same. |
| Mark Zeiss | 10/27/2014 | 2.1 | Reconcile 90-day payments to SOFA 3B for exclusions for Preference presentation. |
| Mark Zeiss | 10/28/2014 | 2.8 | Reconcile 90-day payments to SOFA 3B for exclusions and bank clear date affects for largest debtor. |
| Mark Zeiss | 10/28/2014 | 2.7 | Review updated bank clear dates file for use in Preference analysis. |
| Mark Zeiss | 10/29/2014 | 1.1 | Update 90-day payment clear dates for Preference analysis. |
| Mark Zeiss | 10/29/2014 | 1.7 | Update 90-day payments - load for Preference analysis. |
| Mark Zeiss | 10/29/2014 | 1.2 | Update pre-90-day payment clear dates for Preference analysis. |
| Mark Zeiss | 10/29/2014 | 2.1 | Update pre-90-day payments - clean data - for Preference analysis. |
| Mark Zeiss | 10/29/2014 | 1.8 | Update 90-day payments - clean data - for Preference analysis. |
| Mark Zeiss | 10/29/2014 | 1.6 | Update pre-90-day payments - load for Preference analysis. |
| Mark Zeiss | 10/30/2014 | 0.8 | Review Preferences analysis report. |
| Mark Zeiss | 10/30/2014 | 1.9 | Reconcile Preferences analysis report to SOFA 3B with exclusions. |
| Mark Zeiss | 10/30/2014 | 1.8 | Reconcile Preferences analysis report to 90-day file with payment date vs. cleared. |
| Mark Zeiss | 10/30/2014 | 1.6 | Re-run Preferences analysis report for 90-day parties with updated payment information. |
| Mark Zeiss | 11/3/2014 | 1.3 | Revise presentation for data and legal issues. |
| Mark Zeiss | 11/3/2014 | 1.9 | Revise presentation for functional groups. |
| Mark Zeiss | 11/3/2014 | 2.1 | Prepare Preferences presentation per S. Kotarba (A&M) request. |
| Mark Zeiss | 11/3/2014 | 2.3 | Revise presentation for drill-down on functional groups. |
| Steve Kotarba | 11/3/2014 | 1.8 | Discuss preference analysis with J. Stegenga (.2); work with M. Zeiss to update same (1.6). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Causes of Action

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Steve Kotarba | 11/4/2014 | 2.7 | Review preference slides and work with M. Zeiss to update complex transactions. |
| Mark Zeiss | 11/5/2014 | 1.8 | Revise vendor Preferences presentation and memo per S. Kotarba (A&M) comments. |
| Steve Kotarba | 11/5/2014 | 1.6 | Continue preference analysis before updating reporting for 11/6 meeting re status. |
| Jeff Stegenga | 11/6/2014 | 0.8 | Meeting with Michael Carter re: updated prelim 90 day analysis and due diligence update. |
| Mark Zeiss | 11/6/2014 | 1.1 | Prepare memo of next steps for vendor Preferences. |
| Mark Zeiss | 11/6/2014 | 1.1 | Prepare vendor Preferences exhibit for S. Kotarba (A&M). |
| Mark Zeiss | 11/6/2014 | 1.8 | Review payment data sources for on behalf of payments for vendor Preferences. |
| Mark Zeiss | 11/6/2014 | 0.4 | Attend conference call re: vendor Preferences with J. Stuart (A&M) and S. Kotarba (A&M). |
| Steve Kotarba | 11/6/2014 | 5.1 | Prepare update materials for M. Carter re claims and recoveries (1.8); discuss with J. Stegenga (.3); meeting with M. Carter re same (1.0); follow up with M. Zeiss re same and update research (2). |
| Jodi Ehrenhofer | 11/7/2014 | 0.3 | Discuss vendor payments with M. Zeiss (A&M) |
| Mark Zeiss | 11/7/2014 | 0.2 | Prepare memo for intercompany payments to J. Stuart (A&M). |
| Mark Zeiss | 11/7/2014 | 0.3 | Discuss vendor payments with J. Ehrenhofer (A&M). |
| Paul Kinealy | 11/7/2014 | 1.3 | Assist with the review of intercompany payment data with M. Zeiss (.8), including follow-up questions re same (.5) |
| Steve Kotarba | 11/10/2014 | 0.5 | Discussion with counsel re avoidance action calculations re liquidity analysis. |
| Mark Zeiss | 11/11/2014 | 1.8 | Review cash management motion for vendor Preferences analysis. |
| Mark Zeiss | 11/11/2014 | 0.6 | Review vendor payments pertaining to EFH cash management for vendor Preferences analysis. |
| Mark Zeiss | 11/11/2014 | 0.6 | Review vendor Preference analysis with S. Kotarba (A&M) and W. Guerrieri (K&E). |
| Steve Kotarba | 11/11/2014 | 0.5 | Call with counsel re strategy and tactics re analysis of causes of action. |
| Mark Zeiss | 11/17/2014 | 1.6 | Prepare schedule of vendor payments with on behalf of debtors. |
| Mark Zeiss | 11/17/2014 | 2.2 | Prepare schedule of vendor payments with vendor contracts. |
| Mark Zeiss | 11/17/2014 | 1.8 | Prepare schedule of vendor payments with accrued unpaid invoices. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/17/2014 | 0.6 | Review vendor payments with S. Kotarba (A&M). |
| Mark Zeiss | 11/18/2014 | 0.4 | Prepare data request for M. Frank (A&M) regarding TDSP vendors |
| Mark Zeiss | 11/18/2014 | 1.3 | Revise vendor Preference analysis for assumed contracts |
| Mark Zeiss | 11/18/2014 | 2.6 | Create matrix of vendors by debtor attributes for contracts, open a/p, on behalf of for vendor Preference analysis |
| Mark Zeiss | 11/18/2014 | 2.9 | Match contracts to vendors for Preference analysis |
| Steve Kotarba | 11/18/2014 | 1.6 | Discuss open issues re avoidance actions with M. Zeiss before meeting with contracts team re: same. |
| Mark Zeiss | 11/19/2014 | 1.8 | Review TDSP parties for vendor Preferences analysis |
| Steve Kotarba | 11/19/2014 | 2.1 | Continued work with M. Zeiss to analyze causes of action re liquidation analysis. |
| Mark Zeiss | 11/20/2014 | 2.2 | Update vendor contracts for vendor Preferences report |
| Mark Zeiss | 11/20/2014 | 1.3 | Prepare revised vendor Preference summary with memo for S. Kotarba (A&M) |
| Mark Zeiss | 11/20/2014 | 0.8 | Prepare vendor Preference summary with memo for S. Kotarba (A&M) |
| Mark Zeiss | 11/21/2014 | 1.1 | Prepare for meeting with S. Kotarba (A&M) re: vendor payments functional and legal categories. |
| Mark Zeiss | 11/21/2014 | 0.6 | Review vendor payment functional and legal categories with S. Kotarba (A&M) |
| Mark Zeiss | 11/23/2014 | 2.9 | Prepare schedules of work streams for vendor Preferences per S. Kotarba (A&M) request |
| Jeff Stegenga | 11/24/2014 | 1.0 | Review of latest high level, draft preference analysis data for meeting with Michael Carter. |
| Mark Zeiss | 11/24/2014 | 2.3 | Revise work streams for vendor Preferences per S. Kotarba (A&M) comments |
| Mark Zeiss | 11/24/2014 | 1.1 | Discuss schedules of work streams for vendor Preferences with S. Kotarba (A&M) |
| Steve Kotarba | 11/24/2014 | 2.1 | Discussions with M. Zeiss, review of transfers before updating preference analysis. |
| Mark Zeiss | 12/1/2014 | 1.3 | Prepare vendor Preferences memo / worksheets. |
| Mark Zeiss | 12/1/2014 | 1.8 | Revise Preferences exhibits and reports. |
| Mark Zeiss | 12/1/2014 | 0.6 | Discuss vendor Preference categories with M. Frank (A&M). |
| Matt Frank | 12/1/2014 | 2.4 | Review of preference analysis data for M. Zeiss (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 12/2/2014 | 0.6 | Contract assumption/rejection phone call with available data for cross-reference, including preference review. |
| Jeff Dwyer | 12/2/2014 | 1.5 | Update to incorporate executory contract treatment status' for preference consideration/analysis. |
| Mark Zeiss | 12/2/2014 | 0.7 | Review vendor Preferences with M. Frank (A&M) and J. Dwyer (A&M). |
| Mark Zeiss | 12/2/2014 | 1.6 | Review vendor payments for Preference analysis vs. retainers. |
| Mark Zeiss | 12/2/2014 | 2.8 | Revise vendor Preferences per M. Frank (A&M) comments. |
| Matt Frank | 12/2/2014 | 0.6 | Call with A&M (M. Zeiss, J. Dwyer) re: preference analysis. |
| Matt Frank | 12/2/2014 | 0.7 | Review of preference analysis file update from J. Dwyer (A&M). |
| Jeff Dwyer | 12/3/2014 | 0.3 | Email requesting additional support for variances and missing data from vendor claim detail. |
| Mark Zeiss | 12/3/2014 | 0.7 | Review fee apps for vendor Preferences analysis. |
| Mark Zeiss | 12/3/2014 | 2.2 | Incorporate J. Dwyer (A&M) comments to vendor Preferences analysis. |
| Mark Zeiss | 12/3/2014 | 2.8 | Revise vendor Preferences analysis and presentation. |
| Matt Frank | 12/3/2014 | 1.2 | Review of revised preference analysis file from M. Zeiss (A&M). |
| Jeff Dwyer | 12/4/2014 | 1.3 | Remaining review of vendors for possible preference defenses; review (if any) to confirm defenses. |
| John Stuart | 12/4/2014 | 1.3 | Review 90-day preliminary preference review analysis prepared by M. Zeiss (A&M) in advance of discussion. |
| Mark Zeiss | 12/4/2014 | 0.5 | Review vendor Preferences report with S. Kotarba (A&M). |
| Mark Zeiss | 12/4/2014 | 2.2 | Revise vendor Preferences report per J. Dwyer (A&M) contract status. |
| Mark Zeiss | 12/4/2014 | 2.1 | Revise vendor Preferences report per S. Kotarba (A&M) comments. |
| Mark Zeiss | 12/4/2014 | 1.2 | Prepare for vendor contract review call with J. Dwyer (A&M) and M. Frank (A&M). |
| Mark Zeiss | 12/4/2014 | 0.7 | Attend vendor contract review call with J. Dwyer (A&M) , M. Frank (A&M), and S. Kotarba (A&M). |
| Mark Zeiss | 12/4/2014 | 0.6 | Review vendor contract status data from J. Dwyer (A&M). |
| Matt Frank | 12/4/2014 | 0.4 | Call with A&M (J. Dwyer, M. Zeiss, S. Kotarba) re: avoidance analysis updates. |
| Steve Kotarba | 12/4/2014 | 2.0 | Work with M. Zeiss re analysis of pre-petition payments for plan and DS reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/5/2014 | 0.8 | Call with M. Zeiss and S. Kotarba (A&M) to discuss draft of 90-day preference analysis. |
| Mark Zeiss | 12/5/2014 | 2.6 | Revise vendor Preference presentation per S. Kotarba (A&M) and J. Stuart (A&M) comments. |
| Mark Zeiss | 12/5/2014 | 0.6 | Attend vendor Preferences review call with J. Stuart (A&M) and S. Kotarba (A&M). |
| Mark Zeiss | 12/5/2014 | 2.1 | Prepare schedule of on-behalf-of debtor payments and estimated Preference recoveries for liquidation analysis. |
| Steve Kotarba | 12/5/2014 | 1.9 | Discussions re: payment analysis before updating same with M. Zeiss. |
| John Stuart | 12/6/2014 | 0.9 | Review revised draft of 90-day preference analysis prepared by M. Zeiss (A&M) based on follow ups from previous discussion. |
| John Stuart | 12/6/2014 | 0.4 | Continued review revised draft of 90-day preference analysis prepared by M. Zeiss (A&M) based on follow ups from previous discussion. |
| Mark Zeiss | 12/6/2014 | 1.2 | Prepare memo for J. Stuart (A&M) for revised Preference analysis for liquidation purposes. |
| John Stuart | 12/8/2014 | 0.5 | Call re: draft 90-day preference analysis with M. Zeiss and S. Kotarba (A&M). |
| Mark Zeiss | 12/8/2014 | 1.3 | Prepare for vendor Preferences call with J. Stuart (A&M) and S. Kotarba (A&M). |
| Mark Zeiss | 12/8/2014 | 0.6 | Attend vendor Preferences call with J. Stuart (A&M) and S. Kotarba (A&M). |
| Mark Zeiss | 12/8/2014 | 2.7 | Revise vendor Preferences analysis per J. Stuart (A&M) comments. |
| Mark Zeiss | 12/9/2014 | 2.6 | Prepare schedule of open invoices with shifted debtor for new value for Preference analysis. |
| Mark Zeiss | 12/9/2014 | 2.1 | Load alternate open invoice schedule for vendor Preferences New Value and re-run analysis. |
| Mark Zeiss | 12/9/2014 | 2.9 | Prepare vendor Preferences presentation for J. Stuart (A&M). |
| Mark Zeiss | 12/9/2014 | 1.2 | Review vendor Preference analysis for effect of shifted New Value by debtor. |
| John Stuart | 12/10/2014 | 0.8 | Review presentation format of draft 90-day preference review analysis prepared by M. Zeiss and S. Kotarba (A&M). |
| Steve Kotarba | 12/10/2014 | 1.2 | Updates to payment analysis. |
| Mark Zeiss | 12/18/2014 | 2.7 | Revise vendor Preference presentation. |
| Mark Zeiss | 12/18/2014 | 2.8 | Draft vendor Preference presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/18/2014 | 2.6 | Review vendor Preference categories before preparing memos for update requests. |
| Steve Kotarba | 12/18/2014 | 2.4 | Update 90-day payment analysis. |
| David Blanks | 12/22/2014 | 1.3 | Call  (including follow-up) with M. Zeiss (A&M) regarding avoidance actions presentation. |
| Mark Zeiss | 12/22/2014 | 0.3 | Review vendor Preferences presentation with D. Blanks (A&M). |
| Mark Zeiss | 12/22/2014 | 2.9 | Revise vendor Preferences presentation per S. Kotarba (A&M) comments. |
| Mark Zeiss | 12/22/2014 | 2.9 | Revise vendor Preferences presentation per J. Stuart (A&M) comments. |
| Mark Zeiss | 12/22/2014 | 0.6 | Review vendor Preferences presentation with S. Kotarba (A&M). |
| Mark Zeiss | 12/22/2014 | 1.5 | Prepare schedule of payments per J. Stuart (A&M) comments. |
| David Blanks | 12/23/2014 | 1.6 | Call (including follow-up) with M. Zeiss and J. Stuart (A&M) regarding avoidance actions summary / presentation. |
| John Stuart | 12/23/2014 | 0.6 | Review revised draft of 90-day preference review in advance of call with M. Zeiss (A&M). |
| John Stuart | 12/23/2014 | 0.5 | Call with M. Zeiss (A&M) to review revised draft of 90-day preference analysis. |
| Mark Zeiss | 12/23/2014 | 0.6 | Discuss vendor Preferences with J. Stuart (A&M), S. Kotarba (A&M) and D. Blanks (A&M). |
| Mark Zeiss | 12/23/2014 | 1.7 | Compare vendor Preference recovery schedules before submitting comments to J. Stuart (A&M). |
| Mark Zeiss | 12/23/2014 | 1.6 | Prepare schedule of vendor Preference recoveries per J. Stuart (A&M) comments. |
| Mark Zeiss | 12/23/2014 | 1.8 | Revise vendor Preference recoveries per J. Stuart (A&M) comments. |
| Steve Kotarba | 12/23/2014 | 1.9 | Discuss 90-day payment analysis with M. Zeiss (.9), call with counsel re: same (.5), revise same (.5). |
| Jeff Dwyer | 12/29/2014 | 1.2 | Preference data update to claims team. |
| Jeff Dwyer | 12/29/2014 | 0.7 | Respond to questions regarding preference analysis. |
| Mark Zeiss | 12/29/2014 | 0.4 | Discuss vendor contract review status with J. Dwyer (A&M). |
| Mark Zeiss | 12/29/2014 | 1.8 | Prepare three memos of question for J. Dwyer (A&M) re: vendor Preferences and contract status. |
| Matt Frank | 12/29/2014 | 0.5 | Review of preference analysis updates from A&M (M. Zeiss, J Dwyer) |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/30/2014 | 2.8 | Update vendor Preference detail with additional data from J. Dwyer (A&M). |
| Mark Zeiss | 12/30/2014 | 2.7 | Draft vendor Preferences presentation. |
| Mark Zeiss | 12/30/2014 | 2.8 | Revise vendor Preferences presentation. |
| Mark Zeiss | 12/31/2014 | 0.8 | Discuss vendor Preferences presentation with S. Kotarba (A&M) and W. Guerieri (K&E). |
| Mark Zeiss | 12/31/2014 | 1.9 | Discuss vendor Preferences presentation with S. Kotarba (A&M) and revise presentation. |
| **Subtotal** | | **203.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2014 | 0.6 | Discuss vendor claims with R. Leal (EFH). |
| Jeff Stegenga | 9/2/2014 | 0.4 | Discussion with Jodi Ehrenhofer re: multiple proof of claims deliveries. |
| Jodi Ehrenhofer | 9/2/2014 | 0.5 | Email correspondence with M. Dvorak (A&M) re: set up of claim management system. |
| Jodi Ehrenhofer | 9/2/2014 | 0.7 | Meeting with R. Country and M. Dvorak (both A&M) re: claim updates to be made. |
| Matt Frank | 9/2/2014 | 0.4 | Discussion with S. Deege (EFH) re: lease rejection damage claim estimates. |
| Robert Country | 9/2/2014 | 1.7 | Make proper updates in the Claims Management System for claims that have been withdrawn. |
| Robert Country | 9/2/2014 | 0.9 | Meeting with M. Dvorak (A&M) re: updates to system from Epiq. |
| Robert Country | 9/2/2014 | 0.7 | Meeting with J. Ehrenhofer and M. Dvorak (both A&M) re: claim updates to be made from Epiq. |
| Steve Kotarba | 9/2/2014 | 0.6 | Resolve company inquiry re: claim filing / objection timing. |
| Jodi Ehrenhofer | 9/3/2014 | 0.8 | Prepare summary of all scheduled claim types/sub-types. |
| Jodi Ehrenhofer | 9/3/2014 | 0.4 | Advise M. Dvorak (Energy) on finding any claims flies for rejection damages. |
| Jodi Ehrenhofer | 9/3/2014 | 0.6 | Advise M. Dvorak (Energy) on finding precedent for waiver of Rule 3007(f). |
| Jodi Ehrenhofer | 9/3/2014 | 0.4 | Confirm the updates to be made to claimant addresses from Epiq in claim management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/3/2014 | 1.1 | Review Scheduled Claimant changes per J. Ehrenhofer (A&M) request. |
| Michael Dvorak | 9/3/2014 | 2.0 | Search for precedent on Delaware related claim settlement procedures to determine if applicable. |
| Michael Dvorak | 9/3/2014 | 1.5 | Update claims management system with key dates i.e. general bar date, 503(b)(9) period, lease rejection date. |
| Michael Dvorak | 9/3/2014 | 1.1 | Search for lease rejection motions to determine upcoming bar dates. |
| Robert Country | 9/3/2014 | 0.8 | Prepare updates for claims that have been changed from unliquidated claims to liquidated claims/liquidated to unliquidated claims. |
| Robert Country | 9/3/2014 | 0.9 | Prepare updates for changes in debtor for claims in the Claims Management System. |
| Robert Country | 9/3/2014 | 0.8 | Prepare updates for changes in Claim Type / Subtype for claims in the Claims Management System. |
| Steve Kotarba | 9/3/2014 | 1.7 | Respond to retiree questions re claim form including support required (1.2) before discussing with J. Katchadurian re: same (.5). |
| Jodi Ehrenhofer | 9/4/2014 | 0.4 | Review updates to withdrawn claims in claim management system for accuracy. |
| Jodi Ehrenhofer | 9/4/2014 | 0.5 | Call with M. Zeiss, M. Dvorak, and R. Country(All A&M) to discuss claims management system updates regarding newly |
| Jodi Ehrenhofer | 9/4/2014 | 0.7 | Advise M. Dvorak (A&M) on updates to claim management claim set up. |
| Mark Zeiss | 9/4/2014 | 2.6 | Prepare revised claim report per J. Ehrenhofer (A&M) request. |
| Mark Zeiss | 9/4/2014 | 1.2 | Review Scheduled Claims updates with M. Dvorak (A&M). |
| Matt Frank | 9/4/2014 | 0.4 | Call with S. Deege (EFH) re: tax claim related to lease rejections. |
| Michael Dvorak | 9/4/2014 | 0.5 | Call with M. Zeiss, J. Ehrenhofer, R. Country (all A&M) to discuss claims management system updates regarding newly filed claims. |
| Michael Dvorak | 9/4/2014 | 0.8 | Call with M. Zeiss to further discuss updates regarding claims types/sub types to claims management system. |
| Michael Dvorak | 9/4/2014 | 1.0 | Update of claim type/sub-type to claims management system to properly report status of claims by functional area. |
| Robert Country | 9/4/2014 | 0.8 | Ensure proper storage of 503(b)(9) claimed amounts vs other priority classifications in claims management system. |
| Robert Country | 9/4/2014 | 0.5 | Meeting with J. Ehrenhofer, M. Zeiss and M. Dvorak (all A&M) re: claim updates to be made from Epiq. |
| Robert Country | 9/4/2014 | 0.8 | Make additional updates in the Claims Management System for claims that have been withdrawn. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/5/2014 | 0.6 | Review claims report with M. Zeiss (A&M), including production of revised version |
| Mark Zeiss | 9/5/2014 | 2.1 | Review Scheduled Claims register with M. Dvorak (A&M) and J. Ehrenhofer (A&M). |
| Mark Zeiss | 9/5/2014 | 0.6 | Review claims report with J. Ehrenhofer (A&M) before producing revised version. |
| Michael Dvorak | 9/5/2014 | 0.6 | Update of claims addresses to claims management system. |
| Robert Country | 9/5/2014 | 0.8 | Prepare updates for secured/priority/unsecured claim amounts to be loaded into the Claims Management System. |
| Jeff Stegenga | 9/8/2014 | 0.4 | Discussion with Jodi Ehrenhofer re: claims mgmt process meetings/agenda. |
| Jeff Stegenga | 9/8/2014 | 0.8 | Participation in weekly claims process review meeting. |
| Jodi Ehrenhofer | 9/8/2014 | 0.4 | Email correspondence with M. Dvorak (A&M) re: claims filed for lease rejection damages. |
| Jodi Ehrenhofer | 9/8/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: schedule number for scheduled claims. |
| Mark Zeiss | 9/8/2014 | 2.2 | Prepare report of new claims. |
| Mark Zeiss | 9/8/2014 | 1.4 | Change EPIQ register analysis to allow multiple related claims. |
| Mark Zeiss | 9/8/2014 | 1.3 | Review EPIQ registers from prior weeks. |
| Mark Zeiss | 9/8/2014 | 1.1 | Review new claims with R. Country (A&M). |
| Michael Dvorak | 9/8/2014 | 0.5 | Search for claims filed on account of lease rejections. |
| Robert Country | 9/8/2014 | 0.8 | Analyze 9/8/14 claims extract file from Epiq to determine which claims updates need to be made in the Claims Management Systems. |
| Steve Kotarba | 9/8/2014 | 1.1 | Work to update FAQs for retirees before responding to retiree inquiries. |
| Steve Kotarba | 9/8/2014 | 1.8 | Respond to inquiries re: stock ownership / proof of interest filing. |
| Jodi Ehrenhofer | 9/9/2014 | 0.8 | Prepare summary of scheduled claims for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 9/9/2014 | 0.3 | Email correspondence with K. O'Rourke (Energy) re: claims mailed directly to EFH. |
| Jodi Ehrenhofer | 9/9/2014 | 0.4 | Discussion on status of claims with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 9/9/2014 | 0.6 | Meeting with R. Leal (Energy) re: introduction to claim reconciliation process. |
| Jodi Ehrenhofer | 9/9/2014 | 1.0 | Meeting with C. Gooch, R, Leal, T. Nutt, S. Soesbe (all EFH) and S. Kotarba (A&M) re: weekly claim update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/9/2014 | 1.7 | Prepare final claim summary to be used in weekly update claim call. |
| Jodi Ehrenhofer | 9/9/2014 | 0.6 | Prepare agenda for weekly claim update call. |
| Mark Zeiss | 9/9/2014 | 1.5 | Prepare report of claimant name / address changes. |
| Mark Zeiss | 9/9/2014 | 0.6 | Meet with R. Country (A&M) and M. Dvorak (A&M) for claims reports. |
| Mark Zeiss | 9/9/2014 | 1.3 | Prepare report of scheduled claimant name / address changes. |
| Mark Zeiss | 9/9/2014 | 1.4 | Prepare load of EPIQ Scheduled claims. |
| Mark Zeiss | 9/9/2014 | 1.6 | Prepare report of new claimants. |
| Mark Zeiss | 9/9/2014 | 1.4 | Prepare report of scheduled claim partial transfers. |
| Michael Dvorak | 9/9/2014 | 2.1 | Load of new claims from claims agent into claims management system. |
| Michael Williams | 9/9/2014 | 0.9 | Correspond with J. Ehrenhofer (A&M) and certain client employees (EFH) re: claims reconciliation process. |
| Robert Country | 9/9/2014 | 0.7 | Analyze 9/8/14 claims extract file from Epiq to determine which new claims need to be added into the Claims Management Systems. |
| Steve Kotarba | 9/9/2014 | 4.7 | Meet with J. Ehrenhofer and R. Carter to review claims detail and update claims reporting slides (2.2); participate in weekly claims meeting (1.0); follow up re: discussions during claims meeting (1.5). |
| Jodi Ehrenhofer | 9/10/2014 | 0.7 | Advise M. Williams (A&M) on preparing support file of all scheduled vouchers for R. Leal (EFH). |
| Steve Kotarba | 9/10/2014 | 1.6 | Review customer claims before discussing updates regarding amendments to process. |
| Steve Kotarba | 9/10/2014 | 2.1 | Review newly asserted claims detaill, including meeting with R. Carter and J. Ehrenhofer re reporting / updates to claims reconciliation protocol. |
| Steve Kotarba | 9/11/2014 | 1.5 | Meeting to review lease review process / implications / relationship to claims process. |
| Steve Kotarba | 9/11/2014 | 1.6 | Status call with counsel, including follow-up re: claims process. |
| Jodi Ehrenhofer | 9/12/2014 | 0.7 | Advise M. Williams (A&M) on additional updates to summary of vouchers included on schedules. |
| Mark Zeiss | 9/12/2014 | 2.4 | Draft claims report for repeatable runs. |
| Mark Zeiss | 9/12/2014 | 2.6 | Revise claims summary report. |
| Jodi Ehrenhofer | 9/15/2014 | 0.4 | Email correspondence with M. Zeiss (A&M) on running claim reports by claims received within a certain time frame. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/15/2014 | 0.7 | Advise R. Carter and M. Dvorak (both A&M) on adding new claims to claim management system. |
| Mark Zeiss | 9/15/2014 | 0.8 | Review claims status changes with R. Carter (A&M) and M. Dvorak (A&M). |
| Mark Zeiss | 9/15/2014 | 1.6 | Review new claims with M. Dvorak (A&M) and R. Carter (A&M). |
| Mark Zeiss | 9/15/2014 | 0.8 | Change claims report per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 9/15/2014 | 1.2 | Review claims process / reporting with R. Carter (A&M). |
| Michael Dvorak | 9/15/2014 | 0.6 | Teleconference with R. Carter and R. Country; re: claim register reporting. |
| Michael Dvorak | 9/15/2014 | 0.2 | Teleconference with M. Zeiss and R. Carter (both A&M); re: claim reporting. |
| Richard Carter | 9/15/2014 | 0.6 | Teleconference with M. Dvorak and R. Country (Both A&M); re: claim register reporting. |
| Richard Carter | 9/15/2014 | 0.7 | Teleconference with M. Zeiss (A&M): re: claim reporting. |
| Richard Carter | 9/15/2014 | 0.2 | Teleconference with M. Zeiss and M. Dvorak (Both A&M); re: claim reporting. |
| Jodi Ehrenhofer | 9/16/2014 | 0.9 | Prepare edits to final claim summary report for R. Carter (A&M). |
| Jodi Ehrenhofer | 9/16/2014 | 0.3 | Review updated claims types from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 9/16/2014 | 0.7 | Advise R. Carter (A&M) on generating top variance claims by claim type. |
| Jodi Ehrenhofer | 9/16/2014 | 0.4 | Advise R. Carter (A&M) on voided claims on claim register. |
| Jodi Ehrenhofer | 9/16/2014 | 0.7 | Advise R. Carter (A&M) on customer related flags from Epiq to be added to claim management system. |
| Jodi Ehrenhofer | 9/16/2014 | 0.5 | Email correspondence with M. Dvorak (A&M) re: updates to scheduled claims from Epiq. |
| Mark Zeiss | 9/16/2014 | 0.4 | Review claims register differences with R. Carter (A&M). |
| Mark Zeiss | 9/16/2014 | 0.6 | Review claims access with M. Williams (A&M). |
| Michael Dvorak | 9/16/2014 | 1.3 | Compare A&M claims management system to claims agent register for accuracy. |
| Michael Dvorak | 9/16/2014 | 0.9 | Compare new claims information from claims management system with claims register from claims agent to check for differences. |
| Michael Dvorak | 9/16/2014 | 0.8 | Update of new claim/sub types into claims management system. |
| Michael Dvorak | 9/16/2014 | 0.8 | Compare scheduled claim information differences from claims management system/claims register from claims agent. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 9/16/2014 | 2.2 | Update of new claims register to claims management system from claims agent. |
| Michael Dvorak | 9/16/2014 | 0.7 | Discussion with R. Carter (A&M) on how to handle new claim updates into claims management system. |
| Michael Dvorak | 9/16/2014 | 0.6 | Update of new claim addresses into claims management system. |
| Richard Carter | 9/16/2014 | 1.6 | Review claim research performed in claims management system; identify for accurate coding. |
| Richard Carter | 9/16/2014 | 0.3 | Prepare updated claim summary and detail reports from claims management system. |
| Richard Carter | 9/16/2014 | 1.2 | Conference with M. Dvoark (A&M); re: claim load updates. |
| Richard Carter | 9/16/2014 | 0.4 | Conference with M. Dvoark (A&M); re: claim status load update. |
| Richard Carter | 9/16/2014 | 0.9 | Teleconference with R. Country (A&M); re: claim reconciliation. |
| Richard Carter | 9/16/2014 | 0.8 | Prepare drafts of additional claim reports showing claim counts/amounts by type. |
| Richard Carter | 9/16/2014 | 0.7 | Update claim summary/detail reports; update code for producing 2 different versions of the report. |
| Jodi Ehrenhofer | 9/17/2014 | 0.3 | Call with M. Dvorak, R. Country & R. Carter (All A&M); re: claim update discussion. |
| Jodi Ehrenhofer | 9/17/2014 | 0.8 | Email correspondence with M. Horn (Energy) re: material tax claims. |
| Jodi Ehrenhofer | 9/17/2014 | 0.9 | Email correspondence with M. Zeiss (A&M) re: updates to claim summary report. |
| Mark Zeiss | 9/17/2014 | 1.8 | Include EPIQ voided claims for claims processing / reporting per J. Ehrenhofer (A&M) request. |
| Mark Zeiss | 9/17/2014 | 1.3 | Review claims differences prior to sending to R. Carter (A&M). |
| Mark Zeiss | 9/17/2014 | 1.1 | Change claims processing report per M. Dvorak (A&M) request. |
| Michael Dvorak | 9/17/2014 | 2.2 | Discussion with R. Carter (A&M) on the process of reconciling trade payable claims in claims management system. |
| Michael Dvorak | 9/17/2014 | 1.8 | Identify possible claim to schedule matches for 12 trade payable claims in claims management system. |
| Michael Dvorak | 9/17/2014 | 2.2 | Identify possible claim to schedule matches for 16 trade payable claims in claims management system. |
| Michael Dvorak | 9/17/2014 | 0.3 | Teleconference with R. Carter, R. Country and J. Ehrenhofer (all A&M); re: claim update discussion. |
| Michael Dvorak | 9/17/2014 | 0.6 | Review results of comparison between Epiq claim register/claim management system to determine potential updates. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/17/2014 | 1.9 | Update report showing top 50 claim-schedule variances. |
| Richard Carter | 9/17/2014 | 0.4 | Teleconference with R. Country (A&M); re: claim updates discussion. |
| Richard Carter | 9/17/2014 | 2.2 | Conference with M. Dvorak (A&M): re: claim reconciliation. |
| Richard Carter | 9/17/2014 | 1.2 | Review claim register amount updates file based on latest claim register extract from Epiq. |
| Richard Carter | 9/17/2014 | 1.2 | Prepare report showing top 50 claim-schedule variances. |
| Richard Carter | 9/17/2014 | 0.8 | Review 15 claim reconciliation updates for accuracy. |
| Richard Carter | 9/17/2014 | 0.3 | Teleconference with M. Dvorak, R. Country and J. Ehrenhofer (All A&M); re: claim update discussion. |
| Richard Carter | 9/17/2014 | 0.2 | Update claims management system; add new reconciliation status, objection types and docketing error type selections. |
| Richard Carter | 9/17/2014 | 1.1 | Prepare detailed/summary claim register report for active claims/schedules. |
| Robert Country | 9/17/2014 | 0.3 | Teleconference with J. Ehrenhofer, R. Carter & M. Dvorak (All A&M); re: additional Epiq updates to be made in claims management system. |
| Robert Country | 9/17/2014 | 2.0 | Reconcile docketing errors between Epiq's claims register and proof of claim forms. |
| Robert Country | 9/17/2014 | 0.4 | Teleconference with R. Carter (A&M); re: Claim updates |
| Robert Country | 9/17/2014 | 0.4 | Load claim amount updates into Claims Management Systems. |
| Robert Country | 9/17/2014 | 0.6 | Load claim updates into Claims Management Systems re: Debtor, Case Number, Claim Type / Subtype, Unliquidated Flag updates. |
| Robert Country | 9/17/2014 | 0.9 | Teleconference with R. Carter (A&M); re: Claim reconciliation |
| Jodi Ehrenhofer | 9/18/2014 | 0.5 | Email correspondence with Epiq re: claims mailed directly to EFH. |
| Mark Zeiss | 9/18/2014 | 1.9 | Revise claims reports per R. Carter comments (A&M). |
| Michael Dvorak | 9/18/2014 | 1.2 | Identify possible claim to schedule matches for 10 trade payable claims in claims management system. |
| Michael Dvorak | 9/18/2014 | 2.4 | Identify possible claim to schedule matches for 20 trade payable claims in claims management system. |
| Michael Dvorak | 9/18/2014 | 1.3 | Identify possible claim to schedule matches for 15 trade payable claims in claims management system. |
| Richard Carter | 9/18/2014 | 0.6 | Update claim amounts in claims management system based on research of claims marked for objection. |
| Richard Carter | 9/18/2014 | 2.4 | Review trade claim reconciliation updates made by analysts for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/18/2014 | 1.3 | Research 12 trade claims marked for objection for accuracy. |
| Richard Carter | 9/18/2014 | 1.6 | Research 17 trade claims marked for objection in claims management system. |
| Robert Country | 9/18/2014 | 0.9 | Compile list of possible schedule matches where underlying liability is the same but the debtors are different. |
| Robert Country | 9/18/2014 | 1.1 | Record docketing errors in the Claims Management System so that the proper updates are made for these errors. |
| Jodi Ehrenhofer | 9/19/2014 | 0.7 | Prepare footnotes to included in updated claim summary report. |
| Mark Zeiss | 9/19/2014 | 0.6 | Revise claims reports per R. Carter (A&M) comments. |
| Michael Dvorak | 9/19/2014 | 2.2 | Identify possible claim to schedule matches for 58 trade payable claims in claims management system. |
| Michael Dvorak | 9/19/2014 | 2.9 | Identify possible claim to schedule matches for 52 trade payable claims in claims management system. |
| Richard Carter | 9/19/2014 | 2.7 | Review claim reconciliation updates made by analysts. |
| Richard Carter | 9/19/2014 | 2.7 | Update claim-schedule variance report to incorporate additional reporting requirements. |
| Richard Carter | 9/19/2014 | 0.1 | Prepare updated claim detail report to show tax claims which require reconciliation. |
| Richard Carter | 9/19/2014 | 2.1 | Develop automated claim-schedule variance report procedures. |
| Robert Country | 9/19/2014 | 0.5 | Make proper updates to claims subtypes so that the type of tax is reflected in the Claims Management System. |
| Robert Country | 9/19/2014 | 2.2 | Analyze each filed tax claim to determine what type of tax the claims pertains to. |
| Robert Country | 9/19/2014 | 1.7 | Continue to analyze each filed tax claim to determine what type of tax the claims pertains to. |
| Jodi Ehrenhofer | 9/22/2014 | 0.7 | Review drafted claim reconciliation worksheets to be used in claim update meeting. |
| Jodi Ehrenhofer | 9/22/2014 | 0.5 | Call with E. Geier (K&E) and S. Kotarba (A&M) re: status of certain filed claims. |
| Jodi Ehrenhofer | 9/22/2014 | 0.4 | Review revised claim summary report with updated matched schedule reporting. |
| Jodi Ehrenhofer | 9/22/2014 | 0.5 | Prepare agenda for upcoming claim update status meeting. |
| Jodi Ehrenhofer | 9/22/2014 | 0.8 | Review updated variance report for accuracy by claim type. |
| Jodi Ehrenhofer | 9/22/2014 | 0.6 | Prepare footnotes on claim variance reports. |
| Mark Zeiss | 9/22/2014 | 2.1 | Revise claims reporting per R. Carter request (A&M) - formatting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/22/2014 | 1.3 | Revise claims reporting per R. Carter request (A&M) - second report by Bar Notice date. |
| Mark Zeiss | 9/22/2014 | 0.6 | Review active Scheduled claims per R. Carter (A&M) request. |
| Matt Williams | 9/22/2014 | 0.2 | Analyze claim reconciliation worksheet per inquiry re: same. |
| Michael Dvorak | 9/22/2014 | 1.6 | Identify possible claim to schedule matches for 25 trade claims in claims management system. |
| Michael Dvorak | 9/22/2014 | 1.1 | Update of new claims register into claims management system. |
| Michael Dvorak | 9/22/2014 | 0.6 | Prepare claims reconciliation worksheet for claims 2793/2794 showing variance between claimed/scheduled amounts. |
| Michael Dvorak | 9/22/2014 | 0.4 | Prepare claims reconciliation worksheet for claim 4213 showing variance between claimed amounts and scheduled amounts. |
| Michael Dvorak | 9/22/2014 | 0.6 | Teleconference w/ R Carter (A&M); re: claim reconciliation workbook. |
| Michael Dvorak | 9/22/2014 | 1.8 | Identify possible claim to schedule matches for 58 customer claims in claims management system. |
| Michael Williams | 9/22/2014 | 2.9 | Perform quality assurance review of current titles of directors and officer in schedules. |
| Michael Williams | 9/22/2014 | 2.8 | Perform analysis of management structure documents re: scheduled claims. |
| Richard Carter | 9/22/2014 | 0.1 | Update template for claim reconciliation workbooks. |
| Richard Carter | 9/22/2014 | 1.9 | Update automation steps for claim-schedule variance report; update macros to create additional sub reports, formatting. |
| Richard Carter | 9/22/2014 | 0.3 | Update claim register detail and summary report; update footnotes and verify totals. |
| Richard Carter | 9/22/2014 | 0.6 | Teleconference with M. Dvorak (A&M); re: claim reconciliation workbook. |
| Richard Carter | 9/22/2014 | 0.9 | Update claim-schedule variance report; remove withdrawn/expunged claims, add footnotes. |
| Richard Carter | 9/22/2014 | 0.6 | Prepare updated claim-schedule variance summary by claim type report. |
| Richard Carter | 9/22/2014 | 0.1 | Prepare updated claim register detail and summary report by claim type. |
| Robert Country | 9/22/2014 | 0.9 | Update the reconciled amounts to the proper amount for claims that are marked for objection in the Claims Management System. |
| Robert Country | 9/22/2014 | 2.3 | Analyze 39 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Steve Kotarba | 9/22/2014 | 0.6 | Call with E. Geier re: claims update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 9/22/2014 | 1.2 | Review claim variance reports. |
| Steve Kotarba | 9/22/2014 | 1.1 | Prepare revisions to claim variance reports. |
| Jodi Ehrenhofer | 9/23/2014 | 0.9 | Email correspondence with M. Dvorak (A&M) re: transferred claims. |
| Jodi Ehrenhofer | 9/23/2014 | 0.8 | Circulate current summary of all active claims for weekly update call. |
| Jodi Ehrenhofer | 9/23/2014 | 1.6 | Meeting with R. Carter (A&M) re: customer claims reconciliation. |
| Jodi Ehrenhofer | 9/23/2014 | 1.0 | Meeting with C. Gooch, R, Leal, T. Nutt, S. Soesbe (all EFH) and S. Kotarba (A&M) re: weekly claim update. |
| Jodi Ehrenhofer | 9/23/2014 | 0.6 | Confirm whether there are differences between claim form used in customer bar date or general bar date notices. |
| Michael Dvorak | 9/23/2014 | 1.3 | Identify possible claim to schedule matches for 25 trade claims in claims management system. |
| Michael Dvorak | 9/23/2014 | 2.2 | Identify possible claim to schedule matches for 40 trade claims in claims management system. |
| Michael Dvorak | 9/23/2014 | 0.4 | Identify possible claim to schedule matches for 7 trade claims in claims management system. |
| Michael Dvorak | 9/23/2014 | 1.6 | Continue to Identify possible claim to schedule matches for 25 trade claims in claims management system. |
| Michael Dvorak | 9/23/2014 | 1.4 | Continue to Identify possible claim to schedule matches for 40 trade claims in claims management system. |
| Michael Dvorak | 9/23/2014 | 0.4 | Prepare customer claims load file to update claims management system. |
| Michael Williams | 9/23/2014 | 1.8 | Continue analysis of management structure documents re: scheduled claims. |
| Michael Williams | 9/23/2014 | 2.7 | Perform quality assurance review of current titles of directors and officers in schedules. |
| Richard Carter | 9/23/2014 | 1.6 | Conference with J. Ehrenhofer; customer claims status. |
| Richard Carter | 9/23/2014 | 1.0 | Teleconference with J. Ehrenhofer, S. Kotarba (both A&M), C. Gooch, S. Soesbe, T. Nutt, R. Leal (All EFH), A. Yenamandra(K&E),B. Tuttle, J. Katchadurian (Both Epiq); re: weekly claim update. |
| Robert Country | 9/23/2014 | 1.9 | Review 24 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |
| Robert Country | 9/23/2014 | 1.9 | Analyze 27 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/23/2014 | 1.3 | Review 22 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |
| Steve Kotarba | 9/23/2014 | 2.0 | Prepare for (1.0) and attend weekly claims update with T. Nutt, S. Soesbe, C. Gooch. |
| Steve Kotarba | 9/23/2014 | 1.2 | Review then discuss claims variance reports with discuss with J. Ehrenhofer and R. Carter. |
| Michael Dvorak | 9/24/2014 | 0.5 | Identify possible claim to schedule matches for 8 trade claims in claims management system which need updating. |
| Richard Carter | 9/24/2014 | 1.9 | Research 26 unreconciled claims; update claims management system. |
| Richard Carter | 9/24/2014 | 1.2 | Review 25 claims marked for objection in claims management system. |
| Richard Carter | 9/24/2014 | 1.9 | Develop automation code to produce Summary of Active Claim-Schedule Amount Variances report summary page. |
| Richard Carter | 9/24/2014 | 0.4 | Teleconference with R. Country (A&M); re: claim reconciliation. |
| Richard Carter | 9/24/2014 | 2.6 | Research 34 unreconciled claims; update claims management system. |
| Robert Country | 9/24/2014 | 1.2 | Analyze 21 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 9/24/2014 | 0.4 | Teleconference with R. Carter (A&M); re: Claim reconciliation status. |
| Robert Country | 9/24/2014 | 1.3 | Analyze 31 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Michael Dvorak | 9/25/2014 | 0.9 | Identify possible claim to schedule matches for 10 trade claims in claims management system. |
| Richard Carter | 9/25/2014 | 1.4 | Update automation code to produce Summary of Active Claim-Schedule Amount Variances report summary page. |
| Robert Country | 9/25/2014 | 0.9 | Analyze 18 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 9/25/2014 | 0.8 | Review 14 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |
| Robert Country | 9/25/2014 | 1.2 | Review 23 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/25/2014 | 2.3 | Analyze 48 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 9/25/2014 | 1.2 | Analyze 24 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Jodi Ehrenhofer | 9/26/2014 | 0.4 | Call with D. Smith (EFH) re: claims reconciliation process. |
| Jodi Ehrenhofer | 9/26/2014 | 0.3 | Research docketed claim withdrawal. |
| Michael Dvorak | 9/26/2014 | 1.6 | Identify possible claim to schedule matches for 21 trade payable claims in claims management system. |
| Michael Dvorak | 9/26/2014 | 1.1 | Continue to Identify possible claim to schedule matches for 24 trade payable claims in claims management system. |
| Michael Dvorak | 9/26/2014 | 1.4 | Identify possible claim to schedule matches for 24 trade payable claims in claims management system. |
| Michael Dvorak | 9/26/2014 | 2.2 | Identify possible claim to schedule matches for 31 trade payable claims in claims management system. |
| Michael Williams | 9/26/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M) re: finalizing address updates for additional bar date mailing. |
| Richard Carter | 9/26/2014 | 2.4 | Review analysis performed on 24 trade payable claims for accurate coding in claims management system. |
| Richard Carter | 9/26/2014 | 1.3 | Review analysis performed on 10 trade payable claims in claims management system for accuracy. |
| Robert Country | 9/26/2014 | 2.7 | Analyze 51 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 9/26/2014 | 2.4 | Review 46 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |
| Michael Dvorak | 9/29/2014 | 1.6 | Identify possible claim to schedule matches for 23 trade payable claims in claims management system. |
| Michael Dvorak | 9/29/2014 | 1.8 | Identify possible claim to schedule matches for 39 trade payable claims in claims management system. |
| Michael Williams | 9/29/2014 | 2.8 | Review Schedule G contracts for current employee contracts. |
| Michael Williams | 9/29/2014 | 2.4 | Review scheduled F unsecured claims for potential employee claims. |
| Richard Carter | 9/29/2014 | 2.6 | Review analysis performed on 32 trade payable claims in claims management system for accuracy. |
| Richard Carter | 9/29/2014 | 2.3 | Prepare report of claim-schedule matches with no variance. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/29/2014 | 1.3 | Update claim-schedule variance report procedures. |
| Richard Carter | 9/29/2014 | 0.4 | Prepare process document for claim transfers within claims management system. |
| Richard Carter | 9/29/2014 | 0.4 | Prepare report of claims to be marked as potential wrong debtors in claims management system. |
| Richard Carter | 9/29/2014 | 0.2 | Prepare updated claim-schedule matches with no variance report to exclude non-fully general unsecured claims. |
| Robert Country | 9/29/2014 | 1.8 | Analyze 33 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 9/29/2014 | 0.4 | Load updates for claims with "Potential Wrong Debtor" objection type into the Claims Management System. |
| Jodi Ehrenhofer | 9/30/2014 | 0.4 | Call with R. Leal (Energy) re: legal entity mapping on scheduled vouchers. |
| Michael Dvorak | 9/30/2014 | 1.7 | Update of new claims register into claims management system. |
| Michael Dvorak | 9/30/2014 | 0.3 | Teleconference with R. Carter (A&M); re: claim reconciliation status . |
| Michael Dvorak | 9/30/2014 | 0.2 | Teleconference with R. Carter (A&M); re: claim register reconciliation . |
| Michael Dvorak | 9/30/2014 | 1.9 | Identify possible claim to schedule matches for 31 trade payable claims in claims management system. |
| Michael Williams | 9/30/2014 | 0.6 | Correspond with J. Ehrenhofer (A&M), R. Leal (EFH), R. Furr (EFH), B. Pollard (EFH), J. Mezger (EFH), C. Mohnkern (KPMG) re: claim reconciliation process. |
| Michael Williams | 9/30/2014 | 0.3 | Correspond with R. Leal (EFH) re: claim summary report. |
| Richard Carter | 9/30/2014 | 0.8 | Review updated claims register dated 9/29/14 from Epiq. |
| Richard Carter | 9/30/2014 | 1.4 | Prepare updated claim register summary/variance/detail report. |
| Richard Carter | 9/30/2014 | 0.2 | Teleconference with M. Dvorak (A&M); re: claim register reconciliation. |
| Richard Carter | 9/30/2014 | 0.3 | Teleconference with M. Dvorak (A&M); re: claim reconciliation status. |
| Richard Carter | 9/30/2014 | 2.6 | Review 125 expunged, withdrawn and claims marked for objection in claims management system for accuracy. |
| Robert Country | 9/30/2014 | 0.8 | Review 15 trade claims for docketing errors to ensure that all information regarding the claim is accurate in the Claims Management System. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/30/2014 | 0.9 | Analyze 17 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Jodi Ehrenhofer | 10/1/2014 | 1.8 | Review current claim summary reports for accuracy. |
| Jodi Ehrenhofer | 10/1/2014 | 1.1 | Review top variance reports for accuracy. |
| Jodi Ehrenhofer | 10/1/2014 | 0.9 | Prepare summary of tax claims for M. Horn (EFH). |
| Jodi Ehrenhofer | 10/1/2014 | 0.8 | Research recording partial transfers in claims database. |
| Jodi Ehrenhofer | 10/1/2014 | 1.1 | Teleconference with R. Carter, S. Kotarba (both A&M), C. Gooch, S. Soesbe, T. Nutt, R. Leal (All EFH), A. Yenamandra(K&E), B. Tuttle (Epiq); re: weekly claim update |
| Jodi Ehrenhofer | 10/1/2014 | 1.8 | Meeting with R. Carter re: creating reports to show claim to schedule matching variances. |
| Jodi Ehrenhofer | 10/1/2014 | 0.6 | Prepare footnotes on claim summary reports for R. Carter (A&M). |
| Jodi Ehrenhofer | 10/1/2014 | 0.1 | Call with B. Tuttle (Epiq) and R. Carter (A&M); re: Weekly EFH claim register extract. |
| Jodi Ehrenhofer | 10/1/2014 | 0.3 | Advise M. Dvorak (A&M) on creating sample claim reconciliation worksheets for certain vendors. |
| Jodi Ehrenhofer | 10/1/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: criteria on withdrawing certain claims. |
| Mark Zeiss | 10/1/2014 | 0.8 | Review claims reporting per J. Ehrenhofer (A&M) request. |
| Michael Dvorak | 10/1/2014 | 0.5 | Update claim information on transferred claims into claims management system. |
| Michael Dvorak | 10/1/2014 | 0.1 | Conference with R. Carter (A&M); re: reconciling $0 claims and claims with no supporting/insufficient documentation. |
| Michael Dvorak | 10/1/2014 | 0.3 | Reconcile 31 claims that were accepted as filed into claims management system. |
| Michael Dvorak | 10/1/2014 | 2.2 | Update of new claim reconciliation workbook for claim 3801. |
| Michael Dvorak | 10/1/2014 | 2.6 | Reconcile 116 claims that did not have sufficient documentation in claims management system. |
| Michael Dvorak | 10/1/2014 | 0.2 | Conference with R. Carter (A&M); re: transferred claim updates in claims management system. |
| Michael Williams | 10/1/2014 | 0.4 | Perform review of master litigation file re: company inquiry on scheduled litigation cases. |
| Michael Williams | 10/1/2014 | 2.7 | Perform analysis of aging invoice detail report re: scheduled trade payables. |
| Richard Carter | 10/1/2014 | 0.1 | Teleconference with B. Tuttle (Epiq) and J. Ehrenhofer (A&M); re: weekly EFH claim register extract. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/1/2014 | 2.1 | Update claim-schedule variance report to incorporate additional requirements. |
| Richard Carter | 10/1/2014 | 1.8 | Conference with J. Ehrenhofer (A&M); re: working session-claim-schedule variance report. |
| Richard Carter | 10/1/2014 | 1.6 | Review claims marked for objection on basis of no supporting/insufficient documentation. |
| Richard Carter | 10/1/2014 | 1.1 | Teleconference with J. Ehrenhofer, S. Kotarba (both A&M), C. Gooch, S. Soesbe, T. Nutt, R. Leal (All EFH), A. Yenamandra(K&E),B. Tuttle (Epiq); re: weekly claim update. |
| Richard Carter | 10/1/2014 | 0.2 | Conference with M. Dvorak (A&M); re: transferred claim updates in claims management system. |
| Richard Carter | 10/1/2014 | 0.1 | Conference with M. Dvorak (A&M); re: reconciling $0 claims and claims with no supporting/insufficient documentation. |
| Robert Country | 10/1/2014 | 0.8 | Analyze 111 non-trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/1/2014 | 1.8 | Analyze 198 non-trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Steve Kotarba | 10/1/2014 | 1.6 | Discussion with E. Geier re: clams process (.5); internal follow up re: same (1.1). |
| Jodi Ehrenhofer | 10/2/2014 | 0.6 | Call with K. Frazier (EFH) re: status of claims reconciliation process/bar date. |
| Jodi Ehrenhofer | 10/2/2014 | 0.5 | Call with C. Kirby (EFH) re: claims process. |
| Jodi Ehrenhofer | 10/2/2014 | 0.9 | Review updated slides on claims for PMO meeting. |
| Jodi Ehrenhofer | 10/2/2014 | 0.8 | Review summary of all scheduled invoices from M. Williams (A&M). |
| Jodi Ehrenhofer | 10/2/2014 | 0.8 | Advise M. Williams (A&M) on searches for scheduled employee claims. |
| Jodi Ehrenhofer | 10/2/2014 | 1.2 | Review updated claim summary of filed claims to date. |
| Michael Dvorak | 10/2/2014 | 1.2 | Update of new claim reconciliation workbook for claim 3917. |
| Michael Dvorak | 10/2/2014 | 0.9 | Update of new claim reconciliation workbook for claim 3803. |
| Michael Dvorak | 10/2/2014 | 1.1 | Update of new claim reconciliation workbook for claim 3802. |
| Richard Carter | 10/2/2014 | 1.1 | Review claims that have been matched to schedules and marked or objection on the basis of insufficient documentation. |
| Richard Carter | 10/2/2014 | 1.8 | Review 22 "Other" claim type claims in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/2/2014 | 1.7 | Review 13 customer claims marked for objection on basis of insufficient documentation in claims management system. |
| Richard Carter | 10/2/2014 | 0.9 | Prepare power point slides for PMO meeting containing current claim reconciliation status by claim types. |
| Robert Country | 10/2/2014 | 1.0 | Review 35 claims with insufficient invoice support to try to find matches to schedules in the claims management system. |
| Robert Country | 10/2/2014 | 0.9 | Review 32 claims with insufficient invoice support to try to find matches to schedules in the claims management system. |
| Steve Kotarba | 10/2/2014 | 1.2 | Prepare management report before sending to E. Geier (.2); discussion re: same as well as claims process (.4); internal discussions with J. Ehrenhofer and R. Carter re: same (.6). |
| Steve Kotarba | 10/2/2014 | 6.3 | Review claim reports and claim variance reports (.4); discuss and update same with J. Ehrenhofer and R. Carter (2.3); review and discuss claim images re: same (2.1); update claim and claim variance reports for internal reporting (1.5). |
| Jodi Ehrenhofer | 10/3/2014 | 1.5 | Update master scheduled trade payable detail file for vouchers / accruals / RBNI. |
| Jodi Ehrenhofer | 10/3/2014 | 0.8 | Correspondence with M. Williams (A&M) re trade payable summary report. |
| Mark Zeiss | 10/3/2014 | 0.9 | Review claims transfers before preparing memo for R. Carter (A&M). |
| Michael Dvorak | 10/3/2014 | 0.2 | Teleconference with R. Carter; re: claim transfer vendors. |
| Michael Dvorak | 10/3/2014 | 1.4 | Update of split transferred claims in claims management system. |
| Michael Dvorak | 10/3/2014 | 1.6 | Update of transferred claims in claims management system. |
| Michael Dvorak | 10/3/2014 | 0.3 | Teleconference with R. Carter; re: claim transfer vendor load to claims management system. |
| Michael Dvorak | 10/3/2014 | 1.1 | Update of reconciliation status of scheduled claims. |
| Michael Williams | 10/3/2014 | 2.9 | Perform analysis of aging invoice detail report re: scheduled trade payables. |
| Michael Williams | 10/3/2014 | 0.8 | Correspond with J. Ehrenhofer (A&M) re: trade payable summary report. |
| Richard Carter | 10/3/2014 | 0.4 | Teleconference with M. Dvorak (A&M); re: claim transfer vendor load to claims management system. |
| Richard Carter | 10/3/2014 | 1.3 | Prepare reports in claims management system for reviewing claim transfers. |
| Richard Carter | 10/3/2014 | 2.6 | Review claim transfers in claims management system. |
| Richard Carter | 10/3/2014 | 0.2 | Teleconference with M. Dvorak (A&M); re: claim transfer vendors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/4/2014 | 2.0 | Review recent decision re: obligations re: stock units, review company detail and discuss with counsel. |
| Jodi Ehrenhofer | 10/5/2014 | 2.7 | Complete summary of all scheduled vouchers, RBNI and accruals for R. Leal (EFH). |
| Jodi Ehrenhofer | 10/5/2014 | 1.6 | Prepare summary on logic of how accruals / RBNI were scheduled for R. Leal (EFH). |
| Jodi Ehrenhofer | 10/6/2014 | 0.8 | Revise standard footnotes to be included in claim summary reporting. |
| Jodi Ehrenhofer | 10/6/2014 | 1.1 | Correspond with M. Williams (A&M) and R. Leal (EFH) re trade payable schedule summary report. |
| Mark Zeiss | 10/6/2014 | 1.2 | Prepare schedule of vendors with original system IDs per R. Carter (A&M) request. |
| Michael Dvorak | 10/6/2014 | 2.0 | Continue to update claim amount differences into claims management system |
| Michael Dvorak | 10/6/2014 | 0.8 | Update of claim amount differences into claims management system |
| Michael Dvorak | 10/6/2014 | 1.8 | Update of schedule splits/transfers to new creditors. |
| Michael Dvorak | 10/6/2014 | 0.9 | Analyze/review trade payable variance file. |
| Michael Williams | 10/6/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M) and R. Leal (EFH) re: trade payable schedule summary report. |
| Paul Kinealy | 10/6/2014 | 0.8 | Assist team with claim related processing questions regarding claims transfers. |
| Richard Carter | 10/6/2014 | 1.4 | Review scheduled claim transfer updates made in claims management system. |
| Richard Carter | 10/6/2014 | 0.7 | Review scheduled trade claim payables summary/detail file. |
| Richard Carter | 10/6/2014 | 1.7 | Prepare report of schedule name/address updates needed to be made in claims management system from Epiq claims register extract dated 9/29/2014. |
| Richard Carter | 10/6/2014 | 2.3 | Review claim register amount differences from latest claim register extract report from Epiq dated 9/29/2014. |
| Richard Carter | 10/6/2014 | 2.1 | Review updates made to claims management system for claim register amount updates. |
| Robert Country | 10/6/2014 | 0.9 | Analyze trade payable file to determine which large payables are not matching with the claims that we scheduled. |
| Jodi Ehrenhofer | 10/7/2014 | 1.6 | Review updated claim summary report for claim update call. |
| Jodi Ehrenhofer | 10/7/2014 | 0.2 | Call with C. Gooch, S. Soesbe, R. Leal, C. Dobry (All EFH), B. Tuttle (Epiq), S. Kotarba, R. Carter (both A&M); re: Weekly claim update |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/7/2014 | 1.0 | Call with R. Leal, C. Dobry, C. Carrel, D. Smith, T. Hogan, T. Eaton, A. Ball, T. Nutt (EFH) and J. Dwyer (A&M) re: status of liabilities subject to compromise/claims process. |
| Jodi Ehrenhofer | 10/7/2014 | 0.4 | Call with R. Carter, S. Kotarba (Both A&M); re: claim reconciliation next steps |
| Michael Dvorak | 10/7/2014 | 0.8 | Update of new claims register into claims management system. |
| Michael Dvorak | 10/7/2014 | 0.5 | Update transferred claims in claims management system. |
| Michael Dvorak | 10/7/2014 | 0.6 | Continue to update new claims register into claims management system. |
| Michael Dvorak | 10/7/2014 | 1.1 | Reconcile 16 trade payable claims in claims management system. |
| Michael Dvorak | 10/7/2014 | 2.9 | Reconcile 32 trade payable claims in claims management system. |
| Paul Kinealy | 10/7/2014 | 0.7 | Assist team with claim related processing questions / claim categorization. |
| Richard Carter | 10/7/2014 | 0.9 | Prepare report of current claims marked for objection by objection type. |
| Richard Carter | 10/7/2014 | 0.4 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim reconciliation next steps. |
| Richard Carter | 10/7/2014 | 1.2 | Prepare claim register summary/variance/detail reports based on the claim register extract received by Epiq on 10/6/2014. |
| Richard Carter | 10/7/2014 | 1.1 | Review weekly claim register extract provided by Epiq dated 10/6/2014. |
| Richard Carter | 10/7/2014 | 0.6 | Update automated procedures for producing the claim register summary/variance/detail reports based on the data provided by Epiq. |
| Richard Carter | 10/7/2014 | 0.4 | Prepare updated claim register summary, variance and detail reports based on the claim register extract received by Epiq on 10/6/2014. |
| Richard Carter | 10/7/2014 | 0.2 | Teleconference with J. Ehrenhofer, S. Kotarba (both A&M), C. Gooch, S. Soesbe, R. Leal, C. Dobry (All EFH), B. Tuttle (Epiq); re: weekly claim update. |
| Richard Carter | 10/7/2014 | 1.1 | Prepare procedures for processing the weekly Epiq claims register extract/reconciling new unreconciled claims. |
| Robert Country | 10/7/2014 | 0.6 | Analyze 16 trade claims to see if these claims can be matched to items that are already scheduled in the claims management system. |
| Steve Kotarba | 10/7/2014 | 1.6 | Participate in (including preparation and follow-up) weekly claims update call with company. |
| Jodi Ehrenhofer | 10/8/2014 | 1.0 | Meeting with R. Leal (EFH), C. Mohnkern (KPMG), and J. Dwyer (A&M) re: review of RBNI on hold as pre-petition. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 10/8/2014 | 0.9 | Update of tax claim sub types in claims management system. |
| Michael Dvorak | 10/8/2014 | 1.4 | Update of unmatched schedules in claims management system. |
| Richard Carter | 10/8/2014 | 0.7 | Review 15 claims matched to schedules in claims management system. |
| Richard Carter | 10/8/2014 | 0.2 | Prepare report of tax claims to be reviewed in claims management system. |
| Richard Carter | 10/8/2014 | 0.6 | Review claim types assigned to unreconciled tax claims. |
| Steve Kotarba | 10/8/2014 | 1.9 | Meet with J. Ehrenhofer re: claims status, claims reporting, objection calendar. |
| Jodi Ehrenhofer | 10/9/2014 | 1.6 | Review drafted information for claim summary deck. |
| Jodi Ehrenhofer | 10/9/2014 | 1.3 | Prepare summary of definition of customer vs non customer claim for K&E. |
| Jodi Ehrenhofer | 10/9/2014 | 0.6 | Meeting with R. Carter, Mi. Williams, R. Country, M. Dvorak (All A&M); re: Claim Reconciliation presentation |
| Jodi Ehrenhofer | 10/9/2014 | 1.7 | Advise team on preparing detailed claim summary report for next claim update meetings. |
| Jodi Ehrenhofer | 10/9/2014 | 0.6 | Prepare for PMO meeting. |
| Michael Dvorak | 10/9/2014 | 1.7 | Reconcile claims for potential schedule matches in claims management system. |
| Michael Dvorak | 10/9/2014 | 1.9 | Prepare file of active/inactive claims for load into claims management system. |
| Michael Dvorak | 10/9/2014 | 0.6 | Conference with J. Ehrenhofer, Mi. Williams, R. Country, R. Carter (All A&M); re: Claim Reconciliation presentation. |
| Michael Dvorak | 10/9/2014 | 0.7 | Prepare slides for claims omnibus presentation. |
| Michael Dvorak | 10/9/2014 | 1.3 | Update of potential amended schedules. |
| Michael Dvorak | 10/9/2014 | 1.5 | Update of claim flag status on RBNI schedules. |
| Michael Williams | 10/9/2014 | 2.6 | Create presentation re claims objection procedures for company review. |
| Michael Williams | 10/9/2014 | 1.2 | Review Delaware bankruptcy local rules re: claims objection procedures. |
| Paul Kinealy | 10/9/2014 | 0.8 | Assist team with claim related processing questions regarding schedule matching. |
| Richard Carter | 10/9/2014 | 0.3 | Prepare report of the status of customers from Epiq report to be updated in claims management system. |
| Richard Carter | 10/9/2014 | 2.6 | Research 40 unreconciled customer claims in claims management system. |

### *Combined - Energy Future Holdings Corp., et al.,*
### *Time Detail by Activity by Professional*
### *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/9/2014 | 1.6 | Prepare power point slides for claim reconciliation meeting; claim summary/variance by type reports. |
| Richard Carter | 10/9/2014 | 0.6 | Conference with J. Ehrenhofer, Mi. Williams, R. Country, M. Dvorak (All A&M); re: claim reconciliation presentation. |
| Richard Carter | 10/9/2014 | 0.3 | Prepare report of schedules to be marked in claims management system as "Received But Not Invoiced". |
| Richard Carter | 10/9/2014 | 0.6 | Prepare report of claims/schedules from claims management system to be used for reconciling claims to schedules. |
| Robert Country | 10/9/2014 | 0.9 | Use claim amounts/invoice numbers to go through 123 customer/trade claims to try to match them to claims already scheduled in the claims management system. |
| Robert Country | 10/9/2014 | 1.3 | Use claim amounts / invoice numbers to go through 176 customer/trade claims to try to match them to claims already scheduled in the claims management system. |
| Robert Country | 10/9/2014 | 0.6 | Conference with J. Ehrenhofer, R. Carter, Mi. Williams, M. Dvorak (All A&M); re: Claim Reconciliation presentation. |
| Robert Country | 10/9/2014 | 1.2 | Create PowerPoint Slides for the claims management system (BART) demo presentation which will take place at our weekly claims meeting. |
| Steve Kotarba | 10/9/2014 | 1.6 | Work re customer claims, claim typing including review matrix / reporting protocol. |
| Jodi Ehrenhofer | 10/10/2014 | 0.6 | Email correspondence with R. Carter (A&M) re: amended claim matching. |
| Jodi Ehrenhofer | 10/10/2014 | 0.4 | Advise R. Carter and potential debtor docketing questions for claim summary deck. |
| Jodi Ehrenhofer | 10/10/2014 | 0.6 | Prepare team lead list to be used in claim summary deck. |
| Jodi Ehrenhofer | 10/10/2014 | 1.3 | Research certain local DE rules for claim objections to be included in claim summary deck. |
| Jodi Ehrenhofer | 10/10/2014 | 1.8 | Continue reviewing claim summary deck, including providing comments/updates. |
| Michael Dvorak | 10/10/2014 | 1.0 | Prepare Amended claims Omnibus objections non substantive report. |
| Michael Dvorak | 10/10/2014 | 2.3 | Prepare Calendar of upcoming omnibus objection hearing dates for objected claims presentation. |
| Michael Dvorak | 10/10/2014 | 0.7 | Conference with R. Carter, R. Country (All A&M); re: Objection Exhibits Discussion . |
| Michael Dvorak | 10/10/2014 | 2.1 | Continue to Prepare Amended claims Omnibus objections non substantive report. |
| Michael Dvorak | 10/10/2014 | 0.8 | Load of customer account number/customer status into claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/10/2014 | 0.7 | Review Delaware bankruptcy local rules re claims objection procedures. |
| Michael Williams | 10/10/2014 | 2.3 | Create presentation re: claims objection procedures for company review. |
| Michael Williams | 10/10/2014 | 0.9 | Correspond with R. Leal (EFH) re claim summary report. |
| Richard Carter | 10/10/2014 | 1.8 | Review 60 claims marked for objection on basis of being amended in claims management system. |
| Richard Carter | 10/10/2014 | 0.9 | Review customer claims in claims management system to ensure that each claim contains a status claim flag/account number claim flag. |
| Richard Carter | 10/10/2014 | 0.8 | Review 5 claims marked for objection on basis of exact duplicate in claims management system. |
| Richard Carter | 10/10/2014 | 0.7 | Conference with R. Country, M. Dvorak (Both A&M); re: objection exhibits discussion. |
| Richard Carter | 10/10/2014 | 0.2 | Update claims management system with Omnibus 1 exhibits A-D information. |
| Richard Carter | 10/10/2014 | 2.2 | Update presentation slides for defining bankruptcy local rules, objection definitions, process to prepare / file objections, objection calendar. |
| Richard Carter | 10/10/2014 | 2.4 | Prepare power point slides for claim reconciliation meeting; list of team leads for claim types, example claim objection exhibits, debtor discrepancy definitions. |
| Robert Country | 10/10/2014 | 0.6 | Continue to create PowerPoint Slides for the claims management system (BART) demo presentation which will take place at our weekly claims meeting. |
| Robert Country | 10/10/2014 | 0.7 | Conference with R. Carter, M. Dvorak (All A&M); re: Objection Exhibits Discussion. |
| Robert Country | 10/10/2014 | 0.7 | Create Omnibus objections for duplicate claims. |
| Robert Country | 10/10/2014 | 0.9 | Use claim amounts/invoice numbers to go through 266 customer/trade claims to try to match them to claims already scheduled in the claims management system. |
| Michael Dvorak | 10/11/2014 | 2.1 | Load new claims register from Epiq systems into claims management system. |
| Richard Carter | 10/12/2014 | 0.4 | Review claim updates for accuracy made per the newest Epiq claim register extract dated 10/10/14. |
| Jodi Ehrenhofer | 10/13/2014 | 2.1 | Review certain large variance claims to determine basis. |
| Jodi Ehrenhofer | 10/13/2014 | 0.4 | Summarize the detailed claim summary deck for C. Gooch and S. Soesbe (both EFH). |
| Jodi Ehrenhofer | 10/13/2014 | 0.3 | Summarize the detailed claim summary deck for K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/13/2014 | 1.3 | Edit detailed claim summary for next claim update meeting. |
| Jodi Ehrenhofer | 10/13/2014 | 1.3 | Review claims in Other category from Epiq to confirm what bucket to add them to. |
| Jodi Ehrenhofer | 10/13/2014 | 0.5 | Review claims filed by IRS to determine basis for various claims. |
| Mark Zeiss | 10/13/2014 | 0.6 | Review EPIQ claims extract changes with R. Carter (A&M). |
| Michael Dvorak | 10/13/2014 | 0.4 | Update addresses for original creditors in claims managements system. |
| Michael Dvorak | 10/13/2014 | 2.0 | Identify possible claim to schedule matches for 32 trade payable claims in claims management system. |
| Michael Dvorak | 10/13/2014 | 0.9 | Update of claims that did not provide support for claims as "No supporting documentation" flag into claims management system. |
| Michael Dvorak | 10/13/2014 | 0.9 | Update split/transfer claims into claims management system. |
| Michael Williams | 10/13/2014 | 0.6 | Create presentation re: classification of customer / non customer claims. |
| Michael Williams | 10/13/2014 | 1.1 | Research vendor inquiry re: amended Schedule G contract information. |
| Richard Carter | 10/13/2014 | 0.4 | Review 5 HR claims in claims management system. |
| Richard Carter | 10/13/2014 | 0.2 | Prepare updated claim register detail, summary and variance report by claim type per latest Epiq claims register dated 10/10/2014. |
| Richard Carter | 10/13/2014 | 0.3 | Prepare report of tax claims with claim sub-types to be updated in claims management system. |
| Richard Carter | 10/13/2014 | 1.2 | Review 23 claims marked with docketing errors for accuracy. |
| Richard Carter | 10/13/2014 | 1.6 | Review 24 "Other" claim type claims; reclassify upon reviewing proof of claim as needed. |
| Richard Carter | 10/13/2014 | 1.6 | Update presentation slides for claim summary/variance reports based on latest claim information from Epiq claim register extract dated 10/10/2014. |
| Richard Carter | 10/13/2014 | 2.3 | Review 29 new tax claims in claims management system per the latest Epiq claim register extract dated 10/10/14. |
| Richard Carter | 10/13/2014 | 0.2 | Prepare list of creditors whose addresses need to be updated in claims management system due to transfers. |
| Robert Country | 10/13/2014 | 0.5 | Update 278 tax claims to the proper tax subtype. |
| Robert Country | 10/13/2014 | 1.1 | Analyze 18 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/13/2014 | 0.9 | Analyze 16 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/13/2014 | 0.7 | Analyze the supporting documentation for 32 claims to determine what type of objection to label each has. |
| Steve Kotarba | 10/13/2014 | 0.6 | Discuss customer claims / treatment with company and counsel. |
| Steve Kotarba | 10/13/2014 | 2.6 | Review claims deck for weekly claims meetings (1.6); circulate draft to counsel, resulting in discussions (.4); revisions to same following discussions (.6). |
| Steve Kotarba | 10/13/2014 | 1.7 | Discussion with J. Stegenga re: stock ownership (.3); research re: same including discussions with counsel (.8); fact research re: same (.6). |
| Jeff Stegenga | 10/14/2014 | 0.3 | Follow-up with Steve Kotarba re: treatment of RSU's. |
| Jodi Ehrenhofer | 10/14/2014 | 0.5 | Advise R. Carter (A&M) on subtypes to use for HR claims groups. |
| Jodi Ehrenhofer | 10/14/2014 | 0.6 | Advise M. Williams (A&M) on identifying al $0 variance trade claims matched to a scheduled amount. |
| Jodi Ehrenhofer | 10/14/2014 | 0.7 | Ensure all customer flags are added to claim management system. |
| Michael Dvorak | 10/14/2014 | 1.9 | Update claims management system to show correct objection types; potential wrong debtors. |
| Michael Dvorak | 10/14/2014 | 1.8 | Identify possible claim to schedule matches for trade claims marked as customer claims. |
| Michael Dvorak | 10/14/2014 | 1.8 | Identify possible claim to schedule matches for 32 HR claims in claims management system. |
| Michael Williams | 10/14/2014 | 2.3 | Update claim records with unique vendor ID re: updated claim reporting. |
| Paul Kinealy | 10/14/2014 | 1.2 | Assist team with claim related processing questions / claim categorization. |
| Richard Carter | 10/14/2014 | 1.1 | Update 42 claim objection types/reconciliation status in claims management system; wrong debtor objections. |
| Richard Carter | 10/14/2014 | 1.9 | Review claim reconciliation updates made for Customer/Tax/Trade claims in claims management system for accuracy. |
| Richard Carter | 10/14/2014 | 0.9 | Review matched claim-schedules for debtor accuracy. |
| Richard Carter | 10/14/2014 | 0.7 | Prepare data load to update 43 Wrong Debtor claims in claims management system. |
| Richard Carter | 10/14/2014 | 0.2 | Update presentation slides to include sample of an improper Debtor exhibit. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/14/2014 | 0.3 | Teleconference with R. Country (A&M); re: claim reconciliation process. |
| Richard Carter | 10/14/2014 | 0.7 | Review report of potential wrong debtors for accuracy. |
| Richard Carter | 10/14/2014 | 0.6 | Review 42 claims for reconciled debtor updates in claims management system. |
| Richard Carter | 10/14/2014 | 1.1 | Review customer claims with no account numbers/status indicators from latest Epiq customer report dated. |
| Robert Country | 10/14/2014 | 0.6 | Update reconciled debtor information for 42 claims that were filed against the wrong debtor. |
| Robert Country | 10/14/2014 | 1.7 | Analyze 12 claims filed by an individual creditor to try to match invoices between these claims to the 26 items we have scheduled for that creditor. |
| Robert Country | 10/14/2014 | 1.2 | Analyze 18 human resource claims to assign them with the proper claim subtype. |
| Robert Country | 10/14/2014 | 0.5 | Update amounts for 42 claims that were filed against the wrong debtor. |
| Robert Country | 10/14/2014 | 0.3 | Teleconference with R. Carter (A&M) re: claim reconciliation. |
| Robert Country | 10/14/2014 | 0.2 | Teleconference with R. Carter (A&M); re: wrong debtor updates in claims management system. |
| Robert Country | 10/14/2014 | 1.3 | Analyze 8 claims filed by an individual creditor to try to match invoices between these claims to the 26 items we have scheduled for that creditor. |
| Steve Kotarba | 10/14/2014 | 2.1 | Review filed claims  before working re issue re: upcoming bar date, including preparation for same (coordinate with Epiq). |
| Jodi Ehrenhofer | 10/15/2014 | 1.6 | Review final edits to claim reconciliation deck. |
| Jodi Ehrenhofer | 10/15/2014 | 1.3 | Call with S. Kotarba & R. Carter (Both A&M); re: claim reconciliation presentation |
| Jodi Ehrenhofer | 10/15/2014 | 0.6 | Advise R. Carter (A&M) on adding additional slides to full claim summary per comments from K&E. |
| Jodi Ehrenhofer | 10/15/2014 | 0.8 | Meeting with R. Leal and R. Taylor (EFH) re: claims reconciliation process. |
| Michael Dvorak | 10/15/2014 | 0.3 | Teleconference w/ R. Carter (A&M); re: Wrong debtor objection updates in claims management system. |
| Michael Dvorak | 10/15/2014 | 2.9 | Identify possible claim to schedule matches for trade claims marked as customer claims. |
| Michael Dvorak | 10/15/2014 | 0.5 | Update of unliquidated flags in claims management system. |
| Michael Dvorak | 10/15/2014 | 0.3 | Update of date and reconciliation status for Omnibus exhibit A - amended claims in claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 10/15/2014 | 0.9 | Update of schedule matches for objection type no supporting documentation in claims management system. |
| Michael Williams | 10/15/2014 | 0.7 | Perform quality assurance review of updated claim reports re: amended schedule data. |
| Michael Williams | 10/15/2014 | 2.2 | Update amended schedules claim details re: claim reporting. |
| Paul Kinealy | 10/15/2014 | 0.4 | Assist team with additional claim to schedule matching inquiries. |
| Richard Carter | 10/15/2014 | 0.4 | Update claim detail, summary and variance report process to incorporate additional automation code. |
| Richard Carter | 10/15/2014 | 0.1 | Review blank unliquidated flags in claims management system. |
| Richard Carter | 10/15/2014 | 0.2 | Update claim reconciliation presentation adding a new slide to define how the adjusted reconciled amount is determined for claims. |
| Richard Carter | 10/15/2014 | 0.3 | Prepare updated claim detail, summary and variance reports based on additional reconciliations performed. |
| Richard Carter | 10/15/2014 | 1.1 | Review claims drafted on Omni 1 objection exhibits. |
| Richard Carter | 10/15/2014 | 1.3 | Conference with S. Kotarba and J. Ehrenhofer (Both A&M); re: claim reconciliation presentation. |
| Richard Carter | 10/15/2014 | 1.4 | Review recent claim updates marked for objection for accuracy in claims management system. |
| Richard Carter | 10/15/2014 | 1.9 | Update claim reconciliation presentation based on additional feedback; updated claim amounts/counts, updated example Omni exhibits. |
| Richard Carter | 10/15/2014 | 0.3 | Teleconference with M. Dvorak (A&M); re: wrong debtor updates in claims management system. |
| Steve Kotarba | 10/15/2014 | 3.0 | Meetings with J. Ehrenhofer and R. Carter to review vendor claims, detail and reconciliation protocol documents to prepare for vendor meeting (1.4); meet with vendor team (1.1) and follow up re: same (.5). |
| Steve Kotarba | 10/15/2014 | 2.1 | Review / discuss internally and with counsel claims reconciliation deck for Thursday meeting with company. |
| Steve Kotarba | 10/15/2014 | 2.1 | Request (.4), review/ discuss claim settlement procedures precedent (1.7). |
| Jeff Stegenga | 10/16/2014 | 0.4 | Discussion with Steve Kotarba re: claims management presentation for SPC and PMO meetings. |
| Jodi Ehrenhofer | 10/16/2014 | 0.8 | Teleconference with R. Carter, S. Kotarba (both A&M), C. Gooch, S. Soesbe, R. Leal, C. Dobry, T. Nutt (All EFH), B. Tuttle and J. Katchadurian (Both Epiq); re: weekly claim update |
| Jodi Ehrenhofer | 10/16/2014 | 0.6 | Email correspondence with S. Soesbe (EFH) re: approval process for contract/litigation claims. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/16/2014 | 0.6 | Prepare claims reconciliation kick off meeting for HR claims. |
| Jodi Ehrenhofer | 10/16/2014 | 0.2 | Prepare claims reconciliation kick off meeting for insurance claims. |
| Jodi Ehrenhofer | 10/16/2014 | 0.4 | Teleconference with R. Carter, S. Kotarba (Both A&M), A. Yenamandra (K&E); re: claim reconciliation presentation review. |
| Jodi Ehrenhofer | 10/16/2014 | 0.6 | Prepare agenda for weekly claim status call. |
| Jodi Ehrenhofer | 10/16/2014 | 0.4 | Email correspondence with J. Madron (RLF) re: claim settlement procedures. |
| Jodi Ehrenhofer | 10/16/2014 | 0.4 | Prepare claims reconciliation kick off meeting for treasury claims. |
| Jodi Ehrenhofer | 10/16/2014 | 0.4 | Email correspondence with R. Carter (A&M) re: insufficient documentation claims. |
| Jodi Ehrenhofer | 10/16/2014 | 0.3 | Confirm the definition of a customer claim with A. Yenamandra (EFH). |
| Jodi Ehrenhofer | 10/16/2014 | 0.3 | Prepare claims reconciliation kick off meeting for litigation claims. |
| Mark Zeiss | 10/16/2014 | 2.1 | Revise omnibus exhibits per R. Carter (A&M) comments. |
| Michael Dvorak | 10/16/2014 | 1.8 | Update of customer account flags in claims management system. |
| Michael Dvorak | 10/16/2014 | 0.9 | Update unliquidated flags for claims without a flag in claims management system. |
| Michael Williams | 10/16/2014 | 1.1 | Perform quality assurance review of updated claim reports re: amended schedule data. |
| Michael Williams | 10/16/2014 | 1.2 | Update amended schedules claim details re: claim reporting. |
| Richard Carter | 10/16/2014 | 0.8 | Teleconference with J. Ehrenhofer, S. Kotarba (both A&M), C. Gooch, S. Soesbe, R. Leal, C. Dobry, T. Nutt (All EFH), B. Tuttle and J. Katchadurian (Both Epiq); re: weekly claim update. |
| Richard Carter | 10/16/2014 | 2.9 | Review 75 claims marked for objection on basis of insufficient documentation. |
| Richard Carter | 10/16/2014 | 0.4 | Update 54 claims marked for objection on basis of insufficient documentation to omnibus objection exhibit in claims management system. |
| Richard Carter | 10/16/2014 | 0.4 | Teleconference with J. Ehrenhofer, S. Kotarba (both A&M), A. Yenamandra (K&E); re: claim reconciliation presentation review. |
| Richard Carter | 10/16/2014 | 0.3 | Update 24 claims marked for objection on basis of no supporting documentation to omnibus objection exhibit in claims management system. |
| Richard Carter | 10/16/2014 | 2.3 | Review 28 claims marked for objection on basis of no supporting documentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/16/2014 | 0.5 | Analyze 10 Human Resource claims to assign them with the correct subtype in the claims management system. |
| Robert Country | 10/16/2014 | 1.2 | Analyze over 100 trade claims to match 26 of them to their corresponding schedules in the claims management system. |
| Robert Country | 10/16/2014 | 2.1 | Analyze over 1000 customer claims to determine which should be updated to trade claims. |
| Robert Country | 10/16/2014 | 0.3 | Update the 21 claims that are miss-identified as customer claims to trade claims. |
| Steve Kotarba | 10/16/2014 | 0.5 | Review on Epiq customer report. |
| Steve Kotarba | 10/16/2014 | 1.1 | Internal prep re: claims call including claims settlement procedures. |
| Steve Kotarba | 10/16/2014 | 1.5 | Participate (including follow-up) re: weekly claims call with company. |
| Steve Kotarba | 10/16/2014 | 1.7 | Discussions with R. Leal before following up with J. Ehrenhofer re: vendor claim reconciliation timing / protocol. |
| Steve Kotarba | 10/16/2014 | 1.9 | Work with R. Carter to continue to review / update claims and claims reporting. |
| Steve Kotarba | 10/16/2014 | 0.6 | Call with counsel re: claims settlement procedures /requested relief. |
| Jodi Ehrenhofer | 10/17/2014 | 0.4 | Teleconference with B. Tuttle (Epiq), R. Carter & M. Dvorak (Both A&M); re: customer claim analysis |
| Jodi Ehrenhofer | 10/17/2014 | 0.6 | Call with C. Kirby (EFH) re: claims process. |
| Jodi Ehrenhofer | 10/17/2014 | 0.8 | Ensure all claim updates from Epiq are being processed in claim management system. |
| Jodi Ehrenhofer | 10/17/2014 | 1.6 | Review current status of claim summary report. |
| Jodi Ehrenhofer | 10/17/2014 | 0.4 | Research whether certain claims were filed for A. Alaman (EFH). |
| Michael Dvorak | 10/17/2014 | 0.3 | Teleconference with R. Carter (A&M), J. Ehrenhofer (A&M), B. Tuttle (Epiq) to discuss the handling of customer claims. |
| Michael Dvorak | 10/17/2014 | 2.3 | Identify possible claim to schedule matches for 15 trade claims marked as customer claims. |
| Michael Dvorak | 10/17/2014 | 0.9 | Update customer account/status flags in claims management system. |
| Michael Williams | 10/17/2014 | 0.8 | Correspond with R. Leal (EFH) re: claim reporting detail report. |
| Richard Carter | 10/17/2014 | 0.4 | Update 311 inactive customer claims in claims management system; update claim subtype to non-substantive, update reconciliation status, add objection reason of no supporting documentation, add to omnibus exhibit. |

> ## Combined - Energy Future Holdings Corp., et al.,
> ## Time Detail by Activity by Professional
> ## September 1, 2014 through December 31, 2014

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/17/2014 | 1.1 | Update 308 customer claim sub-types in claims management system per additional research based on Epiq customer claim report/claims information from claims management system. |
| Richard Carter | 10/17/2014 | 1.1 | Update 1,042 customer claims in claims management system; claim objection basis of no supporting documentation. |
| Richard Carter | 10/17/2014 | 0.9 | Update 3,426 customer claim sub-types in claims management system per Epiq customer claim report analysis. |
| Richard Carter | 10/17/2014 | 0.8 | Update 1,060 customer claims in claims management with omnibus exhibit reference for active customers with no supporting documentation. |
| Richard Carter | 10/17/2014 | 0.6 | Update claim reconciliation status on 1,060 customer claims in claims management system to Drafted on Objection. |
| Richard Carter | 10/17/2014 | 0.3 | Create new omnibus exhibit for active customers with no supporting documentation and insufficient documentation in claims management system. |
| Richard Carter | 10/17/2014 | 0.2 | Update claim reconciliation status on 416 customer claims in claims management system to Drafted on Objection. |
| Richard Carter | 10/17/2014 | 0.6 | Update 668 inactive customer claims in claims management system; update reconciliation status, add objection reason of no supporting documentation, add to omnibus exhibit. |
| Richard Carter | 10/17/2014 | 0.2 | Update 416 customer claims in claims management with omnibus exhibit reference for active customers with insufficient documentation. |
| Richard Carter | 10/17/2014 | 0.6 | Update 512 inactive customer claims in claims management system; update reconciliation status, add objection reason of insufficient documentation, add to omnibus exhibit. |
| Richard Carter | 10/17/2014 | 0.3 | Prepare updated claim register report with additional customer and omnibus reference information included. |
| Richard Carter | 10/17/2014 | 0.3 | Update 410 customer claims in claims management system; claim objection basis of insufficient documentation. |
| Richard Carter | 10/17/2014 | 0.4 | Teleconference with B. Tuttle (Epiq), J. Ehrenhofer & M. Dvorak (Both A&M); re: customer claim analysis. |
| Jodi Ehrenhofer | 10/20/2014 | 1.3 | Prepare summary of waiver to Rule 3007 for K&E. |
| Jodi Ehrenhofer | 10/20/2014 | 0.3 | Email correspondence with T. Nutt (EFH) re: total claims filed to date. |
| Jodi Ehrenhofer | 10/20/2014 | 0.3 | Call with R. Carter, Mi. Williams, R. Country, M. Dvorak (All A&M); re: customer claims marked for objection reconciliation process |
| Jodi Ehrenhofer | 10/20/2014 | 1.7 | Email correspondence with RLF re: precedent for waivers to Rule 3007. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/20/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both K&E), J. Madron (RLF) and S. Kotarba (A&M) re: waiver for Rule 3007 on count of claims included in each objection. |
| Jodi Ehrenhofer | 10/20/2014 | 0.6 | Email correspondence with S. Soesbe (EFH) re: status of claim reconciliation kick off meetings. |
| Mark Zeiss | 10/20/2014 | 1.6 | Revise claims report for R. Carter (A&M). |
| Michael Dvorak | 10/20/2014 | 0.3 | Teleconference with J. Ehrenhofer, Mi. Williams, R. Country, R. Carter (All A&M); re: customer claims marked for objection reconciliation process. |
| Michael Dvorak | 10/20/2014 | 1.0 | Identify possible customer claim to schedule matches in claims management system. |
| Michael Dvorak | 10/20/2014 | 1.5 | Update new claims register into claims management system. |
| Michael Dvorak | 10/20/2014 | 3.1 | Identify possible claim to schedule matches for 58 trade payable claims in claims management system. |
| Michael Dvorak | 10/20/2014 | 0.2 | Conference with R. Country, R. Carter (Both A&M); re: claim reconciliation tasks |
| Michael Williams | 10/20/2014 | 1.8 | Review 124 active customer claims marked for no documentation objection re: quality assurance review of claim objection type. |
| Michael Williams | 10/20/2014 | 1.7 | Review 100 active customer claims marked for no documentation objection re quality assurance review of claim objection type. |
| Michael Williams | 10/20/2014 | 1.6 | Review 100 active customer claims marked for no documentation objection re: quality assurance review of claim objection type. |
| Michael Williams | 10/20/2014 | 0.3 | Correspond with J. Ehrenhofer, R. Carter, R. Country, M. Dvorak (All A&M); re: customer claims marked for objection reconciliation process. |
| Richard Carter | 10/20/2014 | 0.2 | Conference with R. Country, M. Dvorak (Both A&M); re: claim reconciliation tasks. |
| Richard Carter | 10/20/2014 | 1.6 | Review 18 unreconciled trade claims in claims management system. |
| Richard Carter | 10/20/2014 | 1.6 | Review 36 unreconciled claims in claims management system. |
| Richard Carter | 10/20/2014 | 0.3 | Review 5 claims on newest Epiq claim register extract dated 10/20/14 to determine claim type/sub type to be used. |
| Richard Carter | 10/20/2014 | 1.3 | Review 46 Customer claims drafted on objection; verify Epiq research for accuracy. |
| Richard Carter | 10/20/2014 | 1.2 | Update claim register detail/summary report to incorporate additional customer-specific fields. |
| Richard Carter | 10/20/2014 | 0.8 | Review 45 new claims per Epiq claim register extract dated 10/20/14 in claims management system; update claim type/subtype as necessary. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/20/2014 | 0.7 | Review 8 unreconciled claims in claims management system. |
| Richard Carter | 10/20/2014 | 1.4 | Review trade claim reconciliation updates made for new trade claims by analysts for accuracy. |
| Richard Carter | 10/20/2014 | 0.2 | Prepare updated claims register detail, summary and variance reports per latest Epiq claims register extract dated 10/10/2014. |
| Richard Carter | 10/20/2014 | 0.3 | Teleconference with J. Ehrenhofer, Mi. Williams, R. Country, M. Dvorak (All A&M); re: customer claims marked for objection reconciliation process. |
| Richard Carter | 10/20/2014 | 0.3 | Prepare draft of claims register detail, summary and variance reports for weekly claims meeting. |
| Robert Country | 10/20/2014 | 0.2 | Conference with R. Carter, M. Dvorak (Both A&M); re: claim reconciliation tasks. |
| Robert Country | 10/20/2014 | 2.4 | Analyze 82 trade claims to see if these claims can be matched to items that are already scheduled in the claims management system. |
| Robert Country | 10/20/2014 | 0.3 | Teleconference with J. Ehrenhofer, R. Carter, Mi. Williams, M. Dvorak (All A&M); re: customer claims marked for objection reconciliation process. |
| Steve Kotarba | 10/20/2014 | 1.2 | Meetings with J. Ehrenhofer re: Debt Claims (.2); HR claims (.2); litigation / contract claims (.3); review top variance reports by functional category to prepare for same (.5). |
| Steve Kotarba | 10/20/2014 | 1.5 | Review settlement procedure precedent, including precall re: same (.6); call with company and counsel re same (.9). |
| Steve Kotarba | 10/20/2014 | 2.0 | Review claim report and variance reports including relevant claim images to prepare for claim team meetings and calls. |
| Steve Kotarba | 10/20/2014 | 1.1 | Review (.5) then discuss revisions (.6) to weekly claims report with R. Carter. |
| Jeff Dwyer | 10/21/2014 | 1.8 | Proof of claim bridge to support provided by D. Balovich. |
| Jodi Ehrenhofer | 10/21/2014 | 0.5 | Email correspondence with B. Tuttle (Epiq) re: potential matching of filed claims to customer database. |
| Jodi Ehrenhofer | 10/21/2014 | 1.1 | Edit claim summary deck. |
| Jodi Ehrenhofer | 10/21/2014 | 1.2 | Update the claim type/sub-type on amended schedules. |
| Jodi Ehrenhofer | 10/21/2014 | 0.8 | Teleconference with R. Carter (A&M), B. Tuttle (Epiq), T. Nutt, R. Leal, S. Soesbe (All EFH), A. Yenamandra, B. Schatz (Both K&E); re: weekly claim update |
| Jodi Ehrenhofer | 10/21/2014 | 0.7 | Meeting with K. Moldovan, M. LeFan, M. Chen, S. Soesbe (all EFH), and K. Sullivan (A&M) re: process to reconcile Debt claims. |
| Jodi Ehrenhofer | 10/21/2014 | 0.7 | Advise R. Carter (A&M) on updating claim summary slides for PMO/claim status meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/21/2014 | 0.6 | Discussion with R. Leal (EFH) re: certain citation related claims. |
| Jodi Ehrenhofer | 10/21/2014 | 0.8 | Review all drafted objections for claims classified as Other. |
| Jodi Ehrenhofer | 10/21/2014 | 0.8 | Advise D. Fitzgerald (A&M) on invoices schedules as related to lignite leases. |
| Jodi Ehrenhofer | 10/21/2014 | 0.6 | Advise R. Carter on matching up filed Indenture Trustee claims to scheduled Debt report. |
| Jodi Ehrenhofer | 10/21/2014 | 0.4 | Prepare final claim slides for PMO meeting. |
| Jodi Ehrenhofer | 10/21/2014 | 0.3 | Prepare agenda for weekly claim status call. |
| Kevin Sullivan | 10/21/2014 | 0.6 | Participate in a call re: debt claims. |
| Michael Dvorak | 10/21/2014 | 1.0 | Review of 60 customer claims marked as No supporting documentation to ensure they were marked correctly. |
| Michael Dvorak | 10/21/2014 | 1.1 | Continue to review 60 customer claims marked as No supporting documentation to ensure they were marked correctly. |
| Michael Dvorak | 10/21/2014 | 1.1 | Update claimant changes from new claims register from Epiq into claims management system. |
| Michael Dvorak | 10/21/2014 | 2.1 | Review of 180 customer claims marked as No supporting documentation to ensure they were marked correctly. |
| Michael Dvorak | 10/21/2014 | 0.2 | Teleconference with Mi. Williams, R. Country (All A&M); re: customer claims marked for objection reconciliation process. |
| Michael Williams | 10/21/2014 | 1.8 | Review 116 active customer claims marked for no documentation objection re: quality assurance review of claim objection type. |
| Michael Williams | 10/21/2014 | 1.6 | Review 100 active customer claims marked for no documentation objection re: quality assurance review of claim objection type |
| Michael Williams | 10/21/2014 | 1.4 | Review 100 active customer claims marked for no documentation objection re: quality assurance review of claim objection type |
| Michael Williams | 10/21/2014 | 0.4 | Correspond with R. Country (A&M) and M. Dvorak (A&M); re: customer claims marked for objection reconciliation process. |
| Peyton Heath | 10/21/2014 | 1.7 | Restructure vendor claims analysis with new fields of information. |
| Richard Carter | 10/21/2014 | 2.3 | Review 85 unreconciled trade/insurance claims in claims management system. |
| Richard Carter | 10/21/2014 | 0.4 | Prepare report of unmatched, inactive scheduled claims from claims management. |
| Richard Carter | 10/21/2014 | 0.6 | Prepare an updated claims register detail/summary/variance reports per latest Epiq claims register extract dated 10/10/2014. |
| Richard Carter | 10/21/2014 | 0.2 | Send email to Epiq regarding docketing amounts of 60 trade claims found on most recent claims register extract dated 10/20/2014. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/21/2014 | 0.8 | Teleconference with J. Ehrenhofer (A&M), B. Tuttle (Epiq), T. Nutt, R. Leal, S. Soesbe (All EFH), A. Yenamandra, B. Schatz (Both K&E); re: weekly claim update. |
| Richard Carter | 10/21/2014 | 0.4 | Prepare report by claim type of filed schedules with undetermined amounts. |
| Richard Carter | 10/21/2014 | 2.2 | Review report of 790 undetermined filed Debt schedules against filed claims in claims management system. |
| Richard Carter | 10/21/2014 | 1.2 | Review 171 filed undetermined HR schedules against filed claims in claims management system. |
| Richard Carter | 10/21/2014 | 1.2 | Update 56 trade claims marked for objection on basis of cross-debtor duplicates in claims management system; update reconciliation status, including objection type, estimated amount. |
| Richard Carter | 10/21/2014 | 1.3 | Review unmatched inactive scheduled claims in claims management system. |
| Richard Carter | 10/21/2014 | 0.2 | Update claim counts, amounts and variance report power point slides for claim status meeting. |
| Robert Country | 10/21/2014 | 0.2 | Teleconference with Mi. Williams, R. Carter (All A&M); re: customer claims marked for objection reconciliation process. |
| Robert Country | 10/21/2014 | 0.6 | Analyze 68 customer claims to determine whether they should be objected to because of no supporting documentation or because of insufficient documentation. |
| Robert Country | 10/21/2014 | 1.2 | Analyze 85 customer claims to determine whether they should be objected to because of no supporting documentation or because of insufficient documentation. |
| Robert Country | 10/21/2014 | 1.3 | Analyze 92 customer claims to determine whether they should be objected to because of no supporting documentation or because of insufficient documentation. |
| Steve Kotarba | 10/21/2014 | 1.1 | Meeting with M. LeFan and others re: debt claims (.6) before following up with J. Ehrenhofer and K. Sullivan re: reconciling same (.5). |
| Steve Kotarba | 10/21/2014 | 3.1 | Prepare materials for (1.9) and weekly claim update with company and counsel (1.2). |
| Steve Kotarba | 10/21/2014 | 1.2 | Update meeting with J. Ehrenhofer re: progress on claims teams, reconciliation targets and open issues. |
| Jodi Ehrenhofer | 10/22/2014 | 0.2 | Teleconference with M. Dvorak, Mi. Williams, R. Carter (All A&M); re: no supporting documentation objection claim review process |
| Jodi Ehrenhofer | 10/22/2014 | 2.7 | Prepare summary of certain scheduled claim categories where claims have not been filed to date. |
| Jodi Ehrenhofer | 10/22/2014 | 0.4 | Research filing of Texas Comptroller claims with B. Tuttle (Epiq). |
| Jodi Ehrenhofer | 10/22/2014 | 0.3 | Advise R. Country (A&M) on updating proper sub-type of all tax claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/22/2014 | 0.5 | Research proper buckets for certain Treasury claims. |
| Jodi Ehrenhofer | 10/22/2014 | 0.6 | Meeting with C. Ewert and S. Soesbe (both EFH) re: process to reconcile HR claims. |
| Jodi Ehrenhofer | 10/22/2014 | 0.9 | Advise M. Williams (A&M) on identifying all no supporting documentation customer claims for objection. |
| Jodi Ehrenhofer | 10/22/2014 | 0.9 | Meeting with M. Horn and S. Soesbe (both EFH) re: process to reconcile Tax claims. |
| Jodi Ehrenhofer | 10/22/2014 | 0.3 | Teleconference with R. Carter, S. Kotarba (Both A&M); re: undetermined schedules to filed claims review status |
| Jodi Ehrenhofer | 10/22/2014 | 0.5 | Call with A. Yenamandra (K&E) and S. Kotarba (A&M) re: first round of objections. |
| Michael Dvorak | 10/22/2014 | 0.9 | Identify possible customer claim to schedule matches in claims management system. |
| Michael Dvorak | 10/22/2014 | 2.0 | Review of 120 customer claims marked as No supporting documentation to ensure they are marked correctly. |
| Michael Dvorak | 10/22/2014 | 1.8 | Review of 80 customer claims marked as No supporting documentation to ensure they were marked correctly. |
| Michael Dvorak | 10/22/2014 | 0.2 | Teleconference with Mi. Williams, R. Carter, J. Ehrenhofer (All A&M); re: customer claims marked for objection reconciliation process. |
| Michael Dvorak | 10/22/2014 | 1.9 | Review of 189 customer claims marked as No supporting documentation to ensure they were marked correctly. |
| Michael Williams | 10/22/2014 | 0.4 | Correspond with J. Ehrenhofer, R. Carter, R. Country, M. Dvorak (All A&M); re: customer claims marked for objection reconciliation process. |
| Michael Williams | 10/22/2014 | 2.4 | Perform comparison of scheduled claim amounts against contract cure exhibit amounts. |
| Michael Williams | 10/22/2014 | 2.8 | Perform analysis of scheduled invoice details report re comparing contract cure amounts. |
| Michael Williams | 10/22/2014 | 2.9 | Perform analysis of balance sheet details re contract cure notice exhibit. |
| Richard Carter | 10/22/2014 | 2.4 | Review 374 filed Tax claims against filed undetermined Tax schedules in claims management system. |
| Richard Carter | 10/22/2014 | 0.3 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M); re: undetermined schedules to filed claims review status. |
| Richard Carter | 10/22/2014 | 0.4 | Review 82 filed undetermined Worker Compensation schedules against filed claims in claims management system. |
| Richard Carter | 10/22/2014 | 0.2 | Teleconference with M. Dvorak, Mi. Williams, J. Ehrenhofer (All A&M); re: no supporting documentation objection claim review process. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/22/2014 | 0.4 | Review 26 filed undetermined Insurance schedules against filed claims in claims management system. |
| Richard Carter | 10/22/2014 | 0.9 | Review 179 filed undetermined Trade schedules against filed claims in claims management system. |
| Richard Carter | 10/22/2014 | 1.2 | Review 38 filed Litigation claims against filed undetermined Litigation schedules in claims management system. |
| Richard Carter | 10/22/2014 | 1.4 | Review 245 filed undetermined HR schedules against filed claims in claims management system. |
| Robert Country | 10/22/2014 | 1.8 | Analyze 196 customer claims to determine whether they should be objected to because of no supporting documentation or because of insufficient documentation. |
| Robert Country | 10/22/2014 | 1.8 | Analyze 208 customer claims to determine whether they should be objected to because of no supporting documentation or because of insufficient documentation. |
| Robert Country | 10/22/2014 | 0.8 | Analyze 24 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Steve Kotarba | 10/22/2014 | 1.2 | Prepare / participate in claim objection strategy call with K&E and company. |
| Steve Kotarba | 10/22/2014 | 1.7 | Review / update claim reports with J. Ehrenhofer. |
| Steve Kotarba | 10/22/2014 | 0.5 | Call with company re: HR claims, including follow up with J. Ehrenhofer re: same. |
| Steve Kotarba | 10/22/2014 | 0.5 | Resolve vendor request re: claim documentation. |
| Steve Kotarba | 10/22/2014 | 1.9 | Review claims matching report including claim images before discussion with J. Ehrenhofer and R. Carter. |
| Jodi Ehrenhofer | 10/23/2014 | 0.3 | Email correspondence with B. Tuttle (Epiq) re: all claims filed to date. |
| Jodi Ehrenhofer | 10/23/2014 | 0.6 | Call with S. Kotarba (A&M) re: scheduled claims with no filed claims to date. |
| Jodi Ehrenhofer | 10/23/2014 | 0.8 | Prepare summary of all claims docketed through 10/22 for T. Nutt (EFH). |
| Michael Dvorak | 10/23/2014 | 2.0 | Continue to identify possible trade claim to schedule matches in claims management system. |
| Michael Dvorak | 10/23/2014 | 1.1 | Identify possible trade claim to schedule matches in claims management system. |
| Michael Dvorak | 10/23/2014 | 1.1 | Verify that new trade claim to schedule matches in claims management system. |
| Michael Dvorak | 10/23/2014 | 1.1 | Review of transferred claims/schedules for correct ownership in claims management system |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 10/23/2014 | 0.7 | Load new claims register from Epiq into claims management system. |
| Michael Williams | 10/23/2014 | 0.8 | Perform analysis of scheduled invoice details report re: comparing contract cure amounts. |
| Michael Williams | 10/23/2014 | 1.1 | Perform analysis of balance sheet details re contract cure notice exhibit. |
| Michael Williams | 10/23/2014 | 1.8 | Perform comparison of scheduled claim amounts against contract cure exhibit amounts. |
| Richard Carter | 10/23/2014 | 0.4 | Prepare updated claims register detail, summary and variance reports per latest Epiq claims register extract dated 10/23/2014. |
| Richard Carter | 10/23/2014 | 0.2 | Update estimated amounts for 64 trade claims in claims management system. |
| Richard Carter | 10/23/2014 | 2.3 | Review latest Epiq claims register dated 10/20/14 for claims marked as matched to a schedule; review 36 claims/schedules in claims management system. |
| Richard Carter | 10/23/2014 | 2.2 | Review latest Epiq claims register dated 10/20/14 for claims marked as amended; review claims in claims management system. |
| Richard Carter | 10/23/2014 | 0.6 | Review updates made to claims management system for updates made to claim register per latest Epiq extract dated 10/23/2014. |
| Richard Carter | 10/23/2014 | 0.3 | Review transferred claims in claims management system for accuracy. |
| Richard Carter | 10/23/2014 | 0.1 | Prepare report of HR schedules and filed HR claims from claims management system. |
| Richard Carter | 10/23/2014 | 0.9 | Review 370 filed Tax claims in claims management system to recategorize subtypes per company. |
| Robert Country | 10/23/2014 | 2.1 | Analyze 59 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Robert Country | 10/23/2014 | 1.1 | Analyze 23 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/23/2014 | 1.1 | Analyze 32 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Robert Country | 10/23/2014 | 2.5 | Analyze 57 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/23/2014 | 0.2 | Load reconciliation status update file into claims management system. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/23/2014 | 0.8 | Reconcile amounts from 5 separate franchise tax claims with the EFH POC Schedule file. |
| Robert Country | 10/23/2014 | 0.3 | Ongoing preparation of load file to update objection types for one creditor that needed to be objected to across 67 debtors. |
| Robert Country | 10/23/2014 | 0.3 | Prepare load file to update reconciliation status for one creditor that needed to be objected to across 67 debtors. |
| Robert Country | 10/23/2014 | 0.2 | Load objection type update file into claims management system. |
| Steve Kotarba | 10/23/2014 | 4.5 | Prepare and review claims-filed reports in advance of bar date (2.1); discuss with C. Husnick and reporting re: same (1.0); discussions with E. Geier and J. Ehrenhofer and revise per discussions (1.4). |
| Steve Kotarba | 10/23/2014 | 1.1 | Analyze orders / discussions with counsel to respond to client inquiry re: certain intercompany claims. |
| Jodi Ehrenhofer | 10/24/2014 | 0.2 | Email correspondence with M. Horn (EFH) re: filed tax claims. |
| Jodi Ehrenhofer | 10/24/2014 | 0.4 | Prepare summary of all litigation scheduled claims broken down by asbestos and non-asbestos matters. |
| Mark Zeiss | 10/24/2014 | 1.6 | Update claims per EPIQ claims register docketing changes. |
| Michael Dvorak | 10/24/2014 | 3.1 | Update of priority amounts for trade claims in claims management system. |
| Michael Dvorak | 10/24/2014 | 2.8 | Continue to update priority amounts for trade claims in claims management system. |
| Michael Williams | 10/24/2014 | 2.8 | Perform quality assurance review of scheduled cure amounts comparison report. |
| Peter Mosley | 10/24/2014 | 1.0 | Call with K&E regarding DOJ request. Follow up research regarding the same. |
| Richard Carter | 10/24/2014 | 0.9 | Review procedure document for loading / updating claims, including claim amounts in claims management system using the Epiq claims register extract. |
| Richard Carter | 10/24/2014 | 1.7 | Review full / partial transferred claims in claims management system for accuracy. |
| Richard Carter | 10/24/2014 | 0.7 | Prepare data load to update 560 amounts on 140 claims to match Epiq claim register dated 10/23/2014. |
| Richard Carter | 10/24/2014 | 0.4 | Research new HR claims field in claims management system. |
| Richard Carter | 10/24/2014 | 0.3 | Review amount updates in claims management from latest Epiq claims register extract dated 10/23/2014 for accuracy. |
| Richard Carter | 10/24/2014 | 2.6 | Research 96 litigation claims against list of 497 scheduled litigation claims to determine which claimant have filed claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/24/2014 | 2.8 | Analyze 118 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Robert Country | 10/24/2014 | 2.1 | Analyze 81 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Robert Country | 10/24/2014 | 2.8 | Analyze 115 insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Steve Kotarba | 10/24/2014 | 1.1 | Calls with company and counsel re: diligence re parties asking for extension re: claims bar date including DOJ. |
| Steve Kotarba | 10/24/2014 | 3.1 | Review and report on litigation claims and asbestos parties (not covered by bar date (1.3); review and report on claims filed to respond to company and counsel inquiries (1.8). |
| Jeff Stegenga | 10/25/2014 | 0.6 | Coordination with bar date discussion for potential limited extension. |
| Michael Dvorak | 10/26/2014 | 1.1 | Update of new claims register from Epiq into claims management system. |
| Steve Kotarba | 10/26/2014 | 1.5 | Diligence / work with counsel and company re: DOJ request for extension of time to file claims. |
| Jodi Ehrenhofer | 10/27/2014 | 0.7 | Review filed claim settlement procedures to determine protocol. |
| Jodi Ehrenhofer | 10/27/2014 | 0.6 | Email correspondence with C. Ewert (EFH) re: claim reconciliation questions. |
| Jodi Ehrenhofer | 10/27/2014 | 1.7 | Review updated analysis of claims filed related to certain scheduled claims. |
| Jodi Ehrenhofer | 10/27/2014 | 0.4 | Follow up with S. Kotarba (A&M) re: status of certain customer claims. |
| Jodi Ehrenhofer | 10/27/2014 | 0.9 | Advise M. Dvorak (A&M) on loading new claim register into claim management system. |
| Jodi Ehrenhofer | 10/27/2014 | 0.7 | Discussion of claim reconciliation worksheet with B. Pollard (EFH). |
| Michael Dvorak | 10/27/2014 | 1.7 | Continue to update new claims register from Epiq into claims management system. |
| Michael Dvorak | 10/27/2014 | 1.9 | Review new trade claims for potential schedule matches or docketing errors. |
| Michael Dvorak | 10/27/2014 | 2.9 | Continue to review new trade claims for potential schedule matches and docketing errors. |
| Michael Dvorak | 10/27/2014 | 0.8 | Prepare POC files for review by directors for Asbestos / PBGC claims. |
| Michael Williams | 10/27/2014 | 2.7 | Perform analysis of Scheduled claim amounts against proposed cure amounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/27/2014 | 1.8 | Review 74 inactive customer claims marked for insufficient documentation objection re quality assurance review of claim objection type. |
| Richard Carter | 10/27/2014 | 2.9 | Review 65 Tax claims per latest Epiq claims register extract dated 10/26/2014 in claims management system. |
| Richard Carter | 10/27/2014 | 1.1 | Review new Tax claims from latest Epiq claims register extract dated 10/26/2014 against list of filed Tax schedules in claims management system. |
| Richard Carter | 10/27/2014 | 1.2 | Review new Debt claims from latest Epiq claims register extract dated 10/26/2014 against list of filed Debt schedules in claims management system. |
| Richard Carter | 10/27/2014 | 1.4 | Review new HR claims from latest Epiq claims register extract dated 10/26/2014 against list of filed HR schedules in claims management system. |
| Richard Carter | 10/27/2014 | 2.2 | Research 56 new Corporate/Sales-Use Tax claims per latest Epiq claims register extract dated 10/26/14 in claims management system. |
| Richard Carter | 10/27/2014 | 0.9 | Review new Litigation claims from latest Epiq claims register extract dated 10/26/2014 against list of filed Litigation schedules in claims management system. |
| Robert Country | 10/27/2014 | 0.4 | Prepare load file to update reconciliation status for one creditor that needed to be objected to across 68 debtors. |
| Robert Country | 10/27/2014 | 0.2 | Load reconciliation amount update file into claims management system. |
| Robert Country | 10/27/2014 | 0.2 | Load reconciliation status update file into claims management system. |
| Robert Country | 10/27/2014 | 0.2 | Load objection type update file into claims management system. |
| Robert Country | 10/27/2014 | 0.5 | Prepare load file to update reconciliation amounts for one creditor that needed to be objected to across 67 debtors. |
| Robert Country | 10/27/2014 | 0.5 | Prepare load file to update objection types for one creditor that needed to be objected to across 68 debtors |
| Robert Country | 10/27/2014 | 2.1 | Analyze 62 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/27/2014 | 3.0 | Analyze 103 trade claims to see if these claims can be matched to items that are already scheduled in the claims management system. |
| Steve Kotarba | 10/27/2014 | 4.5 | Work on-site at Epiq to understand claims coming in, status of review and to establish reporting protocols and timing for post bar date periods. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/27/2014 | 3.0 | Discussions with client and J. Ehrenhofer re: claims activity on bar date and reporting re same (1.7); discussions with counsel re: same (1.3). |
| Steve Kotarba | 10/27/2014 | 0.5 | Review re: documentation to extend time for DOJ claims. |
| Jodi Ehrenhofer | 10/28/2014 | 0.8 | Research details on certain motions to file late filed claims. |
| Jodi Ehrenhofer | 10/28/2014 | 0.6 | Teleconference with R. Carter (A&M); re: non-trade claim reconciliation process |
| Jodi Ehrenhofer | 10/28/2014 | 0.4 | Research historical sites for potential EPA claim. |
| Jodi Ehrenhofer | 10/28/2014 | 0.7 | Advise R. Country (A&M) on updating summary of all vendor claims for M. Horn (EFH). |
| Jodi Ehrenhofer | 10/28/2014 | 0.9 | Prepare precedent on omnibus objections for K&E. |
| Jodi Ehrenhofer | 10/28/2014 | 0.8 | Review drafted scorecard of claims from R. Carter (A&M) for accuracy. |
| Jodi Ehrenhofer | 10/28/2014 | 0.4 | Follow up with B. Tuttle (Epiq) on timing of all claims filed by bar date. |
| Jodi Ehrenhofer | 10/28/2014 | 0.6 | Email correspondence with M. Williams (A&M) re: lignite cure amounts in schedules. |
| Jodi Ehrenhofer | 10/28/2014 | 0.5 | Review updated schedule of Debt claims matched to schedules. |
| Jodi Ehrenhofer | 10/28/2014 | 1.1 | Review drafted waiver of rule 3007 for accuracy. |
| Jodi Ehrenhofer | 10/28/2014 | 0.5 | Call with A. Slavutin (K&E), P. Mosely (A&M) re: EPA motion to file late filed claim. |
| Michael Dvorak | 10/28/2014 | 2.7 | Continue to review of Indemnification claims to determine type of claims and sub type. |
| Michael Dvorak | 10/28/2014 | 1.3 | Identify possible trade claim to schedule matches for newly filed claims in claims management system. |
| Michael Dvorak | 10/28/2014 | 2.2 | Review customer claims marked as insufficient document claims to keep as marked for objection. |
| Michael Dvorak | 10/28/2014 | 3.0 | Review of Indemnification claims to determine type of claims and sub type. |
| Michael Williams | 10/28/2014 | 1.4 | Perform quality assurance review of scheduled amounts against proposed cure amounts. |
| Michael Williams | 10/28/2014 | 2.8 | Review 126 inactive customer claims marked for insufficient documentation objection re quality assurance review of claim objection type. |
| Michael Williams | 10/28/2014 | 2.9 | Perform analysis of Scheduled claim amounts against proposed cure amounts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/28/2014 | 0.4 | Review vendor claim. Meeting with A&M team regarding the same. |
| Peter Mosley | 10/28/2014 | 0.8 | Call with K&E and A&M team regarding DOJ request for extension of time to file a claim. |
| Richard Carter | 10/28/2014 | 0.6 | Teleconference with J. Ehrenhofer (A&M); re: non-trade claim reconciliation process. |
| Richard Carter | 10/28/2014 | 2.9 | Research 65 HR claims per latest Epiq claims register extract dated 10/26/14 in claims management system. |
| Richard Carter | 10/28/2014 | 2.8 | Research 240 Debt claims per latest Epiq claims register extract dated 10/26/14 in claims management system. |
| Richard Carter | 10/28/2014 | 1.1 | Prepare new claims summary report showing filed claims, claims drafted on objection, active/inactive schedules matched/unmatched. |
| Richard Carter | 10/28/2014 | 0.6 | Prepare omnibus objection examples for counsel; include motion/notice/orders. |
| Robert Country | 10/28/2014 | 1.6 | Analyze 74 inactive insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Robert Country | 10/28/2014 | 1.6 | Update the objection exhibits/objection types for 36 franchise tax claims that are being objected to. |
| Robert Country | 10/28/2014 | 1.1 | Analyze 33 trade claims to see if these claims can be matched to items that are already scheduled in the claims management system. |
| Robert Country | 10/28/2014 | 1.6 | Reconcile amounts from 68 separate tax claims with the EFH POC Schedule file. |
| Robert Country | 10/28/2014 | 2.3 | Analyze 86 inactive insufficient documentation claims classified as customer claims but may need to be classified as a different claim type. |
| Steve Kotarba | 10/28/2014 | 0.6 | Participate on call re: EPA diligence re: environmental matters. |
| Steve Kotarba | 10/28/2014 | 1.3 | Call with J. Ehrenhofer re: schedule amendments (.4); waiver motion (.2); asbestos hearing and noticing (.3); claims reporting for PMO including other constituencies (.4). |
| Jodi Ehrenhofer | 10/29/2014 | 0.6 | Email correspondence with R. Carter (A&M) re: preparing drafts of upcoming claim objections. |
| Jodi Ehrenhofer | 10/29/2014 | 0.3 | Further correspondence with R. Country (A&M) re: vendor claims. |
| Jodi Ehrenhofer | 10/29/2014 | 0.4 | Discussion with T. Nutt (EFH) re: all newly filed claims. |
| Jodi Ehrenhofer | 10/29/2014 | 2.2 | Prepare summary of potential claim objections to be filed for December hearing. |
| Jodi Ehrenhofer | 10/29/2014 | 1.8 | Review current claim summary report for all updated claim details. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/29/2014 | 0.7 | Correspond with M. Williams (A&M), S. Carter (EFH), E. O'Brien re property tax claims reconciliation process. |
| Jodi Ehrenhofer | 10/29/2014 | 0.6 | Advise R. Carter (A&M) on tracking all potential docketing errors to share with Epiq. |
| Michael Dvorak | 10/29/2014 | 0.8 | Update creditor information from new claims register from Epiq in claims management system. |
| Michael Dvorak | 10/29/2014 | 0.4 | Update transferred claim tracking in claims management system. |
| Michael Dvorak | 10/29/2014 | 1.0 | Update indemnification claims in claims management system. |
| Michael Williams | 10/29/2014 | 2.8 | Perform review of property tax related claims re: reconciliation to proposed payments under tax motion. |
| Michael Williams | 10/29/2014 | 1.7 | Review Scheduled claims marked contingent / unliquidated against proposed cure amounts. |
| Michael Williams | 10/29/2014 | 0.7 | Correspond with J. Ehrenhofer (A&M), S. Carter (EFH), E. O'Brien re: property tax claims reconciliation process. |
| Michael Williams | 10/29/2014 | 0.8 | Correspond with D. Fitzgerald (A&M) and J. Ehrenhofer (A&M) re: discrepancies between proposed cure amounts / scheduled amounts. |
| Michael Williams | 10/29/2014 | 0.8 | Update scheduled claim vs cure amount analysis re: research performed on discrepancies. |
| Richard Carter | 10/29/2014 | 0.9 | Research 21 unreconciled Debt claims in claims management system. |
| Richard Carter | 10/29/2014 | 0.4 | Prepare list of claim-related tasks to be performed on a regular basis by team. |
| Richard Carter | 10/29/2014 | 1.4 | Research tax claims in claims management; update sub-type per company. |
| Richard Carter | 10/29/2014 | 1.1 | Research 61 Indemnification claims per latest Epiq claims register extract in claims management system. |
| Richard Carter | 10/29/2014 | 1.2 | Review 116 claims marked with docketing errors in claims management system for accuracy. |
| Richard Carter | 10/29/2014 | 2.8 | Research 174 unreconciled non-trade claims in claims management system. |
| Richard Carter | 10/29/2014 | 0.3 | Prepare report of claims drafted on omnibus objection exhibits in claims management system. |
| Richard Carter | 10/29/2014 | 1.2 | Update claims detail / summary/variance report to incorporate additional claim types and inactive schedules. |
| Richard Carter | 10/29/2014 | 0.4 | Research partially transferred claim in claims management system. |
| Robert Country | 10/29/2014 | 0.2 | Load objection exhibit file into claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/29/2014 | 2.4 | Analyze 56 contract claims to see if these claims can be matched to items that are already scheduled in the claims management system. |
| Robert Country | 10/29/2014 | 1.1 | Analyze 22 tax claims from a specific creditor to mark them with the proper docketing errors. |
| Robert Country | 10/29/2014 | 0.2 | Load reconciliation status update file into claims management system. |
| Robert Country | 10/29/2014 | 0.3 | Prepare objection exhibit load file for amended claims for one creditor that needed to be objected to across 69 debtors. |
| Robert Country | 10/29/2014 | 1.2 | Analyze 31 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 10/29/2014 | 0.5 | Update the objection exhibits/objection types for 22 tax claims that are being objected to. |
| Robert Country | 10/29/2014 | 0.3 | Prepare load file to update reconciliation status for one creditor that needed to be objected to across 69 debtors. |
| Steve Kotarba | 10/29/2014 | 2.1 | Review updated claim report (.5); discussions with J. Ehrenhofer and R. Carter re: same (.6); revisions to same (1). |
| Steve Kotarba | 10/29/2014 | 0.5 | Finalize stip with DOJ re: claim filing extension. |
| Steve Kotarba | 10/29/2014 | 1.6 | Review drafts of claims to be included in upcoming round of omnibus objections (1.1); discuss with J. Ehrenhofer re: same (.5). |
| Jodi Ehrenhofer | 10/30/2014 | 1.0 | Meeting with R. Leal, B. Pollard (both EFH) re: claims reconciliation worksheets. |
| Jodi Ehrenhofer | 10/30/2014 | 0.3 | Email correspondence with M. Williams (A&M) re: lignite cure amounts in schedules. |
| Jodi Ehrenhofer | 10/30/2014 | 0.4 | Email correspondence with P. Kinealy (A&M) on certain indenture trustees to certain Debt claims. |
| Jodi Ehrenhofer | 10/30/2014 | 0.7 | Research additional motions filed for late filed claims. |
| Jodi Ehrenhofer | 10/30/2014 | 0.6 | Advise M. Williams (A&M) on reconciling property tax claims. |
| Michael Dvorak | 10/30/2014 | 0.5 | Update of split transfer claims in claims management system |
| Michael Williams | 10/30/2014 | 2.3 | Update scheduled claim vs cure amount analysis re: research performed on discrepancies. |
| Michael Williams | 10/30/2014 | 1.1 | Perform review of property tax related claims re: reconciliation to proposed payments under tax motion. |
| Peter Mosley | 10/30/2014 | 0.3 | Meeting with A&M team regarding claims deadline extension. |
| Richard Carter | 10/30/2014 | 1.6 | Research 24 unreconciled claims per latest Epiq claims register extract in claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/30/2014 | 0.3 | Research list of transfer vendors to be updated in claims management system. |
| Richard Carter | 10/30/2014 | 0.4 | Review updates made to transfer vendors in claims management system for accuracy. |
| Steve Kotarba | 10/30/2014 | 2.8 | Work with R. Carter re: claims reporting (1.3); discussions with Epiq (.6) counsel .9) re: same. |
| Jodi Ehrenhofer | 10/31/2014 | 0.4 | Teleconference with R. Carter (A&M) re: prioritize claim reconciliation tasks. |
| Michael Dvorak | 10/31/2014 | 0.8 | Update of latest claims register from Epiq into claims management system. |
| Michael Williams | 10/31/2014 | 1.3 | Perform analysis of waiver analysis file re: scheduled claim amounts. |
| Paul Kinealy | 10/31/2014 | 0.3 | Assist team with additional questions re processing of claim transfers. |
| Richard Carter | 10/31/2014 | 1.6 | Prepare report of claims drafted on objection as Amended/Duplicate; review docketing errors/ surviving claim status. |
| Richard Carter | 10/31/2014 | 0.2 | Prepare updated claims register detail, summary and variance reports. |
| Richard Carter | 10/31/2014 | 2.9 | Research 84 unreconciled Debt claims in claims management system. |
| Richard Carter | 10/31/2014 | 0.3 | Update claims processing document to include how subtypes are to be determined for Customer claims. |
| Richard Carter | 10/31/2014 | 0.4 | Teleconference with J. Ehrenhofer (A&M); re: prioritize claim reconciliation tasks. |
| Richard Carter | 10/31/2014 | 0.4 | Update claims in claims management system where a new claim amends a portion of the original claim. |
| Robert Country | 10/31/2014 | 2.7 | Create a report of schedule matches between scheduled claims and filed claims that the Claims Management services team has made that Epiq does not agree with. |
| Robert Country | 10/31/2014 | 2.5 | Create a report of schedule matches between scheduled claims and filed claims that Epiq has made that the Claims Management services team does not agree with. |
| Jodi Ehrenhofer | 11/3/2014 | 0.7 | Review motions to file late filed claims to see if there are any potential known claims. |
| Jodi Ehrenhofer | 11/3/2014 | 0.8 | Review categorizations / notes taken on insufficient documentation customer claims. |
| Jodi Ehrenhofer | 11/3/2014 | 1.2 | Review drafted objection exhibits for accuracy. |
| Jodi Ehrenhofer | 11/3/2014 | 0.3 | Follow up with A. Alman (EFH) re: status of certain claims filed. |

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/3/2014 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: statistics of certain customer claims. |
| Jodi Ehrenhofer | 11/3/2014 | 0.7 | Discussion with C. Gooch (EFH) re: objection timelines / deadlines. |
| Jodi Ehrenhofer | 11/3/2014 | 0.7 | Email correspondence with R. Carter (A&M) re: summary of all claims filed after the bar date. |
| Michael Dvorak | 11/3/2014 | 3.9 | Identify possible trade claim to schedule matches for 85 trade claims in claims management system. |
| Michael Dvorak | 11/3/2014 | 1.5 | Update of claimant amount differences from Epiq claims register extract into claims management system. |
| Michael Dvorak | 11/3/2014 | 0.7 | Identify possible trade claim to schedule matches for 17 trade claims in claims management system. |
| Michael Dvorak | 11/3/2014 | 0.5 | Review of claimant amount differences from Epiq claims register extract/claims management system. |
| Michael Dvorak | 11/3/2014 | 1.8 | Prepare Omnibus exhibit B - Amended claim. |
| Michael Dvorak | 11/3/2014 | 0.5 | Update of claimant differences from Epiq register extract into claims management system. |
| Michael Dvorak | 11/3/2014 | 0.8 | Update of customer Active/Inactive tracking from Epiq claims register extract into claims management system. |
| Michael Williams | 11/3/2014 | 1.3 | Perform analysis of customer claims review worksheets re: updating claim objection type. |
| Michael Williams | 11/3/2014 | 0.2 | Correspond with R. Carter (A&M) re: process of updating customer claim objection type. |
| Michael Williams | 11/3/2014 | 0.3 | Correspond with R. Carter (A&M) re: process of updating omnibus claim exhibits. |
| Michael Williams | 11/3/2014 | 1.2 | Update Scheduled vs Cure amount analysis re: filed claim amounts. |
| Michael Williams | 11/3/2014 | 2.1 | Continue analysis of customer claimants re: updating omnibus claim objection type. |
| Richard Carter | 11/3/2014 | 0.3 | Teleconference with Mi. Williams (A&M); re: discuss process to update omnibus exhibits for customer claims marked for objection. |
| Richard Carter | 11/3/2014 | 1.2 | Review customer claims marked for objection in claims management system for accuracy. |
| Richard Carter | 11/3/2014 | 1.1 | Review exact duplicate claims objection exhibit for accuracy. |
| Richard Carter | 11/3/2014 | 1.6 | Review amended claims objection exhibit for accuracy. |
| Richard Carter | 11/3/2014 | 1.6 | Research 52 unreconciled Debt claims in claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/3/2014 | 0.6 | Review new/updated claim updates for accuracy made per the newest Epiq claim register extract dated 10/31/14. |
| Richard Carter | 11/3/2014 | 0.2 | Prepare report of potential late-filed claims based on latest Epiq claims register extract dated 10/31/2014. |
| Richard Carter | 11/3/2014 | 0.2 | Teleconference with Mi. Williams (A&M); re: discuss process to update objection type for customer claims marked for objection. |
| Richard Carter | 11/3/2014 | 1.8 | Review trade claim updated made per the newest Epiq claims register extract dated 10/31/14. |
| Robert Country | 11/3/2014 | 2.8 | Analyze 67 tax claims from a specific creditor that has filed three batches of duplicate claims to mark them with the proper objections. |
| Robert Country | 11/3/2014 | 2.7 | Analyze 43 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 11/3/2014 | 1.9 | Load the updated reconciliation status file into the claims management system. |
| Robert Country | 11/3/2014 | 1.5 | Analyze 56 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 11/3/2014 | 0.8 | Analyze 14 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Steve Kotarba | 11/3/2014 | 0.9 | Review customer claim file (.2); discuss internally and with Epiq including customer litigation (.7). |
| Steve Kotarba | 11/3/2014 | 2.2 | Work with J. Ehrenhofer to complete claims review and exhibits (1.9) draft circulation to company including content sign-offs (.3). |
| Jeff Dwyer | 11/4/2014 | 2.1 | Initial review of claims population to identify material counterparties with in-process contract negotiations. |
| Jodi Ehrenhofer | 11/4/2014 | 0.5 | Prepare mail file of amended claim exhibit for Epiq. |
| Jodi Ehrenhofer | 11/4/2014 | 0.9 | Teleconference with R. Carter, S. Kotarba (Both A&M), B. Tuttle (Epiq), T. Nutt, R. Leal, C. Gooch, S. Soesbe (All EFH) A. Yenamandra, (K&E); re: weekly claim update. |
| Jodi Ehrenhofer | 11/4/2014 | 0.7 | Advise R. Carter (A&M) on updating Debt chart with filed claim information. |
| Jodi Ehrenhofer | 11/4/2014 | 0.6 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 11/4/2014 | 0.6 | Research precedent of customized notices for omnibus objections. |
| Jodi Ehrenhofer | 11/4/2014 | 1.4 | Review updated drafted objection exhibits for accuracy. |
| Jodi Ehrenhofer | 11/4/2014 | 0.9 | Prepare summary of various exhibits for first omnibus objection. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/4/2014 | 0.5 | Follow up with A. Yenamandra re: status of filing first omnibus objection. |
| Jodi Ehrenhofer | 11/4/2014 | 1.1 | Review summary of claim information for PMO meeting. |
| Jodi Ehrenhofer | 11/4/2014 | 0.4 | Advise M. Dvorak (A&M) on creating additional mail files for objection one for Epiq. |
| Michael Dvorak | 11/4/2014 | 1.9 | Update of Director/Officer claim sub types into claims management system. |
| Michael Dvorak | 11/4/2014 | 1.4 | Analyze Director/Officer claim sub types in claims management system. |
| Michael Dvorak | 11/4/2014 | 0.6 | Prepare Omnibus exhibit A - Insufficient Documentation objection, non customer. |
| Michael Williams | 11/4/2014 | 2.4 | Perform analysis of customer claim omnibus exhibits re: redaction of customer contact information. |
| Michael Williams | 11/4/2014 | 2.6 | Create customer no supporting documents omnibus exhibits. |
| Michael Williams | 11/4/2014 | 2.2 | Perform analysis of customer claimants re: updating omnibus claim objection type. |
| Michael Williams | 11/4/2014 | 0.3 | Correspond with R. Country re: creation of omnibus objection exhibits. |
| Richard Carter | 11/4/2014 | 1.8 | Review updated report of all claims currently drafted on objection exhibits for accuracy. |
| Richard Carter | 11/4/2014 | 1.6 | Prepare report of unmatched filed Debt claims/schedules. |
| Richard Carter | 11/4/2014 | 0.4 | Review non-customer no supporting documentation omnibus exhibits for accuracy. |
| Richard Carter | 11/4/2014 | 2.6 | Prepare report of matched filed Debt claims/schedules, deduping amounts, including showing variances between filed/scheduled amounts. |
| Richard Carter | 11/4/2014 | 0.4 | Review non-customer insufficient documentation omnibus exhibits for accuracy. |
| Richard Carter | 11/4/2014 | 0.9 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), B. Tuttle (Epiq), T. Nutt, R. Leal, C. Gooch, S. Soesbe (All EFH), A. Yenamandra, (K&E); re: weekly claim update. |
| Richard Carter | 11/4/2014 | 0.3 | Review customer no supporting documentation omnibus exhibits for accuracy. |
| Robert Country | 11/4/2014 | 0.3 | Analyze 77 claims that Epiq believes are matches to certain schedules to verify they are matches to the corresponding schedules. |
| Robert Country | 11/4/2014 | 0.7 | Object to 16 Bondholder claims in the claims management system that are substantive duplicates of claims already filed by the indenture trustee. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2014 through December 31, 2014

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/4/2014 | 0.5 | Teleconference with Mi. Williams (A&M); re: discuss creating omni objection exhibits for customer no supporting documents claims. |
| Robert Country | 11/4/2014 | 0.3 | Make proper edits in the claims management system to show the schedule matches between these 77 filed claims and the corresponding schedules. |
| Robert Country | 11/4/2014 | 0.5 | Review claims priority summary file to ensure it contains all relevant information for the EFH AP team that is reconciling claims in Poland. |
| Robert Country | 11/4/2014 | 1.2 | Create omni objection exhibit drafts for 19 No Supporting Documents (non-customer) claims. |
| Robert Country | 11/4/2014 | 1.2 | Analyze 18 claims that amend previously filed claims to make proper edits to those amended claims in the claims management system. |
| Robert Country | 11/4/2014 | 1.1 | Create omni objection exhibit drafts for 124 exact duplicate claims. |
| Steve Kotarba | 11/4/2014 | 0.5 | Discuss court decision re restricted stock and claims re same. |
| Steve Kotarba | 11/4/2014 | 0.6 | Respond to issues and strategy re customer claims. |
| Steve Kotarba | 11/4/2014 | 1.5 | Continued work re claims reconciliation including reporting detail. |
| Steve Kotarba | 11/4/2014 | 0.9 | Work with J. Ehrenhofer and R. Carter to prepare for weekly claims call including claim objections / updated reporting (2); participate in weekly claims call  including follow up re same (1.1). |
| Jodi Ehrenhofer | 11/5/2014 | 1.4 | Review final omnibus objection support file for Epiq. |
| Jodi Ehrenhofer | 11/5/2014 | 0.7 | Follow up on certain post petition claims with S. Soesbe (EFH). |
| Jodi Ehrenhofer | 11/5/2014 | 1.2 | Prepare listing of all filed tax claims for M. Horn (EFH). |
| Jodi Ehrenhofer | 11/5/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: claim reconciliation process. |
| Jodi Ehrenhofer | 11/5/2014 | 0.9 | Call with C. Gooch, S. Soesbe (both EFH), J. David (Kekst), and A. Yenamandra (K&E) re: communication plan for omnibus objections. |
| Jodi Ehrenhofer | 11/5/2014 | 2.3 | Review claim register for potential claim adjustments to be made. |
| Jodi Ehrenhofer | 11/5/2014 | 0.4 | Research total estimated liability for Texas Comptroller claims. |
| Jodi Ehrenhofer | 11/5/2014 | 1.6 | Review summary of debt claims matched to scheduled debt. |
| Jodi Ehrenhofer | 11/5/2014 | 0.4 | Advise J. David (Kekst) on upcoming claim objections to be filed and need for cover letters. |
| Jodi Ehrenhofer | 11/5/2014 | 0.4 | Advise R. Carter and M. Dvorak (both A&M) re: adding vendor common name to trade claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 11/5/2014 | 0.4 | Call with A. Slavutin (K&E) re: upcoming claim objections. |
| Jodi Ehrenhofer | 11/5/2014 | 0.7 | Continue researching custom notice forms for omnibus objections. |
| Jodi Ehrenhofer | 11/5/2014 | 0.5 | Advise K. Sullivan (A&M) on reviewing all non matched Debt claims. |
| Jodi Ehrenhofer | 11/5/2014 | 0.7 | Email correspondence with W. Romanowicz (RLF) re: requirements to upcoming claim objections. |
| Kevin Sullivan | 11/5/2014 | 2.6 | Identify claims filed by bondholders. |
| Kevin Sullivan | 11/5/2014 | 0.7 | Calls with S. Kotarba and J. Ehrenhofer (A&M) concerning Debt claims. |
| Kevin Sullivan | 11/5/2014 | 2.3 | Review claims filed by indenture trustees to properly classify in claim reporting. |
| Mark Zeiss | 11/5/2014 | 2.1 | Revise claimant differences in EPIQ claims register. |
| Michael Dvorak | 11/5/2014 | 1.0 | Review/update docketing errors in claims management system. |
| Michael Dvorak | 11/5/2014 | 1.8 | Compare common names to claimant names for matches. |
| Michael Williams | 11/5/2014 | 1.9 | Create support document in excel re: no supporting claim customer claim omni objection exhibit. |
| Michael Williams | 11/5/2014 | 1.3 | Update customer claim support document re: additional of customer identification information. |
| Michael Williams | 11/5/2014 | 1.8 | Correspond with S. Kotarba (A&M) and J. Ehrenhofer (A&M) re: process of adjusted variance claim reporting. |
| Michael Williams | 11/5/2014 | 2.4 | Review certain claims re: adjusted estimated variance reporting. |
| Paul Kinealy | 11/5/2014 | 0.4 | Initial review of customer claims data. |
| Paul Kinealy | 11/5/2014 | 0.2 | Call with S. Soesbe (EFH) to review initial plan for customer claims reconciliation. |
| Richard Carter | 11/5/2014 | 1.1 | Prepare list of common names provided by the company for review by analysts against list of claimants on filed claims/schedules. |
| Richard Carter | 11/5/2014 | 0.8 | Update 41 Debt schedules in claims management system. |
| Richard Carter | 11/5/2014 | 0.7 | Update Debt schedule spreadsheet with updated schedule matches. |
| Richard Carter | 11/5/2014 | 2.2 | Review claim updates for accuracy made per the newest Epiq claim register extract dated 10/31/14. |
| Richard Carter | 11/5/2014 | 2.8 | Review 69 non-customer claims drafted on objection for No Supporting/ Insufficient Documentation. |
| Richard Carter | 11/5/2014 | 0.3 | Prepare updated claims register detail, summary and variance reports per latest Epiq claims register extract dated 10/31/2014. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/5/2014 | 2.3 | Create an omni exhibit support Excel file that includes information on the 124 exact duplicate claims that are being objected to. |
| Robert Country | 11/5/2014 | 1.2 | Create an omni exhibit support Excel file that includes information on the 19 No Supporting Documents (non-customer) claims that are being objected to. |
| Robert Country | 11/5/2014 | 0.5 | Update the unliquidated claim flag in claims management system based on updates from Epiq. |
| Steve Kotarba | 11/5/2014 | 0.5 | Discuss recent customer filings / open customer issues with B Tuttle and Epiq team. |
| Steve Kotarba | 11/5/2014 | 1.0 | Compare filed tax claims to list of claims provided by IRS. |
| Steve Kotarba | 11/5/2014 | 1.4 | Discussions with RLF re claim objection protocol / forms. |
| Steve Kotarba | 11/5/2014 | 0.7 | Work with S. Soesbe re customer claim including application of customer programs order. |
| Steve Kotarba | 11/5/2014 | 0.8 | Review custom notices samples beore discussing application with EFH. |
| Steve Kotarba | 11/5/2014 | 1.9 | Review summary of debt claims (.4); discuss with K. Sullivan and J. Ehrenhofer (.5); develop recon strategy (1). |
| Jeff Stegenga | 11/6/2014 | 0.6 | Review of/revisions to the CMS claims process overview. |
| Jodi Ehrenhofer | 11/6/2014 | 0.4 | Discuss drafted claim status slides for PMO with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 11/6/2014 | 0.7 | Advise R. Carter (A&M) on review of drafted objection exhibits. |
| Jodi Ehrenhofer | 11/6/2014 | 0.3 | Advise B. Tuttle on adding customer type to weekly claim extract. |
| Jodi Ehrenhofer | 11/6/2014 | 0.5 | Discuss drafted claim status slides for PMO with J. Stegenga (A&M). |
| Jodi Ehrenhofer | 11/6/2014 | 0.4 | Call with S. Soesbe (EFH) and P. Kinealy (A&M) re: next steps of reconciling customer claims. |
| Jodi Ehrenhofer | 11/6/2014 | 0.4 | Review recently filed claims to understand new claim population. |
| Jodi Ehrenhofer | 11/6/2014 | 0.3 | Email correspondence with J. Burke (EFH) re: certain filed claims. |
| Jodi Ehrenhofer | 11/6/2014 | 0.5 | Advise M. Williams (A&M) re: additional changes to omnibus objections. |
| Jodi Ehrenhofer | 11/6/2014 | 0.7 | Review material customer claims for potential claim objections. |
| Jodi Ehrenhofer | 11/6/2014 | 1.3 | Draft email summary of omnibus objections to be filed for all team leads review. |
| Jodi Ehrenhofer | 11/6/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: drafting omnibus objection 1. |
| Jodi Ehrenhofer | 11/6/2014 | 2.6 | Prepare updated slides on claim update for PMO. |

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2014 through December 31, 2014

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 11/6/2014 | 2.7 | Review all claims filed for indemnifications to Debt to properly classify in claims reporting. |
| Mark Zeiss | 11/6/2014 | 0.4 | Revise scheduled claimant data. |
| Michael Dvorak | 11/6/2014 | 1.2 | Compare common names to claimant names for schedule matches. |
| Michael Dvorak | 11/6/2014 | 0.8 | Continue to compare common names to claimant names for matches. |
| Michael Williams | 11/6/2014 | 1.2 | Review property tax claims re: reconciliation to estimated tax payment report. |
| Michael Williams | 11/6/2014 | 0.8 | Update customer no supporting documents omni objection exhibits re: consolidated exhibits requested. |
| Paul Kinealy | 11/6/2014 | 0.6 | Review current draft of customer claims protocol (.3) before revising as necessary (.3). |
| Paul Kinealy | 11/6/2014 | 0.4 | Review updated report of customer claims by category |
| Paul Kinealy | 11/6/2014 | 1.2 | Review the scheduled vs cure amount analysis re filed claim amounts |
| Paul Kinealy | 11/6/2014 | 0.7 | Conference call with S. Soesbe (EFH) and TXU customer claim team regarding claim reconciliation plan. |
| Paul Kinealy | 11/6/2014 | 0.8 | Assist with the review of initial draft objection exhibits for certain customer claims |
| Richard Carter | 11/6/2014 | 0.7 | Review list of common names provided by the company to compare against claimant names in claims management system to assist with claim-schedule matching. |
| Richard Carter | 11/6/2014 | 0.2 | Update HR claim in claims management system; attach email from company with additional background for claimed amount. |
| Richard Carter | 11/6/2014 | 0.4 | Review $0, liquidated filed claims to ensure they are marked Accept as Filed for accuracy. |
| Richard Carter | 11/6/2014 | 0.2 | Review updated Customer No Supporting Documentation exhibit for accuracy. |
| Robert Country | 11/6/2014 | 1.7 | Analyze 81 contract claims to match their creditor names to common names from the "Olympus_Common Name" to pair vendor names with their corresponding parent company. |
| Robert Country | 11/6/2014 | 0.3 | Analyze 15 claims that were previously objected to, to update their reconciled claim amount to the proper amount in the claims management system. |
| Robert Country | 11/6/2014 | 0.3 | Create report to help analyze which creditor names can be rolled up into one common name to help match claims to schedules in the claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/6/2014 | 0.7 | Analyze 505 non-customer claims to match their creditor names to common names from the "Olympus_Common Name" to pair vendor names with their corresponding parent company. |
| Robert Country | 11/6/2014 | 1.7 | Create a report that shows all customer claims that are marked for insufficient documentation. |
| Robert Country | 11/6/2014 | 0.7 | Create a report that shows all customer claims that are marked for no supporting documentation. |
| Jodi Ehrenhofer | 11/7/2014 | 0.5 | Email correspondence with D. McKillop (EFH) re: certain customer claims to be withdrawn. |
| Jodi Ehrenhofer | 11/7/2014 | 0.5 | Advise R. Carter (A&M) on updates to drafted objection exhibits based on review from K&E. |
| Jodi Ehrenhofer | 11/7/2014 | 0.6 | Advise R. Carter on updated adjusted claim amounts. |
| Jodi Ehrenhofer | 11/7/2014 | 0.7 | Advise P. Kinealy (A&M) on creating summaries of insufficiently supported customer claims. |
| Jodi Ehrenhofer | 11/7/2014 | 0.7 | Prepare updated customer claim reconciliation protocol based on updated process for insufficiently supported customer claims. |
| Jodi Ehrenhofer | 11/7/2014 | 0.9 | Prepare consolidated summary of claims. |
| Jodi Ehrenhofer | 11/7/2014 | 1.2 | Review drafted omnibus objection from K&E for accuracy. |
| Jodi Ehrenhofer | 11/7/2014 | 0.4 | Advise R. Country (A&M) on updating summary of all Comptroller filed claims. |
| Jodi Ehrenhofer | 11/7/2014 | 0.4 | Email correspondence with R. Carter (A&M) re: docketing error summaries. |
| Jodi Ehrenhofer | 11/7/2014 | 0.3 | Confirm need for consolidated schedule of all claimants on all objection with W. Romanowicz (RLF) and A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 11/7/2014 | 0.2 | Follow up with M. Williams (A&M) on status of reconciling property tax claims. |
| Kevin Sullivan | 11/7/2014 | 1.7 | Review certain agent claims not directly related to specific tranches of debt. |
| Kevin Sullivan | 11/7/2014 | 2.1 | Email correspondence with M. LeFan (EFH) and J. Ehrenhofer (A&M) re: status of certain debt claims. |
| Michael Dvorak | 11/7/2014 | 0.6 | Update of claims/schedules names in claims management system. |
| Michael Dvorak | 11/7/2014 | 1.8 | Identify possible claim to schedule matches in claims management system. |
| Michael Williams | 11/7/2014 | 2.3 | Continue review of property tax claims re: reconciliation to estimated tax payment report. |
| Paul Kinealy | 11/7/2014 | 2.2 | Review of customer claims data (commercial v residential); |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2014 through December 31, 2014

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/7/2014 | 0.6 | Assist with the preparation / review of updated draft non-substantive claims objection exhibits |
| Paul Kinealy | 11/7/2014 | 0.7 | Assist with the review of draft customer claims letters |
| Richard Carter | 11/7/2014 | 1.9 | Research 64 unreconciled Debt filed claims in claims management system. |
| Richard Carter | 11/7/2014 | 1.4 | Research 42 non-customer unreconciled claims in claims management system. |
| Richard Carter | 11/7/2014 | 1.1 | Research 29 unreconciled HR filed claims in claims management. |
| Richard Carter | 11/7/2014 | 0.3 | Prepare updated PowerPoint slide to show active claim/schedule counts/amounts by claim type. |
| Richard Carter | 11/7/2014 | 2.9 | Research 176 unreconciled Debt filed claims in claims management system. |
| Robert Country | 11/7/2014 | 2.2 | Analyze 806 tax claims to match their creditor names to common names from the "Olympus_Common Name" to pair vendor names with their corresponding parent company. |
| Robert Country | 11/7/2014 | 1.7 | Prepare the Common Name master file so we can use it to make claim to schedule matches in the claims management system. |
| Steve Kotarba | 11/7/2014 | 1.2 | Revise FAQs (.5) and customer claim protocol (.7). |
| Steve Kotarba | 11/7/2014 | 1.7 | Review precedent re omnibus objection. |
| Steve Kotarba | 11/7/2014 | 1.8 | Discuss claims update deck with J. Ehrenhofer before revising per discussions. |
| Steve Kotarba | 11/9/2014 | 0.6 | Update M. Carter and counsel re claim objection process including upcoming omnibus objections. |
| Jodi Ehrenhofer | 11/10/2014 | 2.6 | Review drafted claim objection exhibits. |
| Jodi Ehrenhofer | 11/10/2014 | 0.5 | Advise R. Carter (A&M) on creating Schedule I for omnibus objection 1. |
| Jodi Ehrenhofer | 11/10/2014 | 0.6 | Call with P. Kinealy (A&M) re: next steps to resolve customer claims. |
| Jodi Ehrenhofer | 11/10/2014 | 0.6 | Advise R. Carter (A&M) re: updates to claim summary reporting. |
| Jodi Ehrenhofer | 11/10/2014 | 0.7 | Prepare summary of certain claims drafted to objection for M. Horn (EFH). |
| Jodi Ehrenhofer | 11/10/2014 | 0.8 | Call with A. Slavutin, R. Chaikin, A. Yenamandra (K&E), K. Mailloux (Epiq), and J. Madron (RLF) re: preparation to file first omnibus objection. |
| Jodi Ehrenhofer | 11/10/2014 | 0.8 | Research timing of certain claims file for C. Gooch (EFH). |
| Jodi Ehrenhofer | 11/10/2014 | 0.9 | Email correspondence with A. Yenamandra (K&E) re: objection planning. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/10/2014 | 1.4 | Review current version of claim summary reporting. |
| Jodi Ehrenhofer | 11/10/2014 | 1.8 | Review certain claims filed to determine if they are duplicate claims. |
| Michael Dvorak | 11/10/2014 | 1.5 | Update of customer accounts/statuses from latest claims register into claims management system. |
| Michael Dvorak | 11/10/2014 | 1.3 | Update of objection codes in claims managements system from latest claims register. |
| Michael Dvorak | 11/10/2014 | 2.3 | Upload of new claims register extract from Epiq into claims management system. |
| Michael Williams | 11/10/2014 | 1.3 | Perform analysis of new contact updates re: new claim register received from EPIQ. |
| Michael Williams | 11/10/2014 | 1.1 | Perform analysis of claim extract load re: review of new claims. |
| Michael Williams | 11/10/2014 | 0.6 | Perform triage of 6 new trade claims. |
| Michael Williams | 11/10/2014 | 1.1 | Perform analysis of updated claim information re: updates since last received register from EPIQ. |
| Paul Kinealy | 11/10/2014 | 0.3 | Revise the customer claims protocol |
| Paul Kinealy | 11/10/2014 | 1.4 | Review the updated customer claims category report (.8), including  updates to same (.6) |
| Richard Carter | 11/10/2014 | 0.4 | Run updated claims register report per latest Epiq claims register extract dated 11/7/14. |
| Richard Carter | 11/10/2014 | 2.3 | Review claims marked with docketing errors in claims management system against Epiq claims register extract dated 11/7/14. |
| Richard Carter | 11/10/2014 | 2.1 | Prepare Schedule I exhibit for omnibus objections from claims management system. |
| Richard Carter | 11/10/2014 | 0.9 | Update power point deck for PMO meeting; create new slide to show all filed claims, less claims withdrawn/expunged. |
| Richard Carter | 11/10/2014 | 0.6 | Update columns to print on omnibus objection exhibits in claims management system per Delaware local rules. |
| Robert Country | 11/10/2014 | 1.1 | Reconcile 176 tax claims filed by a specific creditor with the corresponding accounts payable file provided by Energy Future Holdings to determine which 68 claims out of these should be the surviving claims with the rest being objected to. |
| Robert Country | 11/10/2014 | 1.3 | Analyze 1200 creditor names in the Common Name master file looking for discrepancies between creditor names/common names to use those differences to make claim to schedule matches in the claims management system. |
| Steve Kotarba | 11/10/2014 | 1.1 | Work with J. Ehrenhofer to address company questions before providing updated claim report to C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/10/2014 | 0.7 | Prepare for / participate on planning call re omnibus objection filing with K&E, RLF and Epiq. |
| Jeff Stegenga | 11/11/2014 | 0.8 | Meeting with Michael Carter and Jodi Ehrenhofer re: claim reconciliation process overview/update. |
| Jeff Stegenga | 11/11/2014 | 0.8 | Discussion with Tony Horton and Kris Moldovan re: claim review process / timing. |
| Jodi Ehrenhofer | 11/11/2014 | 0.4 | Call with M. Carter (EFH) and S. Kotarba (A&M) re: claim status update. |
| Jodi Ehrenhofer | 11/11/2014 | 0.4 | Meeting with C. Dobry (EFH) re: certain intercompany related claims. |
| Jodi Ehrenhofer | 11/11/2014 | 0.2 | Conference with M. Dvorak, R. Carter, R. Country (All A&M) to discuss the handling of claim objections. |
| Jodi Ehrenhofer | 11/11/2014 | 0.6 | Email correspondence with S. Soesbe (EFH) re: claim objection questions. |
| Jodi Ehrenhofer | 11/11/2014 | 0.6 | Meeting with R. Leal (EFH) and B. Pollard (SunGard) re: claim reconciliation readiness updates. |
| Jodi Ehrenhofer | 11/11/2014 | 0.9 | Teleconference with R. Carter, J. Dwyer (Both A&M), R. Leal, C. Carrell, D. Smith, B. Johnson (All EFH), D. Sanders (Cap Gemini), ; re: trade claim reconciliation process |
| Jodi Ehrenhofer | 11/11/2014 | 0.7 | Teleconference with R. Carter, S. Kotarba (Both A&M), K. Mailloux (Epiq), R. Leal, C. Dobry, S. Soesbe, T. Nutt, C. Gooch(All EFH), T. Lii, A. Yenamandra, A. Slavutin (All Kirkland); re: weekly claim update |
| Jodi Ehrenhofer | 11/11/2014 | 0.7 | Prepare agenda / materials for upcoming claim summary meeting. |
| Jodi Ehrenhofer | 11/11/2014 | 1.4 | Circulate details on upcoming claim objection to EFH claim leads. |
| Jodi Ehrenhofer | 11/11/2014 | 0.3 | Advise R. Country (A&M) on preparing updated claim reconciliation worksheets for certain vendors. |
| Matt Frank | 11/11/2014 | 0.3 | Review of claim objection draft data from J. Ehrenhofer (A&M). |
| Michael Dvorak | 11/11/2014 | 3.0 | Match of Common names from EFH to vendors in claims management system. |
| Michael Dvorak | 11/11/2014 | 0.1 | Conference with J. Ehrenhofer, R. Carter, R. Country (All A&M) to discuss the handling of claim objections. |
| Michael Dvorak | 11/11/2014 | 1.2 | Update of contact information of transferred scheduled claims in claims management system. |
| Michael Dvorak | 11/11/2014 | 3.0 | Continue to match common names from EFH to vendors in claims management system. |
| Michael Williams | 11/11/2014 | 2.6 | Perform matching analysis of property tax claims re: EFH property tax estimated report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/11/2014 | 1.4 | Attend the weekly claims reconciliation status call kickoff with R. Leal, B. Pollard (both EFH) and the Capgemini team. |
| Richard Carter | 11/11/2014 | 1.3 | Document procedures for creating Schedule I for omnibus objections. |
| Richard Carter | 11/11/2014 | 0.4 | Review schedule claimant updates for transfers per latest claims register extract provided by Epiq dated 11/7/14. |
| Richard Carter | 11/11/2014 | 0.2 | Load customer type information provided by Epiq to claims management system for 3,943 customer claims. |
| Richard Carter | 11/11/2014 | 0.1 | Add Claim Flag for Customer Type in claims management system. |
| Richard Carter | 11/11/2014 | 0.7 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), K. Mailloux (Epiq), R. Leal, C. Dobry, S. Soesbe, T. Nutt, C. Gooch(All EFH), T. Lii, A. Yenamandra, A. Slavutin (All Kirkland); re: weekly claim update. |
| Richard Carter | 11/11/2014 | 0.2 | Update power point deck for PMO meeting; update columns showing calculations where applicable. |
| Richard Carter | 11/11/2014 | 1.1 | Prepare comparison report to identify repetitive claim/claimant updates that appear on claim comparison reports from claims management system. |
| Richard Carter | 11/11/2014 | 0.2 | Conference with J. Ehrenhofer, M. Dvorak, R. Country (All A&M); re: non-customer insufficient documentation objection discussion. |
| Richard Carter | 11/11/2014 | 0.9 | Teleconference with J. Ehrenhofer, J. Dwyer (Both A&M), R. Leal, C. Carrell, D. Smith, B. Johnson (All EFH), D. Sanders (Cap Gemini), ; re: trade claim reconciliation process. |
| Robert Country | 11/11/2014 | 1.7 | Object to the 108 exact duplicate tax claims while marking them with the corresponding surviving claims in the claims management system. |
| Robert Country | 11/11/2014 | 1.9 | Analyze 1300 creditor names in the Common Name master file looking for discrepancies between creditor names/common names to use those differences to make claim to schedule matches in the claims management system. |
| Robert Country | 11/11/2014 | 1.5 | Analyze 1400 creditor names in the Common Name master file looking for discrepancies between creditor names/common names to use those differences to make claim to schedule matches in the claims management system. |
| Robert Country | 11/11/2014 | 1.5 | Analyze 850 creditor names in the Common Name master file looking for discrepancies between creditor names/common names to use those differences to make claim to schedule matches in the claims management system. |
| Robert Country | 11/11/2014 | 1.5 | Continue to reconcile 176 tax claims filed by a specific creditor with the corresponding accounts payable file provided by Energy Future Holdings to determine which 68 claims out of these should be the surviving claims with the rest being objected to. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/11/2014 | 0.9 | Analyze 46 claims that have no supporting or insufficient documentation to mark them with the proper objection in the claims management system. |
| Steve Kotarba | 11/11/2014 | 1.3 | Review current claims deck (.2); work with R. Carter to update SPC reporting (1.1). |
| Steve Kotarba | 11/11/2014 | 2.2 | Prepare materials / reporting for weekly claims update call (1.5); participate on update call (.7). |
| Jodi Ehrenhofer | 11/12/2014 | 0.7 | Review revised objection exhibits for accuracy. |
| Jodi Ehrenhofer | 11/12/2014 | 0.5 | Conference with M. Dvorak, R. Carter, R. Country (All A&M) to discuss status of claim to schedule matches variance report. |
| Jodi Ehrenhofer | 11/12/2014 | 0.5 | Advise R. Country (A&M) on reviewing list of drafted objections for certain parties granted relief from attaching support to their claims. |
| Jodi Ehrenhofer | 11/12/2014 | 0.4 | Prepare listing of all filed claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 11/12/2014 | 0.7 | Meeting with S. Soesbe (EFH) re: review of drafted objection exhibits. |
| Jodi Ehrenhofer | 11/12/2014 | 1.4 | Conference with R. Carter (A&M), R. Leal (EFH), D. Sanders (Cap Gemini), B. Pollard (SunGard) ; re: trade claim reconciliation process |
| Jodi Ehrenhofer | 11/12/2014 | 0.8 | Prepare file of all contract / trade stratifications for Supply Chain team. |
| Jodi Ehrenhofer | 11/12/2014 | 0.3 | Follow up with C. Ewert (EFH) re: certain claims filed without support. |
| Jodi Ehrenhofer | 11/12/2014 | 0.3 | Circulate updated objection exhibits to K&E team for their review. |
| Jodi Ehrenhofer | 11/12/2014 | 0.3 | Follow up with M. Horn (EFH) re: claims drafted to first omnibus objection. |
| Jodi Ehrenhofer | 11/12/2014 | 0.9 | Conference with B. Pollard (SunGard), R. Carter (A&M); re: claim reconciliation process |
| Jodi Ehrenhofer | 11/12/2014 | 1.3 | Prepare stratification of all Trade claims based on claim amounts matched to scheduled amounts. |
| Jodi Ehrenhofer | 11/12/2014 | 0.9 | Review all insufficient documentation claims to ensure objection is proper. |
| Jodi Ehrenhofer | 11/12/2014 | 0.8 | Review drafted objections from K&E. |
| Jodi Ehrenhofer | 11/12/2014 | 0.8 | Conference with R. Country, R. Carter, M. Dvorak (All A&M); re: review of non-customer claims drafted on objection for insufficient documentation |
| Mark Zeiss | 11/12/2014 | 1.6 | Revise objection exhibits for larger claims counts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 11/12/2014 | 0.4 | Update transferred scheduled claims for reporting in claims management system. |
| Michael Dvorak | 11/12/2014 | 0.5 | Conference with J. Ehrenhofer, R. Carter, R. Country (All A&M) to discuss status of claim to schedule matches variance report. |
| Michael Dvorak | 11/12/2014 | 0.6 | Load of common names into claims management system. |
| Michael Dvorak | 11/12/2014 | 1.0 | Review of amended claims proof of claims to ensure they were matched correctly. |
| Michael Dvorak | 11/12/2014 | 1.0 | Prepare load file of common names for A&M record keeping in claims management system. |
| Michael Dvorak | 11/12/2014 | 1.5 | Create common name report for contract/trade claims/schedules for reporting. |
| Michael Dvorak | 11/12/2014 | 1.5 | Create amended claims omnibus objection report for review. |
| Michael Dvorak | 11/12/2014 | 2.4 | Continue update of contact information of transferred scheduled claims in claims management system. |
| Michael Dvorak | 11/12/2014 | 0.3 | Conference with R. Carter and R. Country (All A&M) re: Filed schedules for items received but not invoiced discussion. |
| Michael Dvorak | 11/12/2014 | 0.2 | Conference with R. Carter and R. Country (All A&M) re: insufficient documentation objection exhibit discussion. |
| Michael Dvorak | 11/12/2014 | 0.8 | Conference with R. Country, R. Carter, J. Ehrenhofer (All A&M); re: review of non-customer claims drafted on objection for insufficient documentation. |
| Michael Williams | 11/12/2014 | 2.1 | Continue matching analysis of property tax claims re: EFH property tax estimated report. |
| Paul Kinealy | 11/12/2014 | 0.3 | Assist with inquires regarding the reconciliation of tax claims |
| Paul Kinealy | 11/12/2014 | 1.3 | Review the updated customer claims category report (.8), including updates to same (.5). |
| Richard Carter | 11/12/2014 | 0.4 | Review updated exact duplicate claims omnibus exhibit for accuracy. |
| Richard Carter | 11/12/2014 | 0.2 | Conference with R. Country and M. Dvorak (Both A&M); re: insufficient documentation objection exhibit discussion. |
| Richard Carter | 11/12/2014 | 0.3 | Create updated omnibus exhibit for non-customer insufficient documentation claims. |
| Richard Carter | 11/12/2014 | 0.3 | Conference with R. Country and M. Dvorak (Both A&M); re: filed schedules for items received but not invoiced discussion. |
| Richard Carter | 11/12/2014 | 0.3 | Conference with R. Country (A&M); re: prepare Schedule I for omni objection exhibits. |
| Richard Carter | 11/12/2014 | 0.3 | Update 48 potential wrong debtors to marked for objection in claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/12/2014 | 0.1 | Update omnibus exhibit references in claims management system at the direction of counsel. |
| Richard Carter | 11/12/2014 | 0.3 | Review updated amended claims omnibus exhibit for accuracy. |
| Richard Carter | 11/12/2014 | 0.1 | Update header on Schedule I for omni objection. |
| Richard Carter | 11/12/2014 | 0.4 | Create updated omnibus exhibit for non-customer no supporting documents. |
| Richard Carter | 11/12/2014 | 0.6 | Update common names file with additional names from claims management system. |
| Richard Carter | 11/12/2014 | 0.7 | Prepare updated claims register detail/summary/variance report per latest Epiq claims register dated 11/7/14; add new Active Details tab. |
| Richard Carter | 11/12/2014 | 0.8 | Conference with R. Country, M. Dvorak, J. Ehrenhofer (All A&M); re: review of non-customer claims drafted on objection for insufficient documentation. |
| Richard Carter | 11/12/2014 | 0.9 | Conference with B. Pollard (Sungard), J. Ehrenhofer (A&M); re: claim reconciliation process. |
| Richard Carter | 11/12/2014 | 1.1 | Review common names analysis for accuracy. |
| Richard Carter | 11/12/2014 | 1.4 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), D. Sanders (Cap Gemini), B. Pollard (Sungard) ; re: trade claim reconciliation process. |
| Richard Carter | 11/12/2014 | 0.3 | Review trade claim stratification analysis. |
| Robert Country | 11/12/2014 | 0.3 | Analyze 28 types of creditors to verify they are not drafted on objection for insufficient or no supporting documents claims because their criteria for submitting supporting documents with their claims is different from other creditors. |
| Robert Country | 11/12/2014 | 1.8 | Create claim reconciliation worksheet for a specific claim that matches up invoices in the claim support with EFH's accounts payable data. |
| Robert Country | 11/12/2014 | 1.2 | Analyze 575 creditor names in the Common Name master file looking for discrepancies between creditor names/common names to use those differences to make claim to schedule matches in the claims management system. |
| Robert Country | 11/12/2014 | 1.7 | Conference with R. Carter and M. Dvorak (All A&M) re: Filed schedules for items received but not invoiced discussion |
| Robert Country | 11/12/2014 | 0.7 | Conference with J. Ehrenhofer, R. Carter, M. Dvorak (All A&M); re: review of non-customer claims drafted on objection for insufficient documentation |
| Robert Country | 11/12/2014 | 0.3 | Analyze 1235 creditor names in the Common Name master file looking for discrepancies between creditor names and common names to use those differences to make claim to schedule matches in the claims management system. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/12/2014 | 0.4 | Reconcile 84 proof of claim forms to determine which claim they are amending in preparation of filing the omni objection exhibits for amended claims. |
| Robert Country | 11/12/2014 | 0.6 | Conference with R. Carter and M. Dvorak (All A&M) re: insufficient documentation objection exhibit discussion |
| Robert Country | 11/12/2014 | 0.8 | Analyze 15 types of creditors to verify they are not drafted on objection for insufficient or no supporting documents claims because their criteria for submitting supporting documents with their claims is different from other creditors. |
| Robert Country | 11/12/2014 | 0.2 | Analyze 1450 creditor names in the Common Name master file looking for discrepancies between creditor names and common names to use those differences to make claim to schedule matches in the claims management system. |
| Steve Kotarba | 11/12/2014 | 1.0 | Analyze claims filed after bar date. |
| Steve Kotarba | 11/12/2014 | 0.8 | Discussions in preparation to file first Omnibus Objection. |
| Jeff Dwyer | 11/13/2014 | 1.5 | Executory Contract Counterparty (Trade) w/ claimed amounts summary schedule to Supply Chain. |
| Jeff Dwyer | 11/13/2014 | 2.4 | Prepare variance summary for each trade supplier between LSTC, scheduled, claim (503(b)(9), secured amounts, unsecured priority, etc.) amounts. |
| Jodi Ehrenhofer | 11/13/2014 | 0.8 | Correspondence with J. Dwyer (A&M) re: filed claim details matched to scheduled claim details. |
| Jodi Ehrenhofer | 11/13/2014 | 0.6 | Review summary of comments to drafted objections from K. Mailloux (Epiq). |
| Jodi Ehrenhofer | 11/13/2014 | 0.6 | Call with A. Slavutin (K&E) re: reconciliation of unclaimed property claims. |
| Jodi Ehrenhofer | 11/13/2014 | 0.4 | Email correspondence with R. Country (A&M) re: substantive duplicate claims. |
| Jodi Ehrenhofer | 11/13/2014 | 0.3 | Conference with R. Carter (A&M); re: review claim reconciliation workbook prepared by company |
| Jodi Ehrenhofer | 11/13/2014 | 0.3 | Research partially amended claims drafted to objection exhibit. |
| Jodi Ehrenhofer | 11/13/2014 | 0.3 | Conference with R. Carter (A&M); re: customer claim reconciliation process |
| Jodi Ehrenhofer | 11/13/2014 | 1.2 | Review claim reconciliation worksheet from B. Pollard (EFH). |
| Jodi Ehrenhofer | 11/13/2014 | 0.9 | Meeting with C. Gooch (EFH) re: review of drafted claim presentations. |
| Jodi Ehrenhofer | 11/13/2014 | 1.2 | Continued meeting with C. Gooch (EFH) re: review of drafted claim presentations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/13/2014 | 0.4 | Circulate updated language for claim objection cover letter per feedback from EFH. |
| Jodi Ehrenhofer | 11/13/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: draft of complete objection package. |
| Michael Dvorak | 11/13/2014 | 1.7 | Review of customer claims marked as insufficient documentation in claims management system. |
| Michael Dvorak | 11/13/2014 | 1.3 | Update of contract claim common names into claims management system. |
| Michael Dvorak | 11/13/2014 | 2.0 | Continue to review customer claims marked as insufficient documentation in claims management system. |
| Richard Carter | 11/13/2014 | 0.9 | Review 15 recently filed non-customer claims per latest Epiq claims register dated 11/7/14. |
| Richard Carter | 11/13/2014 | 0.4 | Update claims management system to consolidate customer no supporting claims drafted on 3 exhibits to 1 exhibit; remove other exhibits from claims management system. |
| Richard Carter | 11/13/2014 | 0.3 | Conference with J. Ehrenhofer (A&M); re: customer claim reconciliation process. |
| Richard Carter | 11/13/2014 | 0.3 | Conference with J. Ehrenhofer (A&M); re: review claim reconciliation workbook prepared by company. |
| Richard Carter | 11/13/2014 | 0.2 | Update subtype on 716 customer claims to Substantive - Type 1 in claims management system. |
| Richard Carter | 11/13/2014 | 0.1 | Review amended claim drafted on omnibus exhibit in claims management system at the direction of counsel. |
| Richard Carter | 11/13/2014 | 2.7 | Review 23 recently filed non-customer claims per latest Epiq claims register dated 11/7/14. |
| Richard Carter | 11/13/2014 | 2.9 | Review 40 recently filed non-customer claims per latest Epiq claims register dated 11/7/14. |
| Richard Carter | 11/13/2014 | 0.6 | Review 72 litigation claims to determine any duplicates in claims management system. |
| Richard Carter | 11/13/2014 | 0.6 | Prepare report of customer claims to be researched to document the basis of the claim, including the information that the claimant provided. |
| Robert Country | 11/13/2014 | 1.5 | Analyze 112 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/13/2014 | 1.2 | Reconcile updated omni objection exhibit draft for exact duplicate claims with the omni exhibit support file. |
| Robert Country | 11/13/2014 | 2.1 | Create updated omni objection exhibit drafts for 124 exact duplicate claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/13/2014 | 2.5 | Conference with R. Carter (A&M) re: Prepare Schedule I for omni objection exhibits |
| Jodi Ehrenhofer | 11/14/2014 | 0.5 | Call with A. Slavutin, R. Chaikin, A. Yenamandra (K&E), K. Mailloux (Epiq), and J. Madron (RLF) re: follow up to first omnibus objection. |
| Jodi Ehrenhofer | 11/14/2014 | 0.6 | Meeting with T. Nutt (EFH) re: review of omnibus objection exhibits. |
| Jodi Ehrenhofer | 11/14/2014 | 0.5 | Email correspondence with C. Kirby (EFH) re: cover letter for objections. |
| Jodi Ehrenhofer | 11/14/2014 | 0.4 | Call with P. Kinealy (A&M) re: status of customer claim review. |
| Jodi Ehrenhofer | 11/14/2014 | 0.7 | Email correspondence with C. Gooch (EFH) re: analysis performed to confirm lack of supporting documentation on objections. |
| Jodi Ehrenhofer | 11/14/2014 | 0.3 | Advise R. Carter and M. Dvorak (both A&M) on all changes to drafted omnibus objection 1. |
| Jodi Ehrenhofer | 11/14/2014 | 1.3 | Prepare final listing of edits to omnibus objection 1 based on discussion with T. Nutt (EFH). |
| Jodi Ehrenhofer | 11/14/2014 | 2.3 | Review final exhibits for omnibus objection. |
| Jodi Ehrenhofer | 11/14/2014 | 1.1 | Email correspondence with A. Yenamandra (K&E) re: objection planning. |
| Jodi Ehrenhofer | 11/14/2014 | 1.3 | Meeting with R. Furr and B. Pollard (both SunGard) re: claim reconciliation database. |
| Michael Dvorak | 11/14/2014 | 1.1 | Prepare load file of customer information to be loaded into claims management system. |
| Michael Dvorak | 11/14/2014 | 1.2 | Update of customer sub types in claims management system. |
| Michael Dvorak | 11/14/2014 | 1.6 | Review of customer claims marked as insufficient documentation for accuracy. |
| Michael Dvorak | 11/14/2014 | 1.6 | Prepare omnibus 1 report for insufficient documentation/amended claims objections. |
| Paul Kinealy | 11/14/2014 | 0.4 | Review status of customer claims and overall reconciliation plan with J. Ehrenhofer. |
| Paul Kinealy | 11/14/2014 | 0.8 | Review updated customer claims worksheet from Epiq. |
| Paul Kinealy | 11/14/2014 | 1.6 | Assist R. Country (A&M) and M. Dvorak (A&M) with analysis of customer claim categories, including  prioritizing of same for TXU reconciliation. |
| Richard Carter | 11/14/2014 | 1.2 | Review new Epiq customer analysis report dated 11/13 for customer subtypes. |
| Richard Carter | 11/14/2014 | 1.1 | Review 12 recently filed non-customer claims per latest Epiq claims register dated 11/7/14. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/14/2014 | 0.2 | Review updates made in claims management system for customer subtypes for accuracy. |
| Richard Carter | 11/14/2014 | 1.6 | Review updated exhibits/summary spreadsheet for accuracy. |
| Richard Carter | 11/14/2014 | 1.9 | Review 26 recently filed customer claims per latest Epiq claims register dated 11/7/14. |
| Richard Carter | 11/14/2014 | 2.2 | Review 47 recently filed customer claims per latest Epiq claims register dated 11/7/14. |
| Robert Country | 11/14/2014 | 1.3 | Analyze 124 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/14/2014 | 0.6 | Make updates to the Omni Exhibit 5 for no supporting documents (non-customer) claims. |
| Robert Country | 11/14/2014 | 0.4 | Analyze 70 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/14/2014 | 2.4 | Analyze 12 types of creditors to verify they are not drafted on objection for insufficient or no supporting documents claims because their criteria for submitting supporting documents with their claims is different from other creditors. |
| Robert Country | 11/14/2014 | 0.7 | Analyze 66 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/14/2014 | 0.8 | Analyze 117 claims marked for insufficient documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/14/2014 | 0.8 | Analyze 55 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Steve Kotarba | 11/14/2014 | 2.1 | Work (including internal calls, calls with client and calls with counsel) to finalize omnibus objections for filing. |
| Steve Kotarba | 11/14/2014 | 0.3 | Review and discuss stipulation with EPA re claims filing. |
| Robert Country | 11/16/2014 | 0.9 | Make updates to the Omni Exhibit 3 for exact duplicate claims. |
| Jeff Stegenga | 11/17/2014 | 0.4 | Discussion with Steve Kotarba and Jodi Ehrenhofer re: claims processing update. |
| Jeff Stegenga | 11/17/2014 | 0.5 | Participation in call with K&E and A&M claims management teams re: process update. |
| Jodi Ehrenhofer | 11/17/2014 | 0.4 | Teleconference with R. Carter, S. Kotarba, J. Stegenga (All A&M), A. Slavutin, B. Schartz (Both Kirkland) re: recently filed claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/17/2014 | 0.3 | Email correspondence with K. Mailloux (Epiq) re: ensure all claims drafted to objection are deliverable. |
| Jodi Ehrenhofer | 11/17/2014 | 0.3 | Advise M. Dvorak (A&M) on reviewing the cover letters prepared by Epiq. |
| Jodi Ehrenhofer | 11/17/2014 | 0.4 | Email correspondence with S. Soesbe (EFH) re: non EFH claims. |
| Jodi Ehrenhofer | 11/17/2014 | 0.5 | Email correspondence with K. Sullivan (A&M) re: substantive duplicate bondholder claims. |
| Jodi Ehrenhofer | 11/17/2014 | 0.8 | Email correspondence with R. Carter (EFH) re: review of insufficient documentation customer claims. |
| Jodi Ehrenhofer | 11/17/2014 | 1.1 | Conference with S. Kotarba and R. Carter (Both A&M); re: claim status. |
| Jodi Ehrenhofer | 11/17/2014 | 0.7 | Ensure all parties have completed / signed off on cover letter to objection. |
| Jodi Ehrenhofer | 11/17/2014 | 1.8 | Review reclassification of customer claims for accuracy. |
| Jodi Ehrenhofer | 11/17/2014 | 0.6 | Call with A. Sexton (K&E) re: filed tax claims. |
| Jodi Ehrenhofer | 11/17/2014 | 1.3 | Conference with R. Carter (A&M); re: working session - customer claims reconciliation process. |
| Jodi Ehrenhofer | 11/17/2014 | 0.5 | Call with A. Slavutin (K&E) re: motion to file late filed claim. |
| Kevin Sullivan | 11/17/2014 | 2.3 | Review all exact duplicate Debt claims to ensure they are proper for objection. |
| Kevin Sullivan | 11/17/2014 | 0.4 | Research and respond to claim questions from J. Ehrenhofer (A&M). |
| Michael Dvorak | 11/17/2014 | 0.5 | Update of officer sub types from new register from Epiq claims extract in claims management system. |
| Michael Dvorak | 11/17/2014 | 0.6 | Update omnibus 1 with additional insufficient documentation claims. |
| Michael Dvorak | 11/17/2014 | 2.7 | Review of customer claims marked as insufficient documentation to ensure they are marked correctly. |
| Michael Dvorak | 11/17/2014 | 2.2 | Review of Omni cover letters to be sent to claimants. |
| Michael Dvorak | 11/17/2014 | 1.7 | Continue to review customer claims marked as insufficient documentation to ensure they are marked correctly. |
| Michael Williams | 11/17/2014 | 2.2 | Perform comparison of updated claims register re: updating A&M claim database. |
| Michael Williams | 11/17/2014 | 1.2 | Perform triage of new trade claims re: updated claims register. |
| Michael Williams | 11/17/2014 | 1.6 | Review updated EPIQ Claims register re: new filed claims. |
| Paul Kinealy | 11/17/2014 | 0.6 | Manage updates to trade claims reconciliation plan / prioritization. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/17/2014 | 1.4 | Review updated trade claims stratification report. |
| Paul Kinealy | 11/17/2014 | 0.7 | Review updated data collection template with B. Pollard (EFH) (.5) before requesting updates to same (.2). |
| Paul Kinealy | 11/17/2014 | 0.6 | Manage updates to customer claims categories, including potential objection flags. |
| Richard Carter | 11/17/2014 | 1.3 | Review 14 recently filed claims per recent Epiq claims register dated 11/17/14. |
| Richard Carter | 11/17/2014 | 1.1 | Conference with S. Kotarba and J. Ehrenhofer (Both A&M); re: claim status. |
| Richard Carter | 11/17/2014 | 0.9 | Review 18 recently filed customer claims per latest Epiq claims register dated 11/7/14. |
| Richard Carter | 11/17/2014 | 0.4 | Teleconference with J. Ehrenhofer, S. Kotarba, J. Stegenga (All A&M), A. Slavutin, B. Schartz (Both Kirkland); recently filed claims. |
| Richard Carter | 11/17/2014 | 0.3 | Review recent claims register for claims possibly filed by claimants per company request. |
| Richard Carter | 11/17/2014 | 1.3 | Conference with J. Ehrenhofer (A&M); re: working session - customer claims reconciliation process. |
| Richard Carter | 11/17/2014 | 0.3 | Prepare report of recently filed claims by claim type. |
| Richard Carter | 11/17/2014 | 0.6 | Review customer claims analysis performed by analysts for accuracy. |
| Robert Country | 11/17/2014 | 0.2 | Update reconciliation status for cross debtor duplicates claims being removed from objection draft. |
| Robert Country | 11/17/2014 | 0.2 | Analyze 92 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/17/2014 | 0.3 | Analyze 87 claims marked for insufficient documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/17/2014 | 0.3 | Analyze 125 claims marked for no supporting documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/17/2014 | 2.4 | Analyze 42 claims marked for insufficient documentation to confirm they are properly classified to prepare for the next round of claim objections. |
| Robert Country | 11/17/2014 | 1.7 | Create schedule I for Omni Exhibits 2-4. |
| Robert Country | 11/17/2014 | 1.6 | Make updates to the Omni Exhibit 2 for amended claims. |
| Steve Kotarba | 11/17/2014 | 2.7 | Review late claims in preparation for call with counsel re same (1.4); participate and follow up on call with counsel re same (1.3). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/17/2014 | 2.1 | Review objections, exhibits and draft declaration language as affiant for first Omnibus before meeting with team re same. |
| Steve Kotarba | 11/17/2014 | 1.2 | Finalize cover letter to accompany omnibus filing. |
| Steve Kotarba | 11/17/2014 | 1.1 | Claims reconciliation status meeting with R. Carter and J. Ehrenhofer. |
| Jodi Ehrenhofer | 11/18/2014 | 0.7 | Review priority assignments of all trade claims, including providing feedback to M. Williams (A&M). |
| Jodi Ehrenhofer | 11/18/2014 | 0.2 | Email correspondence with K. Sullivan (A&M) re: review of claimants on Omni 1 compared to conflicts list. |
| Jodi Ehrenhofer | 11/18/2014 | 0.2 | Teleconference with M. Dvorak, R. Carter (All A&M), re; Omni cover letter review. |
| Jodi Ehrenhofer | 11/18/2014 | 0.3 | Ensure objection is filed and necessary support for mailing is provided to Epiq. |
| Jodi Ehrenhofer | 11/18/2014 | 0.5 | Meeting with C. Gooch, T. Nutt, C. Dobry, R. Leal (EFH), A. Yenamandra (K&E), S. Kotarba (A&M) re: weekly claim status update. |
| Jodi Ehrenhofer | 11/18/2014 | 0.5 | Advise R. Carter (A&M) on updating claim summaries for claim meeting. |
| Jodi Ehrenhofer | 11/18/2014 | 0.7 | Advise P. Kinealy (A&M) on updating detailed 503(b)(9) training for claims reconciliation team. |
| Jodi Ehrenhofer | 11/18/2014 | 0.8 | Review questions on drafted cover letters from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 11/18/2014 | 0.8 | Review final drafted objections from K&E for accuracy. |
| Jodi Ehrenhofer | 11/18/2014 | 0.9 | Conference with R. Carter (A&M); reconcile claimant objection notices against current omnibus exhibits |
| Jodi Ehrenhofer | 11/18/2014 | 1.1 | Review final exhibits for omnibus objection 1. |
| Jodi Ehrenhofer | 11/18/2014 | 2.1 | Meeting with R. Leal (EFH), P. Pociecha (Cap Gemini), M. Williams (A&M) re: claims reconciliation process. |
| Jodi Ehrenhofer | 11/18/2014 | 0.6 | Advise R. Carter (A&M) on all additional changes to drafted objection. |
| Kevin Sullivan | 11/18/2014 | 2.4 | Compare list of claimants on Omni 1 for conflict purposes. |
| Mark Zeiss | 11/18/2014 | 0.6 | Review claims deliverables and access with R. Carter (A&M). |
| Michael Dvorak | 11/18/2014 | 2.5 | Continue review of Omni cover letters to be sent to claimants. |
| Michael Dvorak | 11/18/2014 | 0.2 | Teleconference with J. Ehrenhofer, R. Carter (All A&M), re; Omni cover letter review. |
| Michael Williams | 11/18/2014 | 1.2 | Perform quality assurance review of claim reconciliation priority status. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 11/18/2014 | 2.1 | Correspond with J. Ehrenhofer(A&M), P. Kinealy (A&M), R. Leal (EFH) re: trade claims reconciliation process. |
| Michael Williams | 11/18/2014 | 2.9 | Perform analysis of trade claims re: assessing priority order for reconciliation. |
| Michael Williams | 11/18/2014 | 1.1 | Continue comparison of updated claims register re: updating A&M claim database. |
| Paul Kinealy | 11/18/2014 | 1.7 | Review / update the current analysis of customer claim classifications and objections flags. |
| Paul Kinealy | 11/18/2014 | 2.7 | Assist with the analysis of trade claims for reconciliation planning (2.2) and prioritization of same (.5) |
| Paul Kinealy | 11/18/2014 | 1.1 | Review/ update customer claims worksheet (.8). |
| Paul Kinealy | 11/18/2014 | 1.5 | Attend the weekly trade claims reconciliation status call with J. Ehrenhofer (A&M), R. Leal, B. Pollard (both EFH) and the Capgemini team. |
| Paul Kinealy | 11/18/2014 | 1.2 | Manage updates to claims processing protocols. |
| Richard Carter | 11/18/2014 | 1.6 | Review 17 recently filed tax claims per recent Epiq claims register dated 11/17/14. |
| Richard Carter | 11/18/2014 | 2.8 | Review 24 recently filed non-customer claims per recent Epiq claims register dated 11/17/14. |
| Richard Carter | 11/18/2014 | 0.9 | Conference with J. Ehrenhofer (A&M); reconcile claimant objection notices against current omnibus exhibits. |
| Richard Carter | 11/18/2014 | 0.9 | Prepare updated claims register detail / summary / variance report per latest Epiq claims register dated 11/15/14, including update PMO PowerPoint slides. |
| Richard Carter | 11/18/2014 | 0.9 | Update omnibus exhibits, schedule I per updates from counsel. |
| Richard Carter | 11/18/2014 | 0.6 | Review 4 recently filed customer claims per recent Epiq claims register dated 11/17/14. |
| Richard Carter | 11/18/2014 | 0.6 | Review 5 claimants on omnibus exhibit as a remaining claim at the direction of the noticing agent. |
| Richard Carter | 11/18/2014 | 0.3 | Update customer analysis spreadsheet with additional information provided by analysts. |
| Richard Carter | 11/18/2014 | 0.2 | Teleconference with J. Ehrenhofer, M. Dvorak (A&M); claimant objection notice reconciliation. |
| Richard Carter | 11/18/2014 | 1.3 | Review updated omnibus exhibits prepared by analysts at the direction of counsel or accuracy. |
| Robert Country | 11/18/2014 | 1.1 | Load reconciliation status update file into claims management system. |
| Robert Country | 11/18/2014 | 0.7 | Prepare load file to update objection types for one creditor that needed to be objected to across 69 debtors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/18/2014 | 1.6 | Prepare updates and materials for weekly claims meeting (.6) before participating in same (1.0). |
| Steve Kotarba | 11/18/2014 | 3.4 | Review and discuss large variance claims and review of non-substantive objections with J. Ehrenhofer, R. Carter and team re upcoming objections. |
| Jodi Ehrenhofer | 11/19/2014 | 0.8 | Advise R. Country (A&M) on using vendor common name to find potential substantive duplicate claims. |
| Jodi Ehrenhofer | 11/19/2014 | 2.3 | Review scorecard reporting of status on claim resolution from R. Carter (A&M). |
| Jodi Ehrenhofer | 11/19/2014 | 0.5 | Email correspondence with S. Soesbe (EFH) re: categories of all litigation claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.3 | Email correspondence with A. Slavutin (K&E) re: process to review filed litigation claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.4 | Advise M. Williams (A&M) on adding certain claim estimates to reporting database. |
| Jodi Ehrenhofer | 11/19/2014 | 1.3 | Prepare outline for updated claim summary reporting. |
| Jodi Ehrenhofer | 11/19/2014 | 1.1 | Continue making updates to claim summary presentation including details on estimated claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.2 | Teleconference with R. Carter, S. Kotarba (Both A&M); re: claim reconciliation status reporting |
| Jodi Ehrenhofer | 11/19/2014 | 0.7 | Call with A. Slavutin (K&E) re: claim settlement procedures / drafted stipulations. |
| Jodi Ehrenhofer | 11/19/2014 | 0.6 | Advise R. Carter (A&M) on creating objection exhibits for no liability / duplicate bondholder claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.4 | Advise R. Country (A&M) on reviewing CUSIP number on all duplicate bondholder claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.4 | Teleconference with M. Dvorak, Mi. Williams, R. Country, R. Carter (All A&M); re: omnibus next steps |
| Jodi Ehrenhofer | 11/19/2014 | 0.6 | Email correspondence with K. Sullivan (A&M) re: duplicate debt claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.5 | Review summary of all claim priorities for claims reconciliation team for completeness. |
| Jodi Ehrenhofer | 11/19/2014 | 2.6 | Update claim summary presentation with details on estimated claims. |
| Jodi Ehrenhofer | 11/19/2014 | 0.5 | Prepare summary of all sample stipulation examples for A. Slavutin (K&E). |
| Kevin Sullivan | 11/19/2014 | 2.1 | Identify proper surviving claim for all duplicate bondholder claims for objection. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 11/19/2014 | 1.5 | Identify possible substantive duplicate claims from Common name analysis. |
| Michael Dvorak | 11/19/2014 | 0.7 | Teleconference with Mi. Williams (A&M) re; Customer claims loads into claims management system. |
| Michael Dvorak | 11/19/2014 | 0.5 | Update of claims objection calendar. |
| Michael Dvorak | 11/19/2014 | 0.4 | Teleconference with R. Carter, Mi. Williams, R. Country, J. Ehrenhofer (All A&M); re: omnibus next steps. |
| Michael Dvorak | 11/19/2014 | 0.4 | Edit of second omnibus to add new claims to Amended claims omnibus. |
| Michael Williams | 11/19/2014 | 2.6 | Perform review of duplicative tax claims re: claim objection review. |
| Michael Williams | 11/19/2014 | 0.4 | Correspond with M. Dvorak (A&M), R. Carter (A&M), R. Country (A&M), J. Ehrenhofer (A&M); re: omnibus objection process. |
| Michael Williams | 11/19/2014 | 0.7 | Correspond with M Dvorak re: customer flag updates. |
| Michael Williams | 11/19/2014 | 1.4 | Perform analysis of claim register re: customer detail update. |
| Michael Williams | 11/19/2014 | 2.8 | Perform analysis of overstated claims re: updating estimated claim amount. |
| Michael Williams | 11/19/2014 | 1.3 | Perform analysis of trade claims re: assessing priority order for reconciliation. |
| Paul Kinealy | 11/19/2014 | 2.3 | Manage updates to customer claim category and objection analysis. |
| Paul Kinealy | 11/19/2014 | 0.4 | Manage updates to the claims processing protocols. |
| Paul Kinealy | 11/19/2014 | 3.6 | Manage supplemental analysis of trade claims for reconciliation planning and prioritization. |
| Paul Kinealy | 11/19/2014 | 0.8 | Assist team with various inquiries re claims processing, including objection flags. |
| Paul Kinealy | 11/19/2014 | 0.3 | Supplemental review of the trade claims data collection template. |
| Richard Carter | 11/19/2014 | 2.7 | Prepare claim status scorecard to show current claims status. |
| Richard Carter | 11/19/2014 | 0.2 | Update claims register detail, summary and variance report for additional claim summary sub-reports. |
| Richard Carter | 11/19/2014 | 0.2 | Update reconciliation status for 355 claims in claims management system. |
| Richard Carter | 11/19/2014 | 0.2 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim reconciliation status reporting. |
| Richard Carter | 11/19/2014 | 0.3 | Run updated claims register report per latest Epiq claims register extract dated 11/17. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/19/2014 | 0.3 | Run updated claims detail, summary and variance report per updated claim information in claims management system. |
| Richard Carter | 11/19/2014 | 0.4 | Update 179 claims in claims management system; add to new omnibus exhibits, update reconciliation status. |
| Richard Carter | 11/19/2014 | 0.4 | Teleconference with M. Dvorak, Mi. Williams, R. Country, J. Ehrenhofer (All A&M); re: omnibus next steps. |
| Richard Carter | 11/19/2014 | 1.6 | Review 47 recently filed claims in claims management system for potential schedule matches. |
| Richard Carter | 11/19/2014 | 2.8 | Update claim status scorecard per additional requirements. |
| Richard Carter | 11/19/2014 | 0.9 | Update claim status scorecard based on updated claims register report run from claims management system. |
| Robert Country | 11/19/2014 | 0.3 | Update master debt chart to ensure current CUSIP information is included. |
| Robert Country | 11/19/2014 | 0.4 | Load the new exhibit file into the claims management system. |
| Robert Country | 11/19/2014 | 0.4 | Re-create Omni Exhibit 2 for amended claims with the 20 claims requested for removal taken out. |
| Robert Country | 11/19/2014 | 0.2 | Reconcile the Omni 1 objection information found on the docket on EPIQ's website with the files we sent to counsel to ensure that all the right claims were objected to. |
| Robert Country | 11/19/2014 | 0.6 | Create a load file to update the claim reconciliation status for the claims that were filed for objection to "Objection to Claim Pending". |
| Robert Country | 11/19/2014 | 1.7 | Analyze 95 claims that may be substantive duplicate claims due to common name matches to determine whether or not they should be objected to. |
| Robert Country | 11/19/2014 | 0.2 | Re-create Schedule I with the 20 claims requested for removal taken out. |
| Robert Country | 11/19/2014 | 0.9 | Load objection type update file into claims management system. |
| Robert Country | 11/19/2014 | 0.2 | Teleconference with J. Ehrenhofer, M. Dvorak, Mi. Williams, R. Carter (All A&M); re: omnibus next steps |
| Robert Country | 11/19/2014 | 0.1 | Create a load file to update the claims that were filed for objection to add a new exhibit that will indicate that the objection was filed. |
| Steve Kotarba | 11/19/2014 | 1.9 | Work with R. Carter re claims reporting re progress and tracking to timeline. |
| Steve Kotarba | 11/19/2014 | 2.1 | Discussions with R. Carter and J. Ehrenhofer to create general claims update to company. |
| Jodi Ehrenhofer | 11/20/2014 | 0.9 | Review drafted motion to waive noticing requirements of objections. |
| Jodi Ehrenhofer | 11/20/2014 | 0.4 | Call with R. Chaikin (K&E) re: drafted waiver of rule 3007-2. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/20/2014 | 0.5 | Prepare claim slides for PMO meeting. |
| Jodi Ehrenhofer | 11/20/2014 | 0.7 | Correspondence with P. Kinealy (A&M) re: claim reconciliation workbook. |
| Jodi Ehrenhofer | 11/20/2014 | 0.5 | Meeting with P. Kinealy and M. Williams (A&M) re: assigning priorities to reconcile trade claims. |
| Jodi Ehrenhofer | 11/20/2014 | 1.7 | Meeting with R. Leal (EFH), P. Pociecha (Cap Gemini), M. Williams (A&M) re: claims reconciliation process. |
| Jodi Ehrenhofer | 11/20/2014 | 0.3 | Email correspondence with C. Kirby (EFH) on HR related claims in PMO presentation. |
| Jodi Ehrenhofer | 11/20/2014 | 0.4 | Email correspondence with A. Slavutin (K&E) re: filed litigation claims. |
| Jodi Ehrenhofer | 11/20/2014 | 0.6 | Review updated scorecard reporting for completeness from R. Cater (A&M). |
| Michael Dvorak | 11/20/2014 | 1.5 | Continue to identify possible substantive duplicate claims from Common name analysis. |
| Michael Williams | 11/20/2014 | 1.6 | Correspond with J. Ehrenhofer(A&M), P. Kinealy (A&M), R. Leal (EFH) re: trade claims reconciliation process. |
| Paul Kinealy | 11/20/2014 | 1.3 | Review and revise the trade claims processing overview manual for the EFH and Capgemini team. |
| Paul Kinealy | 11/20/2014 | 1.2 | Review updated customer claims report before managing updates to same. |
| Paul Kinealy | 11/20/2014 | 0.4 | Revise the customer claims processing protocol. |
| Paul Kinealy | 11/20/2014 | 1.6 | Attend the weekly trade claims reconciliation status call with J. Ehrenhofer (A&M), R. Leal, B. Pollard (both EFH) and the Capgemini team. |
| Paul Kinealy | 11/20/2014 | 0.7 | Assist team with various inquiries re claims processing, including objection flags. |
| Richard Carter | 11/20/2014 | 1.1 | Review 35 claims marked with docketing errors against latest Epiq claims register extract. |
| Richard Carter | 11/20/2014 | 0.3 | Review updates made to claims in claims management system for accuracy. |
| Richard Carter | 11/20/2014 | 0.4 | Update power point slides for project management meeting on 11/20/14. |
| Richard Carter | 11/20/2014 | 0.4 | Update reconciliation status for 40 claims in claims management system. |
| Richard Carter | 11/20/2014 | 0.6 | Update claims register detail/summary/variance report to include additional columns on claim type variance reports and detail tab. |
| Richard Carter | 11/20/2014 | 0.6 | Review procedure documents for creating/updating omnibus objection exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/20/2014 | 0.6 | Prepare updated claims register scorecard based on most recent claims detail/summary/variance reports. |
| Richard Carter | 11/20/2014 | 0.2 | Update claims status scorecard report to break out claims that are pending disallowance for insufficient documentation from the pool of other claims pending disallowance. |
| Robert Country | 11/20/2014 | 0.1 | Load the unliquidated amount updated file into the Claims Management System. |
| Robert Country | 11/20/2014 | 0.3 | Mark 8 claims for objection due to a new claim being filed that amends them. |
| Robert Country | 11/20/2014 | 0.3 | Identify all claims requiring update to unliquidated claim flag. |
| Robert Country | 11/20/2014 | 1.8 | Analyze 102 claims that may be substantive duplicate claims due to common name matches to determine whether or not they should be objected to. |
| Steve Kotarba | 11/20/2014 | 2.0 | Review updated analysis re avoidance actions (.4); discuss with M. Zeiss (.5); continued work to update and complete same (1.1). |
| Steve Kotarba | 11/20/2014 | 1.6 | Work with J. Ehrenhofer to respond to company requires re claims reporting update. |
| Michael Dvorak | 11/21/2014 | 1.8 | Review of notes made of possible customer claims to decide if they are truly customer claims. |
| Michael Dvorak | 11/21/2014 | 2.4 | Continue review of notes made of possible customer claims to decide if they are truly customer claims. |
| Michael Williams | 11/21/2014 | 0.9 | Review updated EPIQ Claims register re: new filed claims. |
| Michael Williams | 11/21/2014 | 1.1 | Perform analysis of claim register re: customer detail update. |
| Michael Williams | 11/21/2014 | 1.1 | Perform analysis of trade claims re: assessing priority order for reconciliation. |
| Michael Williams | 11/21/2014 | 2.3 | Perform quality assurance review of amended claims omnibus objection. |
| Michael Williams | 11/21/2014 | 2.4 | Perform comparison of updated claims register re: updating A&M claim database. |
| Michael Williams | 11/21/2014 | 0.8 | Perform triage of new trade claims re updated claims register. |
| Paul Kinealy | 11/21/2014 | 0.4 | Review updated potential objection flags for customer claims. |
| Paul Kinealy | 11/21/2014 | 0.7 | Assist B. Pollard (EFH) with additional inquiries regarding trade claim data processing / updates to the collection template. |
| Paul Kinealy | 11/21/2014 | 0.8 | Review the current version of the customer claims worksheet from Epiq (.3) before comparering current categorization / status to the master tracking database (.5). |
| Paul Kinealy | 11/21/2014 | 0.9 | Revise claims processing protocols. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/21/2014 | 1.6 | Manage the review, including revision of the updated trade claims prioritization. |
| Paul Kinealy | 11/21/2014 | 0.3 | Assist with inquiries regarding the processing of tax claims. |
| Richard Carter | 11/21/2014 | 0.3 | Review most current claim register differences report from claims management system for accuracy. |
| Richard Carter | 11/21/2014 | 2.6 | Prepare summary reports for K&E regarding counts/amounts of recently filed claims. |
| Richard Carter | 11/21/2014 | 1.2 | Review 44 claims marked with docketing errors against latest Epiq claims register extract. |
| Richard Carter | 11/21/2014 | 0.8 | Review 6 contract-related claims in claims management system for recently filed claim analysis. |
| Richard Carter | 11/21/2014 | 0.6 | Review list of unreconciled customer claims in claims management system which have not been identified in the latest Epiq customer analysis spreadsheet to determine proper classifications. |
| Richard Carter | 11/21/2014 | 0.3 | Review newly filed claims per latest Epiq claims register extract dated 11/20/2014. |
| Richard Carter | 11/21/2014 | 0.2 | Review procedures for loading/updating Epiq claims register extract to claims management system. |
| Richard Carter | 11/21/2014 | 0.1 | Send email to Kirkland regarding analysis performed on recently filed claims. |
| Robert Country | 11/21/2014 | 1.4 | Analyze 137 customer claims to ensure they should more properly be treated as trade claims. |
| Robert Country | 11/21/2014 | 1.7 | Analyze 206 customer claims to ensure they should more property be treated as employee claims. |
| Robert Country | 11/21/2014 | 2.1 | Analyze 157 customer claims to ensure they should more properly be treated as other claims. |
| Steve Kotarba | 11/21/2014 | 1.6 | Discussion (including analysis) re late filed claims. |
| Jodi Ehrenhofer | 11/24/2014 | 0.8 | Conference with R. Carter (A&M) re: omnibus 2 exhibit status |
| Jodi Ehrenhofer | 11/24/2014 | 0.8 | Continue reviewing questions on review of customer claims. |
| Jodi Ehrenhofer | 11/24/2014 | 1.1 | Call with S. Soesbe (EFH) , A. Slavutin (K&E) and K&E litigation team to review filed litigation claims, including upcoming objection strategy. |
| Jodi Ehrenhofer | 11/24/2014 | 0.7 | Review summary of claimants to draft to Omni 5 for accuracy. |
| Jodi Ehrenhofer | 11/24/2014 | 0.4 | Advise R. Carter on moving certain claims to no liability claim objection. |
| Jodi Ehrenhofer | 11/24/2014 | 0.4 | Call with R. Chaikin (K&E) re: next round of claim objections for litigation claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/24/2014 | 0.5 | Call with A. Yenamandra (K&E) re: claim stipulations. |
| Jodi Ehrenhofer | 11/24/2014 | 0.3 | Follow up with C. Ewert (EFH) re: calls into vendor hotline re: benefits. |
| Jodi Ehrenhofer | 11/24/2014 | 0.9 | Advise R. Carter on creating objection exhibit for no liability claims. |
| Jodi Ehrenhofer | 11/24/2014 | 1.1 | Review of claim reconciliation database with P. Kinealy and M. Williams (A&M). |
| Jodi Ehrenhofer | 11/24/2014 | 0.4 | Email correspondence with L. Lane (EFH) re: vendor call log. |
| Michael Dvorak | 11/24/2014 | 1.6 | Review of customer claims that may need to be given a new sub type based off of their Proof of Claim. |
| Michael Dvorak | 11/24/2014 | 1.2 | Update of customer claims from Epiq customer claim file into claims management system. |
| Michael Williams | 11/24/2014 | 2.3 | Review draft omnibus claim objection re: non customer amended claims. |
| Michael Williams | 11/24/2014 | 2.1 | Update analysis of claims reconciliation priority status worksheet re additional claim statuses. |
| Michael Williams | 11/24/2014 | 0.6 | Correspond with P. Kinealy (A&M) and J. Ehrenhofer (A&M) re: trade claims reconciliation database. |
| Michael Williams | 11/24/2014 | 0.4 | Research claim objection inquiry re K&E voicemail log. |
| Paul Kinealy | 11/24/2014 | 0.8 | Review the updated customer claims category analysis from M. Dvorak and R. Country (both A&M). |
| Paul Kinealy | 11/24/2014 | 2.3 | Review and revise the trade claim reconciliation and prioritization data. |
| Paul Kinealy | 11/24/2014 | 0.4 | Update trade claims processing manual in advance of weekly status call. |
| Paul Kinealy | 11/24/2014 | 0.7 | Work with B. Pollard (EFH) on updated data collection pointts, including processing rules. |
| Paul Kinealy | 11/24/2014 | 0.6 | Review updated trade claims reconciliation process with J. Ehrenhofer and M. Williams (both A&M). |
| Richard Carter | 11/24/2014 | 0.8 | Review claims drafted on Omni 2, 3, 4 objection exhibits. |
| Richard Carter | 11/24/2014 | 0.8 | Conference with J. Ehrenhofer; re: omnibus 2 exhibit status. |
| Richard Carter | 11/24/2014 | 1.6 | Review latest Epiq customer claims analysis spreadsheet to identify claimants that have agreed to withdraw their claims against information in claims management system. |
| Richard Carter | 11/24/2014 | 1.4 | Add 38 customer claims in claims management system to current omnibus 4 - No Liability based on notes from latest Epiq customer claims analysis spreadsheet; update recon status, recon amount, add notes. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 11/24/2014 | 0.4 | Review latest Epiq customer claims analysis spreadsheet to identify claim subtypes to assign in claims management system. |
| Robert Country | 11/24/2014 | 0.4 | Edit customer analysis file in regards to claims the customer asserts that they were subject to some type of overcharge. |
| Robert Country | 11/24/2014 | 2.8 | Analyze 332 customer claims to ensure they should more properly be treated a different claim type. |
| Robert Country | 11/24/2014 | 0.3 | Edit customer analysis file in regards to claims that have the Domestic Support Obligation Priority box checked. |
| Robert Country | 11/24/2014 | 0.6 | Edit customer analysis file in regards to claims that are marked as Customer claims but should be updated to Employee Wages claims. |
| Robert Country | 11/24/2014 | 2.3 | Analyze 276 customer claims to ensure they should more property be treated a different claim type. |
| Robert Country | 11/24/2014 | 0.7 | Edit customer analysis file in regards to claims that are marked as Customer claims but should be updated to Employee Benefits Plan claims. |
| Robert Country | 11/24/2014 | 0.9 | Edit customer analysis file in regards to claims that are marked as Customer claims but should be updated to Trade claims. |
| Steve Kotarba | 11/24/2014 | 1.1 | Work with communications team to update claims-related Q&A responses. |
| Jeff Dwyer | 11/25/2014 | 0.8 | Listing of our top trade creditors, associated treatment, filed claim amount, among other data points to S. Bhattacharya. |
| Jodi Ehrenhofer | 11/25/2014 | 0.3 | Review final file of trade claims with priorities for completeness. |
| Jodi Ehrenhofer | 11/25/2014 | 0.3 | Advise M. Williams (A&M) on creating checklist to updating the claim reconciliation workbook. |
| Jodi Ehrenhofer | 11/25/2014 | 0.4 | Advise E. Berman (Kekst) on customer communication materials already prepared in order to prepare upcoming claim objection. |
| Jodi Ehrenhofer | 11/25/2014 | 0.6 | Correspondence with P. Kinealy (A&M) re: potential wrong debtor situations in claim reconciliation. |
| Jodi Ehrenhofer | 11/25/2014 | 0.5 | Call with C. Gooch (EFH) re: claims filed after the bar date. |
| Jodi Ehrenhofer | 11/25/2014 | 0.4 | Advise M. Dvorak (A&M) on finding potential duplicate claims of officers and directors. |
| Jodi Ehrenhofer | 11/25/2014 | 0.6 | Teleconference with R. Carter (A&M), S. Soesbe, C. Gooch (Both EFH), , A. Yenamandra (Both K&E), K. Mailloux (Epiq), E. Berman (Kekst); re: weekly claim update. |
| Jodi Ehrenhofer | 11/25/2014 | 0.7 | Prepare summary of next round of omnibus objections to file for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 11/25/2014 | 0.9 | Prepare summary of all trade claims / priorities for R. Leal (EFH). |
| Jodi Ehrenhofer | 11/25/2014 | 1.1 | Prepare work plan on resolution of claims by claim type. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/25/2014 | 1.1 | Teleconference with R. Country, P. Kinealy, R. Carter and M. Dvorak (All A&M); re: customer claims update discussion |
| Jodi Ehrenhofer | 11/25/2014 | 1.3 | Meeting with R. Leal (EFH), P. Pociecha (Cap Gemini), M. Williams (A&M) re: claims reconciliation process. |
| Jodi Ehrenhofer | 11/25/2014 | 0.4 | Call with S. Kotarba (A&M) re: current status of claim reconciliation reporting. |
| Mark Zeiss | 11/25/2014 | 2.1 | Prepare claims reporting per R. Carter (A&M) requirements |
| Michael Dvorak | 11/25/2014 | 0.2 | Review of customer claims marked as no supporting document claims. |
| Michael Dvorak | 11/25/2014 | 0.4 | Review of claims marked as bondholder claims to mark them appropriately. |
| Michael Dvorak | 11/25/2014 | 0.6 | Review of claims filed by officers / directors to locate duplicate claims. |
| Michael Dvorak | 11/25/2014 | 0.9 | Meeting with J. Ehrenhofer, R. Carter, R. Country; re: Customer Claims. |
| Michael Dvorak | 11/25/2014 | 1.6 | Review of customer claims marked as exact duplicates/substantive duplicates. |
| Michael Williams | 11/25/2014 | 0.2 | Respond to claim objection inquiry re: K&E voicemail log. |
| Michael Williams | 11/25/2014 | 0.3 | Research claim objection inquiry re: K&E voicemail log. |
| Michael Williams | 11/25/2014 | 1.1 | Review claims reconciliation database re: reconciliation manual creation. |
| Michael Williams | 11/25/2014 | 1.6 | Update analysis of claims reconciliation priority status worksheet re: additional claim statuses. |
| Michael Williams | 11/25/2014 | 1.6 | Correspond with P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Leal (EFH) re: claims reconciliation process. |
| Michael Williams | 11/25/2014 | 2.4 | Review draft omnibus claim objection re: non customer claims with insufficient documentation. |
| Paul Kinealy | 11/25/2014 | 1.4 | Review / update the updated customer claims category analysis (1.1). |
| Paul Kinealy | 11/25/2014 | 1.4 | Manage updates to the trade claims prioritization with updated processing statuses. |
| Paul Kinealy | 11/25/2014 | 0.6 | Update trade claims processing manual based on comments from weekly status call. |
| Paul Kinealy | 11/25/2014 | 0.4 | Assist processing team with questions re objection flags and exhibit creation. |
| Paul Kinealy | 11/25/2014 | 0.3 | Assist with review of updated draft customer claim objection exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/25/2014 | 1.7 | Attend the weekly trade claims reconciliation status call with J. Ehrenhofer (A&M), R. Leal, B. Pollard (both EFH) and the Capgemini team. |
| Richard Carter | 11/25/2014 | 0.3 | Prepare updated claims register detail, summary, variance & scorecard report based on updated Epiq claims register extract. |
| Richard Carter | 11/25/2014 | 0.4 | Update claims register detail, summary and variance reports for additional columns from claims management system. |
| Richard Carter | 11/25/2014 | 0.6 | Teleconference with J. Ehrenhofer (A&M), S. Soesbe, C. Gooch (Both EFH), A. Slavutin, A. Yenamandra (Both Kirkland), K. Mailloux (Epiq), E. Berman (Kekst); re: weekly claim update. |
| Richard Carter | 11/25/2014 | 0.6 | Update objection reason on 35 claims drafted on objection for omnibus 4. |
| Richard Carter | 11/25/2014 | 1.6 | Review claims drafted on omnibus 2 objection exhibits for exact duplicates, amended claims, no liability. |
| Richard Carter | 11/25/2014 | 1.0 | Teleconference with J. Ehrenhofer, R. Country, M. Dvorak, P. Kinealy (All A&M); re: customer claim analysis. |
| Richard Carter | 11/25/2014 | 1.9 | Update report of recently filed claims per latest Epiq claims register extract dated 11/20/2014. |
| Richard Carter | 11/25/2014 | 2.6 | Review 39 Other claim types in claims management system; identify basis, 3rd party information provided by claimant. |
| Robert Country | 11/25/2014 | 0.3 | Analyze 22 customer claims marked with a customer claim flag of "loyalty" to ensure that they are labeled properly. |
| Robert Country | 11/25/2014 | 1.1 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter and M. Dvorak (All A&M); re: customer claims update discussion |
| Robert Country | 11/25/2014 | 0.6 | Analyze 34 customer claims marked with a customer claim flag of "dissatisfied" to ensure that they are labeled properly. |
| Robert Country | 11/25/2014 | 0.7 | Analyze 77 claims that are included in the Customer analysis file to confirm they are to be updated to a "No Liability Objection" claim because the claimant is not filing the claim against an EFH entity. |
| Robert Country | 11/25/2014 | 0.4 | Analyze 44 claims that are included in the Customer analysis file to confirm they are to be updated to a "Shareholder" claim because the claimant is filing a claim for loss of value on their equity investment. |
| Robert Country | 11/25/2014 | 0.4 | Analyze 19 claims that are included in the Customer analysis file to confirm they are to be updated to a "Bondholder/Note holder" claim because the claimant is filing a claim to recover bond value. |
| Robert Country | 11/25/2014 | 1.1 | Analyze 99 claims that are included in the Customer analysis file to confirm they are to be updated to a "Royalty Division Order" claim because the claim against EFH for the collection of royalties on oil/mineral rights. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/25/2014 | 2.1 | Work with R. Carter to review claims before updating reconciliation reporting. |
| Steve Kotarba | 11/25/2014 | 2.1 | Prepare for / participate in weekly claims meeting. |
| Jeff Dwyer | 11/26/2014 | 2.7 | Contract and Trade claim reconciliation and inclusion into Master executory contract workbook. |
| Jodi Ehrenhofer | 11/26/2014 | 0.4 | Follow up with M. Williams (A&M) on substantive duplicate claim objection. |
| Jodi Ehrenhofer | 11/26/2014 | 0.7 | Advise R. Carter on reviewing all newly added insufficient documentation, including non EFH claims for objection. |
| Jodi Ehrenhofer | 11/26/2014 | 0.2 | Advise R. Carter (A&M) on creating objection exhibit for litigation claims with prior judicial decision. |
| Jodi Ehrenhofer | 11/26/2014 | 1.7 | Research questions to certain customer claims from R. Country (A&M). |
| Jodi Ehrenhofer | 11/26/2014 | 0.6 | Advise P. Kinealy and R. Country (both A&M) on next steps of all remaining customer claims. |
| Jodi Ehrenhofer | 11/26/2014 | 0.4 | Email correspondence with M. Williams (A&M) re: vendor objection response log. |
| Jodi Ehrenhofer | 11/26/2014 | 0.8 | Call with R. Leal (EFH) and P. Kinealy (A&M) re: review of claim reconciliation priorities. |
| Jodi Ehrenhofer | 11/26/2014 | 0.8 | Review all comments, including customer claim categories from P. Kinealy (A&M). |
| Jodi Ehrenhofer | 11/26/2014 | 0.7 | Create claim header file for claim reconciliation workbook based on trade claim reconciliation priorities. |
| Jodi Ehrenhofer | 11/26/2014 | 0.9 | Prepare summary of all litigation filed claim with notes from call with S. Soesbe (EFH), K&E, then circulate to the group. |
| Jodi Ehrenhofer | 11/26/2014 | 0.6 | Discuss vendor obligors for claims and Preferences purposes with S. Kotarba (A&M), M. Zeiss (A&M), and P. Kinealy (A&M) |
| Jodi Ehrenhofer | 11/26/2014 | 0.5 | Advise R. Country (A&M) on creating appropriate customer category flags on all substantive type 1 customer claims. |
| Mark Zeiss | 11/26/2014 | 0.6 | Discuss vendor obligors for claims and Preferences purposes with S. Kotarba (A&M), J. Ehrenhofer (A&M), and P. Kinealy (A&M) |
| Paul Kinealy | 11/26/2014 | 0.7 | Revise the customer claims processing protocol per J. Ehrenhofer edits. |
| Paul Kinealy | 11/26/2014 | 0.6 | Review the updated customer claims categorization / status. |
| Paul Kinealy | 11/26/2014 | 0.4 | Assist claims team with inquiries regarding processing of multiple objection flags. |
| Paul Kinealy | 11/26/2014 | 2.2 | Review / update the updated trade claims processing priorities / status. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 11/26/2014 | 0.3 | Revise the trade claims processing manual with updated status designations. |
| Richard Carter | 11/26/2014 | 0.6 | Add new omnibus exhibit for litigation claims that have been identified as No Liability by the company; update claims management system for 7 claims. |
| Richard Carter | 11/26/2014 | 0.2 | Review new claims on latest Epiq claims register extract dated 11/26/2014. |
| Richard Carter | 11/26/2014 | 2.8 | Prepare updated report of additional 50 other claim types in claims management system; identify basis, 3rd party information provided by claimant. |
| Richard Carter | 11/26/2014 | 2.6 | Review 55 non-customer insufficient documentation claims in claims management system. |
| Robert Country | 11/30/2014 | 0.4 | Create load file to update over 2300 claims that have a claim type of customer that need to be changed to something else. |
| Robert Country | 11/30/2014 | 0.2 | Load the customer update file of over 2300 claims into the claims management system. |
| Jodi Ehrenhofer | 12/1/2014 | 0.3 | Conference with R. Carter R. Country, M. Dvorak (All A&M); re: next round of omnibus objections status. |
| Jodi Ehrenhofer | 12/1/2014 | 0.6 | Call with A. Slavutin (K&E) re: next round of claim objections. |
| Jodi Ehrenhofer | 12/1/2014 | 1.1 | Advise R. Country (A&M) on review of certain filed customer claims. |
| Jodi Ehrenhofer | 12/1/2014 | 0.9 | Review drafted claim reconciliation database before providing feedback to B. Pollard (EFH). |
| Jodi Ehrenhofer | 12/1/2014 | 1.3 | Advise R. Country and M. Dvorak (both A&M) on updates to drafted objection exhibits. |
| Jodi Ehrenhofer | 12/1/2014 | 2.3 | Review substantive duplicate claims for upcoming objection. |
| Jodi Ehrenhofer | 12/1/2014 | 2.6 | Review drafted objection exhibits. |
| Jodi Ehrenhofer | 12/1/2014 | 2.8 | Review final drafts of omnibus objection exhibits. |
| Jodi Ehrenhofer | 12/1/2014 | 0.4 | Email correspondence with M. Schlan (K&E) re: conflict run of drafted omnibus objections. |
| Jodi Ehrenhofer | 12/1/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) re: conflict checks on drafted omnibus objections. |
| Mark Zeiss | 12/1/2014 | 0.7 | Revise claim detail report per J. Ehrenhofer (A&M) request. |
| Matt Frank | 12/1/2014 | 0.2 | Call with B. Murray (K&E) re lease rejection damage claims. |
| Matt Frank | 12/1/2014 | 0.3 | Call with M. Schlan (K&E) re lease rejection damage claims. |
| Michael Williams | 12/1/2014 | 0.3 | Respond to claimant inquiry re omnibus claim objection. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/1/2014 | 0.6 | Update customer detail re new EPIQ claims register. |
| Michael Williams | 12/1/2014 | 0.8 | Perform triage of new trade claims re updated EPIQ claims register. |
| Michael Williams | 12/1/2014 | 1.1 | Review EPIQ Claims register re updated A&M claim database. |
| Michael Williams | 12/1/2014 | 2.2 | Perform analysis of EPIQ claim register re updating A&M claim database. |
| Paul Kinealy | 12/1/2014 | 0.3 | Review and revise trade claim prioritization for reconciliation |
| Paul Kinealy | 12/1/2014 | 0.5 | Revised trade claim processing protocol. |
| Paul Kinealy | 12/1/2014 | 0.6 | Review updated trade claim reconciliation processing template. |
| Paul Kinealy | 12/1/2014 | 0.7 | Perform supplemental review of customer claim categories. |
| Paul Kinealy | 12/1/2014 | 1.7 | Manage additional triage of type 1 customer claim data. |
| Richard Carter | 12/1/2014 | 0.3 | Update Omni 4, Exhibit 3 document to remove 3 claims from the exhibit. |
| Richard Carter | 12/1/2014 | 0.3 | Prepare Omni 4, Exhibit 4 for litigation no liability claims. |
| Richard Carter | 12/1/2014 | 0.3 | Conference with J. Ehrenhofer, R. Country, M. Dvorak (All A&M); re: next round of omnibus objections status. |
| Richard Carter | 12/1/2014 | 0.8 | Review 24 additional "Other/Other" claims in claims management system. |
| Richard Carter | 12/1/2014 | 1.9 | Review non-customer claims drafted on Insufficient/No Supporting documentation omnibus exhibits. |
| Richard Carter | 12/1/2014 | 2.2 | Prepare Omni 4, Exhibit 3 for other no liability claims. |
| Richard Carter | 12/1/2014 | 2.6 | Review 24 claims marked for objection as a Sub Dupe or Cross-Debtor. |
| Robert Country | 12/1/2014 | 0.3 | Create a mail file in Excel that reflects the claim information on Omni 2 Exhibit 1 objection exhibit for amended claims. |
| Robert Country | 12/1/2014 | 0.4 | Make proper edits to the Omni 5 Exhibit 1 objection exhibit for no liability - customer claims. |
| Robert Country | 12/1/2014 | 0.4 | Create a support file in Excel that reflects the claim information on Omni 3 Exhibit 1 objection exhibit for no supporting documents - customer claims. |
| Robert Country | 12/1/2014 | 0.4 | Create a support file in Excel that reflects the claim information on Omni 5 Exhibit 1 objection exhibit for no liability - customer claims. |
| Robert Country | 12/1/2014 | 0.4 | Make proper edits to the Omni 2 Exhibit 2 objection exhibit for exact duplicate claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/1/2014 | 0.3 | Review the population of 6 claims drafted on the Omni 2 exact duplicate claims objection exhibit to ensure they fit the criteria to be on that exhibit. |
| Robert Country | 12/1/2014 | 0.3 | Search 18 vendors in the Luminant Energy Company SOFA 3b file to record claim numbers that they have filed so that we know which claims may be received but not invoiced. |
| Robert Country | 12/1/2014 | 0.3 | Make proper edits to the new Omni 2 Exhibit 1 objection exhibit for amended claims. |
| Robert Country | 12/1/2014 | 0.1 | Create the Omni 2 Exhibit 1 objection exhibit for amended claims. |
| Robert Country | 12/1/2014 | 0.3 | Edit the mail file in Excel that reflects the claim information on Omni 2 Exhibit 2 objection exhibit for exact duplicate claims (19 claims added). |
| Robert Country | 12/1/2014 | 0.4 | Reconcile two claims filed by the same vendor to determine if all the invoices on both claims match so one of the claims can be objected to due to duplication. |
| Robert Country | 12/1/2014 | 1.6 | Search 91 vendors in the "Sept 30 RBNI Analysis" file to record claim numbers that they have filed so that we know which claims may be received but not invoiced. |
| Robert Country | 12/1/2014 | 0.8 | Review the population of 1401 customer claims drafted on the no supporting documents customer exhibit to ensure they fit the criteria to be on that exhibit. |
| Robert Country | 12/1/2014 | 0.6 | Make proper edits to the Omni 2 Exhibit 1 objection exhibit for amended claims. |
| Robert Country | 12/1/2014 | 0.6 | Review the population of 47 claims drafted on the Omni 2 amended claims objection exhibit to ensure they fit the criteria to be on that exhibit. |
| Robert Country | 12/1/2014 | 0.1 | Create the Omni 2 Exhibit 2 objection exhibit for exact duplicate claims. |
| Robert Country | 12/1/2014 | 0.6 | Make proper edits to the Omni 3 Exhibit 1 objection exhibit for no supporting documents - customer claims. |
| Robert Country | 12/1/2014 | 0.1 | Re-create the Omni 2 Exhibit 2 objection for exact duplicate claims with 19 claims added. |
| Robert Country | 12/1/2014 | 0.2 | Edit new Omni 2 Exhibit 2 objection exhibit for exact duplicate claims. |
| Robert Country | 12/1/2014 | 0.2 | Create a mail file in Excel that reflects the claim information on Omni 2 Exhibit 2 objection exhibit for exact duplicate claims. |
| Robert Country | 12/1/2014 | 0.2 | Create the Omni 3 Exhibit 1 objection exhibit for no supporting documents - customer claims. |
| Robert Country | 12/1/2014 | 0.1 | Create the Omni 5 Exhibit 1 objection exhibit for no liability - customer claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/1/2014 | 0.1 | Edit the mail file in Excel that reflects the claim information on Omni 2 Exhibit 1 objection exhibit for amended claims (1 claim added). |
| Robert Country | 12/1/2014 | 0.1 | Re-create the Omni 2 Exhibit 1 objection for amended claims with one additional claim added. |
| Robert Country | 12/1/2014 | 0.6 | Review the population of 35 customer claims drafted on the Omni 5 No Liability claims objection exhibit to ensure they fit the criteria to be on that exhibit. |
| Steve Kotarba | 12/1/2014 | 3.4 | Meetings with J. Ehrenhofer and claims team (1.3); reconcile large variance claims (2.1). |
| Daisy Fitzgerald | 12/2/2014 | 1.0 | Review claim filed for contract rejection damages, including discussion with A&M personnel. |
| Daisy Fitzgerald | 12/2/2014 | 0.8 | Review claim filed by potential contract rejection party. |
| Jeff Dwyer | 12/2/2014 | 1.8 | Vendor claim reconciliation to review, analyze, and bridge to Company's books. |
| Jodi Ehrenhofer | 12/2/2014 | 0.7 | Prepare for PMO meeting. |
| Jodi Ehrenhofer | 12/2/2014 | 0.7 | Call with C. Gooch (EFH) re: drafted claim summary. |
| Jodi Ehrenhofer | 12/2/2014 | 1.1 | Prepare list of outstanding tasks for team to complete claim summary reporting, including next round of Omni objections. |
| Jodi Ehrenhofer | 12/2/2014 | 1.4 | Draft email to circulate next round of omnibus objections for review to EFH. |
| Jodi Ehrenhofer | 12/2/2014 | 1.3 | Prepare for weekly claims call. |
| Jodi Ehrenhofer | 12/2/2014 | 0.4 | Teleconference with R. Carter, P. Kinealy (Both A&M), B. Tuttle, K. Mailloux (Both Epiq), C. Gooch, R. Leal, S. Soesbe (All EFH), R. Chaikin, A. Yenamandra (Both Kirkland); re: weekly claim update call. |
| Jodi Ehrenhofer | 12/2/2014 | 0.7 | Call with A. Yenamandra (K&E) re: communications plan for upcoming claim objections. |
| Jodi Ehrenhofer | 12/2/2014 | 0.6 | Review cover letter for substantive drafted customer claim objection. |
| Jodi Ehrenhofer | 12/2/2014 | 0.4 | Email correspondence with D. McKillop and J. Camp (EFH) re: drafted objections. |
| Jodi Ehrenhofer | 12/2/2014 | 0.3 | Email correspondence with M. LeFan (EFH) re: drafted objections. |
| Jodi Ehrenhofer | 12/2/2014 | 0.4 | Email correspondence with R. Carter (A&M) re: recently filed claims. |
| Jodi Ehrenhofer | 12/2/2014 | 0.9 | Correspond with P. Kinealy (A&M), M. Williams (A&M), R. Leal (EFH), B. Pollard (EFH) re claims reconciliation database. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/2/2014 | 0.7 | Conference with M. Dvorak, R. Carter, R. Country (All A&M); re: Handling of Omnibus Objections 2-5. |
| Matt Frank | 12/2/2014 | 0.5 | Analysis to provide M. Williams (A&M) data to review vendor claims, including  scheduling records for lignite leases. |
| Matt Frank | 12/2/2014 | 0.8 | Review of rejection damage claims as filed related to contract / vendor liabilities. |
| Michael Dvorak | 12/2/2014 | 1.5 | Create Omnibus objections for Duplicate claims. |
| Michael Dvorak | 12/2/2014 | 1.1 | Update of reconciliation status of claims moved to Omnibus Objections. |
| Michael Dvorak | 12/2/2014 | 1.3 | Create Omnibus objections for No support/Insufficient documentation claims. |
| Michael Dvorak | 12/2/2014 | 1.0 | Review of Bondholder claims that could be potential duplicate claims. |
| Michael Dvorak | 12/2/2014 | 1.0 | Revise Omnibus Objection files to send to counsel. |
| Michael Dvorak | 12/2/2014 | 0.7 | Conference with J. Ehrenhofer, R. Carter, R. Country (All A&M); re: Handling of Omnibus Objections 2-5. |
| Michael Williams | 12/2/2014 | 2.3 | Perform analysis of top 50 vendors re researching filed claims amounts. |
| Michael Williams | 12/2/2014 | 1.3 | Perform analysis of EPIQ claim register re updating A&M claim database. |
| Michael Williams | 12/2/2014 | 0.9 | Correspond with P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Leal (EFH), B. Pollard (EFH) re claims reconciliation database. |
| Michael Williams | 12/2/2014 | 0.6 | Respond to claimant inquiry re omnibus claim objection. |
| Michael Williams | 12/2/2014 | 2.9 | Perform analysis of trade claims re scheduled vs filed debtor claim comparison. |
| Paul Kinealy | 12/2/2014 | 2.3 | Perform additional review of customer claim categorization and supporting documentation. |
| Paul Kinealy | 12/2/2014 | 0.4 | Review reconciliation status of claims filed by Holt Cat |
| Paul Kinealy | 12/2/2014 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 12/2/2014 | 1.4 | Assist M. Frank (A&M) with review of LSTC claims against scheduled amounts. |
| Paul Kinealy | 12/2/2014 | 1.6 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 12/2/2014 | 1.2 | Assist B. Pollard (EFH) with updates to trade claim reconciliation database. |
| Richard Carter | 12/2/2014 | 0.2 | Review claims with a status marked as Unknown per the Epiq register in the claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/2/2014 | 0.2 | Prepare updated recently filed claims report to counsel for review. |
| Richard Carter | 12/2/2014 | 0.3 | Update recently-filed claims analysis report per counsel. |
| Richard Carter | 12/2/2014 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), B. Tuttle, K. Mailloux (Both Epiq), C. Gooch, R. Leal, S. Soesbe (All EFH), R. Chaikin, A. Yenamandra (Both Kirkland); re: weekly claim update call. |
| Richard Carter | 12/2/2014 | 1.9 | Review Omnibus 2-5 exhibits for accuracy. |
| Richard Carter | 12/2/2014 | 1.8 | Review 18 recently filed customer claims per latest Epiq claims register dated 11/26/14. |
| Richard Carter | 12/2/2014 | 1.4 | Prepare claim docketing error report for Epiq. |
| Richard Carter | 12/2/2014 | 1.1 | Prepare updated recently-filed claims report to include newly added claims per latest Epiq claims register report dated 11/26/2014. |
| Richard Carter | 12/2/2014 | 0.9 | Prepare claims register detail/summary/variance reports per latest Epiq claims register dated 11/26/2014. |
| Richard Carter | 12/2/2014 | 0.8 | Update power point slides for project management meeting per latest claim register counts/amounts. |
| Robert Country | 12/2/2014 | 0.3 | Analyze 6 customer claims to determine what type of customer claim flag should be added to that claim. |
| Robert Country | 12/2/2014 | 2.8 | Analyze 44 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System. |
| Robert Country | 12/2/2014 | 0.6 | Search 23 vendors in the Luminant Energy Company SOFA 3b file to determine if claims have been filed. |
| Robert Country | 12/2/2014 | 0.4 | Search 16 vendors in the Luminant Energy Company SOFA 3b file to determine if claims have been filed. |
| Robert Country | 12/2/2014 | 0.8 | Analyze 13 trade claims to see if these claims can be matched to items that are already scheduled in the Claims Management System |
| Robert Country | 12/2/2014 | 0.3 | Run a report to determine which claims are not "Substantive - Type 1" that do have a customer claim flag attached to them. |
| Robert Country | 12/2/2014 | 0.6 | Remove the customer claim flag from the 31 claims that should not have a customer claim flag associated with them. |
| Robert Country | 12/2/2014 | 0.3 | Run a report to determine which customer claims have a subtype of "Substantive - Type 1" that also do not have a customer claim flag attached to them so that we can add the proper flag to these claims. |
| Steve Kotarba | 12/2/2014 | 1.5 | Discuss time-based claim objections / analysis with counsel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/2/2014 | 3.6 | Prepare materials and talking points for weekly claims meeting (2.4); participate in update (1.2). |
| Jeff Dwyer | 12/3/2014 | 2.3 | Vendor claim reconciliation; analyzing vendor supplied, invoice level support to bridge against the Company's books and records. |
| Jodi Ehrenhofer | 12/3/2014 | 0.4 | Advise M. Dvorak (A&M) on keeping log of changes to drafted objections 2-5. |
| Jodi Ehrenhofer | 12/3/2014 | 0.5 | Teleconference with R. Country and P. Kinealy (Both A&M) re: Substantive - Type 1 Customer Claims discussion. |
| Jodi Ehrenhofer | 12/3/2014 | 0.6 | Call with A. Yenamandra (K&E) re: protocol to handle claim objection responses for upcoming Omni filing. |
| Jodi Ehrenhofer | 12/3/2014 | 0.6 | Call with A. Yenamandra (K&E) and M. Williams (A&M) re claim objection inquiry protocol. |
| Jodi Ehrenhofer | 12/3/2014 | 0.1 | Teleconference with B. Tuttle, B. Hunt (Both Epiq), R. Carter (A&M); re: customer claim analysis process. |
| Jodi Ehrenhofer | 12/3/2014 | 0.6 | Review drafted language for certain omnibus objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 12/3/2014 | 1.1 | Call with A. Slavutin, A. Yenamandra, S. Serajeddini (all K&E), C. Gooch (EFH) and S. Kotarba (A&M) re: timely filed claims. |
| Jodi Ehrenhofer | 12/3/2014 | 0.9 | Review summary of recently filed claims to determine if there are underlying substantive reasons for objection. |
| Jodi Ehrenhofer | 12/3/2014 | 0.6 | Advise R. Carter (A&M) on final review of substantive duplicate claims drafted to objection. |
| Jodi Ehrenhofer | 12/3/2014 | 0.4 | Email correspondence with R. Country (A&M) re: questions on customer claim review. |
| Jodi Ehrenhofer | 12/3/2014 | 0.3 | Advise M. Dvorak (A&M) on keeping log of changes to final order of omnibus objection 1. |
| Jodi Ehrenhofer | 12/3/2014 | 0.4 | Teleconference with R. Carter (A&M); re: claim recon status. |
| Jodi Ehrenhofer | 12/3/2014 | 0.4 | Research inconsistent debtor name and debtor number reporting in customer claim analysis. |
| Jodi Ehrenhofer | 12/3/2014 | 0.4 | Advise M. Dvorak (A&M) on updates to reason for disallowance on drafted objections. |
| Jodi Ehrenhofer | 12/3/2014 | 0.3 | Call with E. Geier (K&E) and S. Kotarba (A&M) re: asbestos plaintiffs. |
| Mark Zeiss | 12/3/2014 | 2.7 | Revise claims reporting per J. Ehrenhofer (A&M) and R. Carter (A&M) comments. |
| Michael Dvorak | 12/3/2014 | 2.0 | Review of Omnibus objections with Remaining claims to ensure they are still active. |
| Michael Dvorak | 12/3/2014 | 2.1 | Review of all Omnibus Objections to ensure all claims were still active. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/3/2014 | 0.6 | Correspond with A. Yenamandra (K&E) and J. Ehrenhofer (A&M) re claim objection inquiry protocol. |
| Michael Williams | 12/3/2014 | 1.8 | Perform analysis of trade claims re scheduled vs filed debtor claim comparison. |
| Michael Williams | 12/3/2014 | 2.4 | Review claims reconciliation database re claims recon instruction manual. |
| Michael Williams | 12/3/2014 | 2.9 | Draft claims reconciliation instruction manual re claims recon database. |
| Michael Williams | 12/3/2014 | 0.4 | Correspond with B. Pollard (EFH) re claims reconciliation database. |
| Michael Williams | 12/3/2014 | 1.4 | Perform analysis of top 50 vendors re researching filed claims amounts. |
| Paul Kinealy | 12/3/2014 | 1.8 | Perform additional review of LSTC claims against scheduled amounts. |
| Paul Kinealy | 12/3/2014 | 0.7 | Review customer claim reconciliation protocol with J. Ehrenhofer and R. Country (both A&M). |
| Paul Kinealy | 12/3/2014 | 2.3 | Perform additional review of customer claim categorization and supporting documentation. |
| Paul Kinealy | 12/3/2014 | 0.8 | Assist J. Ehrenhofer (A&M) with review of claims reconciliation tasks, including related status. |
| Paul Kinealy | 12/3/2014 | 1.1 | Revise customer claim reconciliation process documents. |
| Paul Kinealy | 12/3/2014 | 0.6 | Performed additional review of Holt Cat claims |
| Richard Carter | 12/3/2014 | 2.8 | Review 35 other type claims drafted on objection for additional information regarding basis for claim. |
| Richard Carter | 12/3/2014 | 2.3 | Review 30 other type claims drafted on objection for additional information regarding basis for claim. |
| Richard Carter | 12/3/2014 | 1.2 | Review 12 claims on Omnibus 4 - NonBonholder Substantive Duplicate exhibit. |
| Richard Carter | 12/3/2014 | 0.4 | Teleconference with J. Ehrenhofer (A&M); re: claim recon status. |
| Richard Carter | 12/3/2014 | 0.4 | Review customer claims on latest Epiq customer claims analysis where claimants have been contacted by Epiq to withdraw their claims against claims management system. |
| Richard Carter | 12/3/2014 | 0.1 | Teleconference with B. Tuttle, B. Hunt (Both Epiq), J. Ehrenhofer (A&M); re: customer claim analysis process. |
| Richard Carter | 12/3/2014 | 0.8 | Update the recently-filed claims analysis report per counsel. |
| Robert Country | 12/3/2014 | 1.6 | Create a claim report that shows all customer claims that are label with a subtype of "Substantive - Type 1". |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/3/2014 | 1.2 | Analyze 31 customer claims that are missing the notes field to populate their corresponding notes fields in the claims management system. |
| Robert Country | 12/3/2014 | 0.8 | Make proper edits to the "Substantive - Type 1" customer claims file. |
| Robert Country | 12/3/2014 | 0.7 | Update "Customer Account Number" customer claim flag for 29 customer claims. |
| Robert Country | 12/3/2014 | 0.6 | Update the "Customer Type" customer claim flag for 22 customer claims. |
| Robert Country | 12/3/2014 | 0.1 | Load 1861 customer claim notes into the claims management system. |
| Robert Country | 12/3/2014 | 0.6 | Create load file to load customer claim notes for 1861 customer claims. |
| Robert Country | 12/3/2014 | 0.5 | Teleconference with J. Ehrenhofer and P. Kinealy (Both A&M) re: Substantive - Type 1 Customer Claims discussion |
| Robert Country | 12/3/2014 | 0.4 | Update the "Customer Status" customer claim flag for 22 customer claims. |
| Robert Country | 12/3/2014 | 0.6 | Update "Claim Form" customer claim flag for 27 customer claims. |
| Steve Kotarba | 12/3/2014 | 2.0 | Calls with counsel re: asbestos claims and research and strategy re: same. |
| Steve Kotarba | 12/3/2014 | 1.2 | Analysis (including discussion) of claims for next omnibus objection. |
| Jeff Dwyer | 12/4/2014 | 0.7 | Edits to invoice level vendor claim reconciliation. |
| Jodi Ehrenhofer | 12/4/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: dismissed litigation claims for upcoming Omni. |
| Jodi Ehrenhofer | 12/4/2014 | 0.6 | Status call with A. Yenamandra (K&E) re: claim objection communications plan. |
| Jodi Ehrenhofer | 12/4/2014 | 0.7 | Call with C. Gooch (EFH), J. David (Kekst) and A. Yenamandra (K&E) re: communications plans for customer claim objections. |
| Jodi Ehrenhofer | 12/4/2014 | 0.5 | Email correspondence with M. Frank (A&M) re: filed claims for contract rejections. |
| Jodi Ehrenhofer | 12/4/2014 | 0.4 | Teleconference with R. Carter, M. Dvorak, M. Zeiss (All A&M); re: claim status on Epiq claim register. |
| Jodi Ehrenhofer | 12/4/2014 | 0.6 | Email correspondence with S. Soesbe (EFH) re: dismissed litigation claims for upcoming Omni. |
| Jodi Ehrenhofer | 12/4/2014 | 0.4 | Email correspondence with M. Schlan (K&E) re: relationships with certain creditors. |
| Jodi Ehrenhofer | 12/4/2014 | 1.1 | Meeting with P. Kinealy (A&M), M. Williams (A&M), R. Leal (EFH), B. Pollard (EFH) re claims reconciliation database. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/4/2014 | 1.1 | Review drafted report of all insufficiently supported customer claims. |
| Jodi Ehrenhofer | 12/4/2014 | 0.7 | Research certain claim updates from Epiq register to understand new claim status. |
| Jodi Ehrenhofer | 12/4/2014 | 0.4 | Email correspondence with M. Williams (A&M) re: claim objections responses. |
| Mark Zeiss | 12/4/2014 | 0.8 | Review EPIQ claims status with J. Ehrenhofer (A&M) and R. Carter (A&M). |
| Matt Frank | 12/4/2014 | 1.2 | Review of rejection damage claim analysis from D. Fitzgerald (A&M) for contract meeting. |
| Matt Frank | 12/4/2014 | 0.8 | Correspondence with J. Ehrenhofer (A&M) re rejection damage claims analysis. |
| Michael Dvorak | 12/4/2014 | 2.4 | Create Omni objection logs to keep track of changes that need to be made to all created omnibus objections. |
| Michael Dvorak | 12/4/2014 | 1.7 | Review of 173 claim to schedule matches with a $0 variance for master service agreements. |
| Michael Dvorak | 12/4/2014 | 0.4 | Research certain retention applications for S. Kotarba (A&M). |
| Michael Williams | 12/4/2014 | 1.1 | Draft claims reconciliation instruction manual re claims recon database. |
| Michael Williams | 12/4/2014 | 0.6 | Respond to two claimant inquiries re omnibus claim objection. |
| Michael Williams | 12/4/2014 | 1.1 | Correspond with P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Leal (EFH), B. Pollard (EFH) re claims reconciliation database. |
| Michael Williams | 12/4/2014 | 0.6 | Review RBNI aging report re comparison of scheduled amounts. |
| Michael Williams | 12/4/2014 | 0.6 | Review claim status re trade claims reconciliation database. |
| Paul Kinealy | 12/4/2014 | 0.7 | Review updated master customer claims worksheet from Epiq for accuracy. |
| Paul Kinealy | 12/4/2014 | 1.2 | Revise claims reconciliation process document. |
| Paul Kinealy | 12/4/2014 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 12/4/2014 | 0.3 | Assist with inquiry from bondholder. |
| Paul Kinealy | 12/4/2014 | 1.6 | Assist R. Country (A&M) with review of substantive type1 customer claims. |
| Richard Carter | 12/4/2014 | 1.3 | Update recently-filed claims analysis to incorporate additional columns per counsel. |
| Richard Carter | 12/4/2014 | 0.2 | Teleconference with M. Dvorak (A&M); re: omnibus change log. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/4/2014 | 0.2 | Review latest customer analysis spreadsheet dated 12/3/2014 provided by Epiq. |
| Richard Carter | 12/4/2014 | 0.3 | Teleconference with R. Country (A&M); re: customer claims analysis. |
| Richard Carter | 12/4/2014 | 0.4 | Review PowerPoint slides for claims update meeting based on agenda sent by the company. |
| Richard Carter | 12/4/2014 | 0.4 | Teleconference with J. Ehrenhofer, M. Dvorak, M. Zeiss (All A&M); re: claim status on Epiq claim register. |
| Richard Carter | 12/4/2014 | 0.7 | Review latest claims register extract dated 12/4/2014 provided by Epiq. |
| Richard Carter | 12/4/2014 | 0.1 | Teleconference with M. Dvorak (A&M); re: claimant common name analysis. |
| Richard Carter | 12/4/2014 | 0.2 | Review Epiq responses to docketing error report. |
| Richard Carter | 12/4/2014 | 0.6 | Review updated omnibus change log spreadsheet. |
| Robert Country | 12/4/2014 | 0.4 | Create a load file to update the customer subtypes for the recently filed customer claims. |
| Robert Country | 12/4/2014 | 0.4 | Create load file to update customer account claim flags for recently filed customer claims. |
| Robert Country | 12/4/2014 | 0.4 | Create load file to update customer status claim flags for recently filed customer claims. |
| Robert Country | 12/4/2014 | 0.4 | Create load file to update customer claim form claim flags for recently filed customer claims. |
| Robert Country | 12/4/2014 | 0.6 | Use the most recent version of the Customer Analysis file from Epiq to make updates to the customer account number field in the Substantive - Type 1 customer file. |
| Robert Country | 12/4/2014 | 0.6 | Use the most recent version of the Customer Analysis file from Epiq to make updates to the customer status field in the Substantive - Type 1 customer file. |
| Robert Country | 12/4/2014 | 0.3 | Teleconference with R. Carter (A&M); re: customer claims analysis |
| Robert Country | 12/4/2014 | 0.7 | Add a new tab in the Substantive Type 1 customer file that explains what each Customer Category Code represents. |
| Robert Country | 12/4/2014 | 0.8 | Create a load file to update the customer claim flags for the 10 recently filed customer claims. |
| Robert Country | 12/4/2014 | 0.9 | Review support to specific vendor claim to assist in reconciliation. |
| Robert Country | 12/4/2014 | 0.1 | Load the new customer claim subtypes into the claims management system. |
| Robert Country | 12/4/2014 | 0.7 | Analyze 10 recently filed customer claims to determine what type of customer subtype they should be. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/4/2014 | 0.1 | Load customer claim form claim flags into claims management system. |
| Robert Country | 12/4/2014 | 0.1 | Load customer status claim flags into claims management system. |
| Robert Country | 12/4/2014 | 0.1 | Load customer account claim flags into claims management system. |
| Steve Kotarba | 12/4/2014 | 2.1 | Discussions with R. Carter and counsel re: claim objections. |
| Jeff Stegenga | 12/5/2014 | 0.3 | Discussion with Jeff Dwyer re: claim copy follow-up request. |
| Jeff Stegenga | 12/5/2014 | 0.5 | Discussions with Steve Kotarba and Cecily Gooch re: vendor late claims updates. |
| Jodi Ehrenhofer | 12/5/2014 | 0.4 | Conference with S. Kotarba, R. Carter, S. Hedges (All A&M); re: recently filed claims analysis. |
| Jodi Ehrenhofer | 12/5/2014 | 1.3 | Research matching updated PO file to information used in scheduled liabilities. |
| Jodi Ehrenhofer | 12/5/2014 | 0.8 | Advise M. Dvorak (A&M) re: reviewing whether certain PO's where scheduled. |
| Jodi Ehrenhofer | 12/5/2014 | 0.6 | Prepare for meeting on property tax claims. |
| Jodi Ehrenhofer | 12/5/2014 | 0.6 | Email correspondence with M. Horn (EFH) re: review of drafted claim objection. |
| Jodi Ehrenhofer | 12/5/2014 | 0.5 | Conference with R. Country and M. Williams (Both A&M) re: Property tax claims discussion. |
| Jodi Ehrenhofer | 12/5/2014 | 0.4 | Follow up with A. Yenamandra (K&E) re: additional support provided on adjourned claims. |
| Matt Frank | 12/5/2014 | 0.4 | Development of summary analysis related to claims reconciliations for C. Dobry (EFH). |
| Michael Dvorak | 12/5/2014 | 0.4 | Update of indemnification director/officer claims to the correct sub type in claims management system. |
| Michael Dvorak | 12/5/2014 | 0.1 | Teleconference with R. Carter (A&M); re: claimant common name analysis. |
| Michael Dvorak | 12/5/2014 | 0.3 | Update of reason for disallowance for Non Bondholder substantive duplicate claims. |
| Michael Dvorak | 12/5/2014 | 0.7 | Update of omnibus objection logs for changes that need to be made to claims drafted on objection. |
| Michael Dvorak | 12/5/2014 | 1.2 | Update of common names given to creditors. |
| Michael Dvorak | 12/5/2014 | 0.2 | Teleconference with R. Carter (A&M); re: omnibus change log. |
| Michael Williams | 12/5/2014 | 2.1 | Perform analysis of EPIQ claim register re updating A&M claim database. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/5/2014 | 1.4 | Perform analysis of vouchers re test of claims reconciliation database. |
| Michael Williams | 12/5/2014 | 1.3 | Review EPIQ Claims register re updated A&M claim database. |
| Michael Williams | 12/5/2014 | 0.8 | Perform triage of new trade claims re updated EPIQ claims register |
| Michael Williams | 12/5/2014 | 0.5 | Correspond with J. Ehrenhofer (A&M) and R. Country (A&M) re property tax claim review. |
| Michael Williams | 12/5/2014 | 0.3 | Respond to claimant inquiry re omnibus claim objection. |
| Paul Kinealy | 12/5/2014 | 1.2 | Update claims reconciliation process document. |
| Paul Kinealy | 12/5/2014 | 0.7 | Manage processing / import of $0 variance claims into reconciliation database. |
| Paul Kinealy | 12/5/2014 | 0.8 | Assist K&E with review of certain environmental claims. |
| Paul Kinealy | 12/5/2014 | 2.2 | Perform additional review of customer claim categorization, including supporting documentation. |
| Paul Kinealy | 12/5/2014 | 0.8 | Review supplemental claim documentation provided by certain adjourned claimants. |
| Richard Carter | 12/5/2014 | 2.4 | Prepare summary report of types of claims found in the recently-filed claims analysis. |
| Richard Carter | 12/5/2014 | 0.4 | Conference with J. Ehrenhofer, S. Kotarba, S. Hedges (All A&M); re: recently-filed claims analysis. |
| Richard Carter | 12/5/2014 | 1.6 | Update recently-filed claims analysis spreadsheet to include additional claims filed per latest claims register extract report dated 12/4/2014 provided by Epiq. |
| Richard Carter | 12/5/2014 | 2.6 | Prepare spreadsheet of HR/Indemnification claims for analysis. |
| Richard Carter | 12/5/2014 | 0.7 | Conference with S. Hedges (A&M); re: recently-filed claims review process. |
| Robert Country | 12/5/2014 | 1.1 | Verify that Epiq has correctly updated all claims flagged for docketing errors. |
| Robert Country | 12/5/2014 | 0.5 | Conference with J. Ehrenhofer and M. Williams (Both A&M) re: Property tax claims discussion |
| Robert Country | 12/5/2014 | 0.7 | Verify that all filed claims with a $0 amount are marked as "Accept as Filed". |
| Robert Country | 12/5/2014 | 0.4 | Verify that all disallowed, withdrawn & expunged claims have an unliquidated amount of "N". |
| Robert Country | 12/5/2014 | 0.6 | Verify that all claims with a reconciliation status of "Drafted on Objection" are on an Omni Exhibit. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/5/2014 | 0.9 | Verify that all claims with an Amended, Substantive Duplicate, Exact Duplicate or Cross-Debtor Duplicate objection, without an Estimated Amount have a reconciliation amount of $0. |
| Scott Hedges | 12/5/2014 | 0.9 | Reviewing Employee Mater file for file content; re: recently filed claims analysis. |
| Scott Hedges | 12/5/2014 | 0.6 | Review HR Director / Officer POC claims (6) to determine various basis to claims. |
| Scott Hedges | 12/5/2014 | 0.7 | Conference with R. Carter (A&M) re: recently-filed claims review process. |
| Scott Hedges | 12/5/2014 | 0.4 | Conference with J. Ehrenhofer, S. Kotarba, R. Carter (All A&M); re: recently filed claims analysis. |
| Steve Kotarba | 12/5/2014 | 1.8 | Update claims reporting re: recent reconciliation efforts. |
| Michael Dvorak | 12/6/2014 | 2.3 | Update of RBNI aging report to compare PO numbers to payable balances. |
| Michael Dvorak | 12/6/2014 | 0.8 | Update of Omnibus objection reason for disallowance in claims management system. |
| Michael Dvorak | 12/6/2014 | 0.8 | Update Omni objection logs to keep track of changes that need to be made to all created omnibus objections. |
| Scott Hedges | 12/7/2014 | 3.2 | Review HR Director and Officer POC claims (88) to determine various basis to claims. |
| Steve Kotarba | 12/7/2014 | 1.1 | Update claims deck to reflect reconciliations |
| Steve Kotarba | 12/7/2014 | 0.5 | Respond to client inquiry re: debt claims |
| Steve Kotarba | 12/7/2014 | 5.2 | Review large variance claims, customer claims and other reconciliation focus (1.7); work with team to reconcile and report (3.5). |
| Jeff Dwyer | 12/8/2014 | 2.3 | Vendor reconciliation to analyze >2,000 invoices contained within the claim against the Company' daily voucher report. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Discussions with Jodi Ehrenhofer and Steve Kotarba re: claims management process update/deck summary. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Discussion with Cecily Gooch re: claims update/professional retention. |
| Jodi Ehrenhofer | 12/8/2014 | 0.6 | Email correspondence with A. Slavutin (K&E) re: dismissed litigation claims for upcoming Omni. |
| Jodi Ehrenhofer | 12/8/2014 | 1.8 | Review drafted claim objection motions. |
| Jodi Ehrenhofer | 12/8/2014 | 0.5 | Conference with M. Frank and M. Dvorak (both A&M); re: Critical vendors & Assumed/Rejected contracts. |
| Jodi Ehrenhofer | 12/8/2014 | 0.5 | Email correspondence with D. McKillop (EFH) re: review of drafted customer objections. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/8/2014 | 0.4 | Meeting with T. Nutt (EFH) re: update on status of claims reconciliation process. |
| Jodi Ehrenhofer | 12/8/2014 | 0.4 | Prepare summary of upcoming claims objections for M. Carter (EFH). |
| Jodi Ehrenhofer | 12/8/2014 | 0.4 | Discussion with J. Stegenga (A&M) re: additional information to be included in claim summary reporting. |
| Jodi Ehrenhofer | 12/8/2014 | 0.6 | Email correspondence with H. Trogdon (K&E) re: review of dismissed litigation claims for upcoming Omni. |
| Jodi Ehrenhofer | 12/8/2014 | 0.7 | Advise M. Dvorak (A&M) on additional modifications to drafted claim exhibits. |
| Jodi Ehrenhofer | 12/8/2014 | 0.8 | Provide edits to drafted objections to R. Chaikin (K&E). |
| Jodi Ehrenhofer | 12/8/2014 | 0.6 | Review certain non EFH claims currently sitting in Customer bucket to determine proper objection. |
| Jodi Ehrenhofer | 12/8/2014 | 1.4 | Review updated draft of claim summary report. |
| Matt Frank | 12/8/2014 | 0.8 | Meeting with J. Ehrenhofer (A&M) and M. Dvorak (A&M) re claims / accounting adjustments. |
| Matt Frank | 12/8/2014 | 1.8 | Analysis of rejection damage claims related to large trade vendor liabilities. |
| Matt Frank | 12/8/2014 | 1.3 | Development of slides related to rejection damage claims for contract meeting. |
| Michael Dvorak | 12/8/2014 | 0.6 | Update of RBNI aging file to sum all payable amounts under certain PO numbers. |
| Michael Dvorak | 12/8/2014 | 1.6 | Create new omnibus objection logs for changes to be made. |
| Michael Dvorak | 12/8/2014 | 0.5 | Conference with J. Ehrenhofer, M. Frank; re: Critical vendors & Assumed/Rejected contracts. |
| Michael Dvorak | 12/8/2014 | 1.2 | Review of critical vendors to see if they have filed claims or have been scheduled. |
| Michael Dvorak | 12/8/2014 | 0.7 | Update of fixed docketing errors in claims management system. |
| Michael Dvorak | 12/8/2014 | 0.4 | Update of Omnibus 4 log of changes to be made to final Omni. |
| Michael Williams | 12/8/2014 | 0.3 | Respond to claim objection inquiry re K&E voicemail log. |
| Michael Williams | 12/8/2014 | 2.7 | Update top 50 vendor report re estimated claim amount. |
| Michael Williams | 12/8/2014 | 2.1 | Update claim detail report re filed vs scheduled debtor analysis. |
| Paul Kinealy | 12/8/2014 | 0.8 | Assist K&E with additional environmental inquiry. |
| Paul Kinealy | 12/8/2014 | 0.8 | Revise updated customer claims processing protocol. |
| Paul Kinealy | 12/8/2014 | 1.3 | Review filed vs scheduled claim matching data from M. Williams. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/8/2014 | 2.4 | Review updated reconciliation data for type1 customer claims. |
| Richard Carter | 12/8/2014 | 0.6 | Prepare updated claims register detail, summary & variance reports per the latest Epiq claims register extract. |
| Robert Country | 12/8/2014 | 1.6 | Create a summary page in the substantive type 1 customer claims report that illustrates a count as well as dollar amounts for each customer claim categories broken out between active/inactive/undetermined customer statuses. |
| Robert Country | 12/8/2014 | 2.4 | Analyze 77 property tax claims to try to match them with estimated tax payments in the "2014 EFH Luminant Property Tax Payments" for Claims Review file. |
| Robert Country | 12/8/2014 | 2.7 | Analyze 91 property tax claims to try to match them with estimated tax payments in the "2014 EFHLuminant Property Tax Payments" for Claims Review file. |
| Robert Country | 12/8/2014 | 2.2 | Analyze 69 property tax claims to try to match them with estimated tax payments in the "2014 EFHLuminant Property Tax Payments" for Claims Review file. |
| Scott Hedges | 12/8/2014 | 2.3 | Review HR Director and Officer POC claims (82) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 1.4 | Review HR Director / Officer POC claims (55) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 1.3 | Review HR Director / Officer POC claims (49) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 1.1 | Review HR Director / Officer POC claims (42) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 0.9 | Review HR Director / Officer POC claims (30) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 0.1 | Review HR Director and Officer POC claims (3) to determine various basis to claims. |
| Scott Hedges | 12/8/2014 | 0.6 | Review HR Director / Officer POC claims (12) to determine various basis to claims. |
| Steve Kotarba | 12/8/2014 | 3.5 | Work to prepare claims summary materials for UCC. |
| Steve Kotarba | 12/8/2014 | 3.0 | Review and discuss draft omnibus objections (1.1) and claims to be included (1.9). |
| Jeff Stegenga | 12/9/2014 | 0.4 | Discussion with Aparna Yenamandra re: claims follow-up/omnibus claims objection status. |
| Jeff Stegenga | 12/9/2014 | 0.4 | Review of / revisions to draft vendor claim reconciliation analysis. |
| Jodi Ehrenhofer | 12/9/2014 | 0.2 | Follow up with L. Lane (EFH) re: claim objection call log responses. |
| Jodi Ehrenhofer | 12/9/2014 | 0.6 | Prepare claims slides for PMO meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/9/2014 | 0.7 | Email correspondence with K. Mailliox (Epiq) re: claim agent review of drafted claim objections. |
| Jodi Ehrenhofer | 12/9/2014 | 0.7 | Call with S. Soesbe (EFH) re: additional review of claims drafted to objections. |
| Jodi Ehrenhofer | 12/9/2014 | 0.5 | Follow up with A. Slavutin (K&E) re: drafted exhibit for dismissed litigation matters. |
| Jodi Ehrenhofer | 12/9/2014 | 0.5 | Meeting with R. Lean and T. Hogan (EFH) re: outstanding RBNI analysis. |
| Jodi Ehrenhofer | 12/9/2014 | 0.6 | Follow up with D. McKillop (EFH) re: additional claims to add to upcoming claim objection. |
| Jodi Ehrenhofer | 12/9/2014 | 0.3 | Email correspondence with C. Kirby (EFH) re: claims drafted to upcoming objections. |
| Jodi Ehrenhofer | 12/9/2014 | 0.7 | Meeting with R. Leal (EFH), B. Pollard (EFH), M. Williams (A&M), P. Kinealy (A&M) re claims reconciliation process. |
| Jodi Ehrenhofer | 12/9/2014 | 0.7 | Review drafted customized notices for Omni's 2-5. |
| Jodi Ehrenhofer | 12/9/2014 | 0.7 | Email correspondence with C. Ewert (EFH) re: potential employee claims drafted to objection. |
| Jodi Ehrenhofer | 12/9/2014 | 0.8 | Advise M. Dvorak (A&M) on edits to upcoming claim objections. |
| Jodi Ehrenhofer | 12/9/2014 | 0.8 | Review list of claims requiring potential pre-calls to filing omnibus objections. |
| Jodi Ehrenhofer | 12/9/2014 | 0.8 | Prepare for weekly claims call. |
| Jodi Ehrenhofer | 12/9/2014 | 0.9 | Teleconference with R. Carter, S. Kotarba (Both A&M), R. Neal, T. Nutt, C. Gooch, S. Soesbe, C. Dobry (All EFH), A. Yenamandra, A. Slavutin (Both K&E), K. Mailloux, B. Tuttle, J. Katchadurian (All Epiq); re: weekly claim update status |
| Jodi Ehrenhofer | 12/9/2014 | 1.4 | Review drafted memo on how to utilize claim reconciliation database. |
| Jodi Ehrenhofer | 12/9/2014 | 0.4 | Advise R. Carter (A&M) on identifying any asbestos related claims on drafted omnibus objections. |
| Matt Frank | 12/9/2014 | 1.3 | Updates to rejection damage claim analysis file for contract presentation. |
| Michael Dvorak | 12/9/2014 | 0.4 | Review omnibus objections to ensure no conflicting claims were being objected to. |
| Michael Dvorak | 12/9/2014 | 2.7 | Update omnibus objection excel file for review. |
| Michael Dvorak | 12/9/2014 | 2.5 | Identify possible trade/contract claim to schedule matches in claims management system. |
| Michael Dvorak | 12/9/2014 | 2.9 | Update objection reasons for disallowance in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 12/9/2014 | 0.5 | Update of docketing errors in claims management system. |
| Michael Williams | 12/9/2014 | 0.7 | Correspond with R. Leal (EFH), B. Pollard (EFH), J. Ehrenhofer (A&M), P. Kinealy (A&M) re claims reconciliation process. |
| Michael Williams | 12/9/2014 | 2.8 | Perform analysis of zero dollar variance claims re trade payable detail report. |
| Michael Williams | 12/9/2014 | 0.7 | Update claim detail report re filed vs scheduled debtor analysis. |
| Michael Williams | 12/9/2014 | 0.6 | Update top 50 vendor report re estimated claim amount. |
| Michael Williams | 12/9/2014 | 0.4 | Correspond with J. Ehrenhofer (A&M) re claims reconciliation manual. |
| Michael Williams | 12/9/2014 | 0.3 | Correspond with P. Kinealy (A&M) re zero dollar variance claims. |
| Michael Williams | 12/9/2014 | 2.8 | Update claims reconciliation manual re claims reconciliation database. |
| Paul Kinealy | 12/9/2014 | 1.4 | Review supplemental customer substantive type1 claim data. |
| Paul Kinealy | 12/9/2014 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 12/9/2014 | 0.6 | Manage questions from EFH reconciliation team. |
| Paul Kinealy | 12/9/2014 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 12/9/2014 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Richard Carter | 12/9/2014 | 1.2 | Prepare updated docketing error report for Epiq. |
| Richard Carter | 12/9/2014 | 1.9 | Update reason for disallowance for claims drafted on current omnibus objection exhibits per counsel. |
| Richard Carter | 12/9/2014 | 2.9 | Review claims on current omnibus objection exhibits for accuracy. |
| Richard Carter | 12/9/2014 | 0.4 | Review claims on current omnibus exhibit for insufficient documentation for accuracy. |
| Richard Carter | 12/9/2014 | 0.8 | Review docketing error updates made per the latest Epiq claims register extract dated 12/4/14. |
| Richard Carter | 12/9/2014 | 0.8 | Review claims on current omnibus objection that have recently been withdrawn or have bad mailing addresses per Epiq review. |
| Richard Carter | 12/9/2014 | 0.6 | Update PMO power point deck for claim reconciliation update per latest counts/amounts from Epiq claim register extract dated 12/4/14. |
| Richard Carter | 12/9/2014 | 0.6 | Update macro for creating claim register detail/summary/variance reports. |
| Richard Carter | 12/9/2014 | 0.4 | Review claims in claims management system drafted on objection for insufficient documentation (non-customer). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/9/2014 | 0.4 | Update 9 claims in claims management system to remove from current round of omnibus objections. |
| Richard Carter | 12/9/2014 | 0.4 | Remove 23 claims from current omnibus objection exhibits per counsel. |
| Richard Carter | 12/9/2014 | 0.9 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), R. Neal, T. Nutt, C. Gooch, S. Soebe, C. Dobry (All EFH), A. Yenamandra, A. Slavutin (Both K&E), K. Mailloux, B. Tuttle, J. Katchadurian (All Epiq); re: weekly claim update status. |
| Robert Country | 12/9/2014 | 2.6 | Analyze 109 property tax claims to try to match them with September-October tax payments in the September/October 2014 EFH MOR files so we can determine if these filed claims have already been paid by EFH. |
| Robert Country | 12/9/2014 | 1.3 | Analyze 56 property tax claims to try to match them with September-October tax payments in the September/October 2014 EFH MOR files so we can determine if these filed claims have already been paid by EFH. |
| Robert Country | 12/9/2014 | 2.1 | Analyze 65 property tax claims to try to match them with estimated tax payments in the "2014 EFHLuminant Property Tax Payments" for Claims Review file. |
| Robert Country | 12/9/2014 | 2.2 | Analyze 92 property tax claims to try to match them with September-October tax payments in the September/October 2014 EFH MOR files so we can determine if these filed claims have already been paid by EFH. |
| Scott Hedges | 12/9/2014 | 1.3 | Review HR Director / Officer POC claims (55) to determine various basis to claims. |
| Scott Hedges | 12/9/2014 | 0.8 | Summarize HR Director as well as Officer Claim findings; re: HR claims analysis. |
| Scott Hedges | 12/9/2014 | 1.6 | Review HR Director / Officer POC claims (59) to determine various basis to claims. |
| Scott Hedges | 12/9/2014 | 1.4 | Review HR Director / Officer POC claims (55) to determine various basis to claims. |
| Scott Hedges | 12/9/2014 | 1.2 | Review HR Director / Officer POC claims (58) to determine various basis to claims. |
| Steve Kotarba | 12/9/2014 | 1.1 | Continued work to finalize Omnibus Objections and claims to include. |
| Steve Kotarba | 12/9/2014 | 3.1 | Prepare claims update and meeting agenda (2.1); update meeting with company re: claims. |
| Jodi Ehrenhofer | 12/10/2014 | 0.8 | Prepare summary of cover letters/customized notices for upcoming Omni's for Epiq. |
| Jodi Ehrenhofer | 12/10/2014 | 0.7 | Review final report of header data to be loaded into claim reconciliation database. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/10/2014 | 0.7 | Prepare summary of all duplicate D&O claims for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 12/10/2014 | 0.6 | Review all final reasons for disallowance on Omni's 4 and 5 for accuracy. |
| Jodi Ehrenhofer | 12/10/2014 | 0.6 | Provide additional comments to revised objection motions for Omni's 2-5. |
| Jodi Ehrenhofer | 12/10/2014 | 0.5 | Prepare updated cover letter for omnibus objection 5. |
| Jodi Ehrenhofer | 12/10/2014 | 0.4 | Advise M. Dvorak (A&M) on researching contract rejection claims. |
| Jodi Ehrenhofer | 12/10/2014 | 0.3 | Email correspondence with K. Maillioux (Epiq) re: customized notices for Omni's. |
| Jodi Ehrenhofer | 12/10/2014 | 0.5 | Review drafted declarations for Omni's 2-5 for accuracy. |
| Jodi Ehrenhofer | 12/10/2014 | 0.2 | Conference with R. Carter, S. Kotarba (Both A&M); re: potential claimants to contact regarding claims. |
| Jodi Ehrenhofer | 12/10/2014 | 0.9 | Review all revised Omni exhibits with all edits from EFH and K&E. |
| Jodi Ehrenhofer | 12/10/2014 | 0.9 | Conference with R. Carter, S. Kotarba (Both A&M), T. Nutt, C. Gooch (Both EFH); re: claim reconciliation update. |
| Jodi Ehrenhofer | 12/10/2014 | 1.1 | Review final drafted exhibits for Omni's 2-5. |
| Jodi Ehrenhofer | 12/10/2014 | 1.1 | Conference with R. Carter, S. Kotarba (Both A&M); re: claim reconciliation status presentation. |
| Jodi Ehrenhofer | 12/10/2014 | 1.2 | Review mail file created for Epiq to notice upcoming objection filing. |
| Jodi Ehrenhofer | 12/10/2014 | 1.3 | Continue reviewing drafted memo on how to utilize claim reconciliation database. |
| Mark Zeiss | 12/10/2014 | 0.8 | Review process to uploading new claim register from Epiq. |
| Matt Frank | 12/10/2014 | 1.3 | Rejection Damage claims file updates for C. Dobry (EFH). |
| Michael Dvorak | 12/10/2014 | 0.3 | Review of contract rejections to check for potential schedules. |
| Michael Dvorak | 12/10/2014 | 2.1 | Continue to create omnibus objection logs to tract changes to be made to final omnibus objections. |
| Michael Dvorak | 12/10/2014 | 2.8 | Continue to create omnibus objection drafts for review. |
| Michael Dvorak | 12/10/2014 | 2.9 | Create omnibus objection drafts for review. |
| Michael Williams | 12/10/2014 | 2.9 | Update trade claims reconciliation upload report re updating claims header database information. |
| Michael Williams | 12/10/2014 | 2.4 | Update claims reconciliation manual re claims reconciliation database. |
| Michael Williams | 12/10/2014 | 0.3 | Respond to claim objection inquiry re K&E voicemail log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/10/2014 | 1.3 | Perform analysis of zero dollar variance claims re trade payable detail report. |
| Paul Kinealy | 12/10/2014 | 0.7 | Assist B. Pollard with updates to reconciliation database, including processing logic. |
| Paul Kinealy | 12/10/2014 | 0.8 | Finalize trade claims process manual. |
| Paul Kinealy | 12/10/2014 | 1.2 | Review updated master customer claims data from Epiq for accuracy. |
| Paul Kinealy | 12/10/2014 | 1.4 | Manage updates to claim header data in the master trade reconciliation worksheet for implementation of reconciliation plan. |
| Paul Kinealy | 12/10/2014 | 2.2 | Manage updates to claim review prioritization. |
| Richard Carter | 12/10/2014 | 2.6 | Review director/officer claims with questions provided by analyst. |
| Richard Carter | 12/10/2014 | 0.2 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: potential claimants to contact regarding claims. |
| Richard Carter | 12/10/2014 | 0.4 | Review employee claims analysis provided by analyst for accuracy. |
| Richard Carter | 12/10/2014 | 1.4 | Review updated drafts of 6 omnibus objection exhibits for accuracy. |
| Richard Carter | 12/10/2014 | 1.2 | Review omnibus exhibit change log against claims in claims management system for accuracy. |
| Richard Carter | 12/10/2014 | 1.1 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim reconciliation status presentation. |
| Richard Carter | 12/10/2014 | 1.1 | Review most current customer claim analysis spreadsheet provided by Epiq dated 12/10/14. |
| Richard Carter | 12/10/2014 | 0.9 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M), T. Nutt, C. Gooch (Both EFH); re: claim reconciliation update. |
| Richard Carter | 12/10/2014 | 0.8 | Prepare supplemental claim type sub reports for claims reconciliation presentation. |
| Richard Carter | 12/10/2014 | 0.6 | Review updated drafts of Omnibus 4 exhibits for accuracy. |
| Robert Country | 12/10/2014 | 2.6 | Analyze 103 property tax claims to try to match them with September-October tax payments in the September/October 2014 EFH MOR files so we can determine if these filed claims have already been paid by EFH. |
| Robert Country | 12/10/2014 | 0.8 | Analyze 29 property tax claims to try to match them with September-October tax payments in the September/October 2014 EFH MOR files so we can determine if these filed claims have already been paid by EFH. |
| Robert Country | 12/10/2014 | 2.7 | Analyze 77 property tax claims to try to match them with estimated tax payments in the "2014 EFHLuminant Property Tax Payments" for Claims Review file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Hedges | 12/10/2014 | 1.0 | Review Non Director / Officer HR POC claims (18) to determine various basis to claims. |
| Scott Hedges | 12/10/2014 | 1.7 | Review Officer HR POC claims (40) to determine various basis to claims. |
| Scott Hedges | 12/10/2014 | 0.7 | Incorporate changes to Director / Officer claims from R. Carter clarification. |
| Scott Hedges | 12/10/2014 | 1.3 | Review Officer HR POC claims (22) to determine various basis to claims. |
| Scott Hedges | 12/10/2014 | 1.6 | Review Officer HR POC claims (37) to determine various basis to claims. |
| Steve Kotarba | 12/10/2014 | 4.9 | Work onsite to prepare omnibus objections (.7) exhibits (2.6) and declarations (1.6). |
| Steve Kotarba | 12/10/2014 | 2.1 | Reconcile large variance claims including litigation, AP, customer claims |
| Jodi Ehrenhofer | 12/11/2014 | 0.4 | Teleconference with R. Carter, M. Zeiss (Both A&M); re: claim plan reporting. |
| Jodi Ehrenhofer | 12/11/2014 | 0.3 | Follow up with W. Guerrieri (K&E) re: current plan classes. |
| Jodi Ehrenhofer | 12/11/2014 | 1.4 | Meeting with R. Leal (EFH), B. Pollard (EFH), M. Williams (A&M), P. Kinealy (A&M) re claims reconciliation process. |
| Jodi Ehrenhofer | 12/11/2014 | 0.5 | Follow up with B. Pollard (EFH) re: updates to claim reconciliation database. |
| Jodi Ehrenhofer | 12/11/2014 | 1.3 | Review updated header report for claim reconciliation database. |
| Jodi Ehrenhofer | 12/11/2014 | 0.6 | Conference with R. Carter, S. Kotarba (Both A&M); re: claim reconciliation process presentation. |
| Jodi Ehrenhofer | 12/11/2014 | 0.8 | Meeting with E. Berman (Kekst), A. Yenamandra, R. Chaikin (K&E), J. Meyerowitz, B. Tuttle (Epiq) re: call center/Omni responses. |
| Jodi Ehrenhofer | 12/11/2014 | 0.7 | Review objection responses received. |
| Mark Zeiss | 12/11/2014 | 0.5 | Discuss claim classes with J. Ehrenhofer (A&M) and R. Carter (A&M). |
| Matt Frank | 12/11/2014 | 1.2 | Updates to claim rejection analysis file for R. Leal (EFH). |
| Michael Dvorak | 12/11/2014 | 1.2 | Review of omnibus summaries prepared by counsel for accuracy. |
| Michael Williams | 12/11/2014 | 1.4 | Correspond with R. Leal (EFH), B. Pollard (EFH), J. Ehrenhofer (A&M), P. Kinealy (A&M) re claims reconciliation process. |
| Michael Williams | 12/11/2014 | 0.8 | Update trade claims reconciliation upload report re updating claims header database information. |
| Michael Williams | 12/11/2014 | 0.3 | Respond to claim objection inquiry re K&E voicemail log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/11/2014 | 1.4 | Update claims reconciliation manual re claims reconciliation database. |
| Paul Kinealy | 12/11/2014 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 12/11/2014 | 0.8 | Assist EFH review team with reconciliation process inquiries. |
| Paul Kinealy | 12/11/2014 | 0.7 | Review updated reconciliation log. |
| Paul Kinealy | 12/11/2014 | 0.7 | Manage updates to trade claim prioritization / stratification. |
| Paul Kinealy | 12/11/2014 | 0.5 | Assist with review of lease rejection claims. |
| Richard Carter | 12/11/2014 | 0.9 | Review HR-related claims analysis prepared by analyst for accuracy. |
| Richard Carter | 12/11/2014 | 0.6 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim reconciliation process presentation. |
| Richard Carter | 12/11/2014 | 0.4 | Teleconference with J. Ehrenhofer, M. Zeiss (Both A&M); re: claim plan reporting. |
| Richard Carter | 12/11/2014 | 0.2 | Review Epiq website for new docket entries regarding omnibus objection responses. |
| Richard Carter | 12/11/2014 | 0.1 | Teleconference with S. Hedges (A&M); re: HR claims analysis. |
| Richard Carter | 12/11/2014 | 2.6 | Prepare additional claims reports for claims reconciliation update presentation. |
| Robert Country | 12/11/2014 | 0.1 | Load customer status claim flags into claims management system. |
| Robert Country | 12/11/2014 | 0.3 | Create a report that indicates how many of each claim we have under each of the four customer claim types. |
| Robert Country | 12/11/2014 | 0.1 | Load customer claim form claim flags into claims management system. |
| Robert Country | 12/11/2014 | 0.1 | Analyze 3 claims that have not yet been assigned a claim subtype to determine what their subtype should be |
| Robert Country | 12/11/2014 | 0.7 | Add notes in the claims management system to 11 customer claims to indicate that these claimants have agreed to withdraw their claims. |
| Robert Country | 12/11/2014 | 0.4 | Create load file to update customer status claim flags that have changed on the most recent customer analysis file that Epiq provides us. |
| Robert Country | 12/11/2014 | 0.6 | Create load file to update customer claim form claim flags that have changed on the most recent customer analysis file that Epiq provides us. |
| Robert Country | 12/11/2014 | 0.6 | Create load file to update customer account claim flags that have changed on the most recent customer analysis file that Epiq provides us. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/11/2014 | 0.1 | Load customer account claim flags into claims management system. |
| Scott Hedges | 12/11/2014 | 1.4 | Review Officer HR POC claims (32) to determine various basis to claims. |
| Scott Hedges | 12/11/2014 | 1.7 | Review Officer HR POC claims (39) to determine various basis to claims. |
| Scott Hedges | 12/11/2014 | 0.6 | Summarize HR Non - Director / Officer Claim findings; re: HR claims analysis. |
| Scott Hedges | 12/11/2014 | 0.1 | Teleconference with R. Carter; re: HR claims analysis. |
| Steve Kotarba | 12/11/2014 | 5.2 | Onsite work to finalize objection exhibits (1.9); update claims reporting materials (1.5) and meeting with team re reconciliation status and open issues (1.8). |
| Jodi Ehrenhofer | 12/12/2014 | 0.7 | Review updated customer claim protocol. |
| Jodi Ehrenhofer | 12/12/2014 | 0.2 | Discussion with S. Soesbe (EFH) re: approval to final objections to be filed. |
| Jodi Ehrenhofer | 12/12/2014 | 0.3 | Email correspondence with B. Frenzel (EFH) re: communications on omnibus objections. |
| Jodi Ehrenhofer | 12/12/2014 | 0.3 | Discussion with T. Nutt (EFH) re: approval to final objections to be filed. |
| Jodi Ehrenhofer | 12/12/2014 | 0.4 | Call with S. Soesbe (EFH) re: status of outstanding litigation claims. |
| Jodi Ehrenhofer | 12/12/2014 | 0.4 | Teleconference with R. Country and P. Kinealy (Both A&M) re: Customer claim procedures discussion. |
| Jodi Ehrenhofer | 12/12/2014 | 0.5 | Discussion with P. Kinealy (A&M) re: reconciliation status for EFH database. |
| Jodi Ehrenhofer | 12/12/2014 | 0.7 | Research questions from Epiq on drafted Omni exhibits. |
| Jodi Ehrenhofer | 12/12/2014 | 0.8 | Review all final objections/declarations to be filed. |
| Jodi Ehrenhofer | 12/12/2014 | 1.6 | Review drafted FAQ's from J. David (Kekst) related to objection hotline. |
| Jodi Ehrenhofer | 12/12/2014 | 0.6 | Email correspondence with R. Leal (EFH) re: claim reconciliation priorities. |
| Jodi Ehrenhofer | 12/12/2014 | 2.1 | Review drafted customized notices from Epiq populated with claims from Omni's 2-5. |
| Michael Dvorak | 12/12/2014 | 2.3 | Comparison of omnibus objections to omnibus exhibits for accuracy. |
| Michael Williams | 12/12/2014 | 0.6 | Correspond with J. Ehrenhofer (A&M) and P. Kinealy (A&M) re claims reconciliation manual. |
| Michael Williams | 12/12/2014 | 0.8 | Correspond with R. Leal (EFH) re accrual portion of trade claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/12/2014 | 2.2 | Perform analysis of claims register comparison report re updating A&M claims database. |
| Michael Williams | 12/12/2014 | 2.8 | Update A&M claims database re new claims register from EPIQ. |
| Paul Kinealy | 12/12/2014 | 0.4 | Teleconference with J. Ehrenhofer and P. Kinealy (Both A&M) re: Customer claim procedures discussion. |
| Paul Kinealy | 12/12/2014 | 0.3 | Review environmental claim data for upcoming meeting. |
| Paul Kinealy | 12/12/2014 | 0.5 | Finalize customer reconciliation process document. |
| Paul Kinealy | 12/12/2014 | 0.7 | Assist with claim data inquires from K&E. |
| Paul Kinealy | 12/12/2014 | 0.7 | Assist with preparation of status / process presentation for management meeting. |
| Paul Kinealy | 12/12/2014 | 1.3 | Review updated substantive type1 customer claim data for upcoming meeting. |
| Richard Carter | 12/12/2014 | 1.6 | Review 14 recently-filed claims per the latest claims register extract received from Epiq on 12/11/2014. |
| Richard Carter | 12/12/2014 | 1.2 | Review objection notices prepared by Epiq for Omnibus 4 for accuracy. |
| Richard Carter | 12/12/2014 | 0.3 | Review most recent claims register extract file provided by Epiq dated 12/11/2014. |
| Richard Carter | 12/12/2014 | 1.1 | Prepare report of claim counts/amounts per omnibus exhibit. |
| Richard Carter | 12/12/2014 | 0.8 | Review objection notices prepared by Epiq for Omnibus 3 for accuracy. |
| Richard Carter | 12/12/2014 | 0.1 | Review Epiq website for docket entries regarding omnibus objection responses. |
| Richard Carter | 12/12/2014 | 0.8 | Prepare hypothetical timeline for claim reconciliation by claim type. |
| Robert Country | 12/12/2014 | 0.4 | Teleconference with J. Ehrenhofer and P. Kinealy (Both A&M) re: Customer claim procedures discussion |
| Robert Country | 12/12/2014 | 0.6 | Make proper edits to the Substantive - Type 1 Customer Claim Report prior to sending to EFH for review. |
| Scott Hedges | 12/12/2014 | 0.6 | Review complete claim register to ensure all office / director claims are properly flagged. |
| Steve Kotarba | 12/12/2014 | 3.1 | Finalize and file omnibus objections and Kotarba declarations. |
| Jeff Stegenga | 12/15/2014 | 0.4 | Discussion with Jodi Ehrenhofer re: claims management summary deck development. |
| Jodi Ehrenhofer | 12/15/2014 | 0.2 | Email correspondence with T. Lii (K&E) re: filing amended claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/15/2014 | 0.5 | Email correspondence with S. Kotarba (A&M) re: adjustments or estimates included in claim reconciliation summary. |
| Jodi Ehrenhofer | 12/15/2014 | 0.5 | Call with A. Yenamandra, T. Lii, and R. Chaikin (K&E) re: status of final exhibits to order for Omni 1. |
| Jodi Ehrenhofer | 12/15/2014 | 0.5 | Confirm final population of all claims to be adjourned from omnibus objection 1. |
| Jodi Ehrenhofer | 12/15/2014 | 0.7 | Teleconference with R. Country (A&M), P. Kinealy (A&M), C. Gooch (EFH), S. Soesbe (EFH), J. Camp (EFH) and D. McKillop (EFH) re: Substantive - type 1 customer claims discussion. |
| Jodi Ehrenhofer | 12/15/2014 | 0.8 | Correspondence with R. Carter (A&M) re: classifying claims as open/actionable vs contingent in updated claim report. |
| Jodi Ehrenhofer | 12/15/2014 | 0.8 | Review final redline/clean exhibits to attach to order for Omni 1. |
| Jodi Ehrenhofer | 12/15/2014 | 1.2 | Advise R. Carter (A&M) on additional breakouts of data for revised claim summary reporting. |
| Jodi Ehrenhofer | 12/15/2014 | 2.1 | Edit master deck on claim reconciliation updates with additional definition pages, including summaries of certain claim categories. |
| Jodi Ehrenhofer | 12/15/2014 | 2.6 | Review updated exhibits/charts to claim reconciliation summary. |
| Jodi Ehrenhofer | 12/15/2014 | 0.2 | Research certain debt claims for M. Carter (EFH). |
| Jodi Ehrenhofer | 12/15/2014 | 0.3 | Advise M. Dvorak (A&M) re: creating redline and order exhibits for Omni 1. |
| Kevin Sullivan | 12/15/2014 | 0.5 | Research EFIH Unsecured Note claim for M. Carter (EFH). |
| Mark Zeiss | 12/15/2014 | 1.6 | Revise schedule of claim by claim class. |
| Mark Zeiss | 12/15/2014 | 1.8 | Review 12/4 term sheet for plan class information. |
| Mark Zeiss | 12/15/2014 | 2.8 | Prepare schedule of claim by claim class. |
| Mark Zeiss | 12/15/2014 | 1.9 | Review schedule of claim by claim class. |
| Michael Dvorak | 12/15/2014 | 2.9 | Create Omnibus redline and order files for review. |
| Michael Dvorak | 12/15/2014 | 1.6 | Review certain claims with contractual obligations to determine proper legal entity. |
| Michael Williams | 12/15/2014 | 2.3 | Update claims reconciliation manual re claims recon database procedures. |
| Michael Williams | 12/15/2014 | 1.3 | Update omnibus objection call log re adding additional claim information to log. |
| Paul Kinealy | 12/15/2014 | 1.3 | Revise trade claims processing manual. |
| Paul Kinealy | 12/15/2014 | 1.1 | Attend meeting regarding environmental claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/15/2014 | 0.7 | Teleconference with J. Ehrenhofer (A&M), P. Kinealy (A&M), C. Gooch (EFH), S. Soesbe (EFH), J. Camp (EFH) and D. McKillop (EFH) re: Substantive - type 1 customer claims discussion. |
| Paul Kinealy | 12/15/2014 | 0.7 | Review materials and data TXU customer claims call. |
| Richard Carter | 12/15/2014 | 0.2 | Add new Debt subtypes in claims management system. |
| Richard Carter | 12/15/2014 | 0.6 | Review claims filed on current round of omnibus objections in claims management system for accuracy. |
| Richard Carter | 12/15/2014 | 0.7 | Review claims marked with a contingent reconciliation status in claims management system for accuracy. |
| Richard Carter | 12/15/2014 | 1.3 | Review redline objection exhibits prepared by analyst for accuracy. |
| Richard Carter | 12/15/2014 | 2.4 | Prepare claim reconciliation timeline for PMO presentation. |
| Richard Carter | 12/15/2014 | 2.8 | Update report showing claim counts/amounts pending objection, withdrawn/disallowed claims. |
| Robert Country | 12/15/2014 | 1.6 | Analyze 44 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/15/2014 | 2.1 | Analyze 74 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/15/2014 | 0.7 | Teleconference with J. Ehrenhofer (A&M), P. Kinealy (A&M), C. Gooch (EFH), S. Soesbe (EFH), J. Camp (EFH) and D. McKillop (EFH) re: Substantive - type 1 customer claims discussion |
| Scott Hedges | 12/15/2014 | 0.2 | Review specific director claim for supporting documentation for J. Ehrenhofer (A&M). |
| Steve Kotarba | 12/15/2014 | 0.5 | Respond to client inquiry re: debt claims. |
| Steve Kotarba | 12/15/2014 | 1.1 | Update claims deck to reflect reconciliations. |
| Steve Kotarba | 12/15/2014 | 5.2 | Review large variance claims, customer claims and other reconciliation focus (2.3); work with team to reconcile and report (2.9). |
| Jodi Ehrenhofer | 12/16/2014 | 0.2 | Teleconference with M. Dvorak, R. Carter (Both A&M); re: omnibus 1 next steps in claims management system. |
| Jodi Ehrenhofer | 12/16/2014 | 1.4 | Prepare for weekly claims call. |
| Jodi Ehrenhofer | 12/16/2014 | 1.3 | Prepare summary of asserted claim values by priority classification by Debtor grouping for K&E. |
| Jodi Ehrenhofer | 12/16/2014 | 1.1 | Teleconference with R. Carter, P. Kinealy (Both A&M), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq), R. Leal, S. Soesbe, T. Nutt (All EFH); re: weekly claim update call. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/16/2014 | 1.1 | Meeting with M. Williams (A&M), P. Kinealy (A&M), R. Leal (EFH), and B. Pollard re claims recon process. |
| Jodi Ehrenhofer | 12/16/2014 | 0.9 | Review new claim summary charts from R. Carter (A&M). |
| Jodi Ehrenhofer | 12/16/2014 | 0.8 | Prepare summary of all outstanding items to assist with trade claim reconciliation. |
| Jodi Ehrenhofer | 12/16/2014 | 0.5 | Prepare extract of all filed claims for D. Fitzgerald (A&M). |
| Jodi Ehrenhofer | 12/16/2014 | 0.4 | Email correspondence with R. Leal (EFH) re: identifying scheduled PO's. |
| Jodi Ehrenhofer | 12/16/2014 | 0.4 | Call with A. Slavutin (K&E) re: total amount of claims filed against T side. |
| Jodi Ehrenhofer | 12/16/2014 | 0.4 | Call with M. Williams (A&M), T. Lii (K&E), and R. Chaikin (K&E) re claim objection response log. |
| Jodi Ehrenhofer | 12/16/2014 | 0.3 | Discussion with S. Kotarba (A&M) re: total claimed dollars by Debtor. |
| Matt Frank | 12/16/2014 | 1.4 | Updates to rejection claim analysis schedule for R. Leal (EFH) for accounting team support. |
| Matt Frank | 12/16/2014 | 0.5 | Meeting with R. Leal (EFH) re claims reconciliations for accounting team. |
| Michael Dvorak | 12/16/2014 | 2.6 | Compare of PO numbers to trade payable RBNI list to compare payable balances. |
| Michael Dvorak | 12/16/2014 | 2.1 | Create omnibus load files for reconciliation status / omnibus exhibits for the order of Omni 1. |
| Michael Dvorak | 12/16/2014 | 0.9 | Review of claimant POC's for potential attached contracts. |
| Michael Dvorak | 12/16/2014 | 1.4 | Update of Omni 1 in claims management system after Omni was ordered. |
| Michael Dvorak | 12/16/2014 | 0.8 | Update of common names for certain claimants in claims management system. |
| Michael Williams | 12/16/2014 | 2.2 | Update claim recon database re addition of consolidated vendor name. |
| Michael Williams | 12/16/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M), P. Kinealy (A&M), R. Leal (EFH), and B. Pollard re claims recon process. |
| Michael Williams | 12/16/2014 | 0.4 | Correspond with J. Ehrenhofer (A&M), T. Lii (K&E), and R. Chaikin (K&E) re claim objection response log. |
| Michael Williams | 12/16/2014 | 1.4 | Update claims reconciliation manual re claims recon database procedures. |
| Michael Williams | 12/16/2014 | 2.1 | Update claim recon database re claim review priority classification. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/16/2014 | 0.4 | Perform analysis of $0.00 variance claims re updating to new voucher numbers. |
| Paul Kinealy | 12/16/2014 | 0.3 | Review updated claims recon log. |
| Paul Kinealy | 12/16/2014 | 0.4 | Teleconference with Epiq regarding customer claims reporting and synchronization. |
| Paul Kinealy | 12/16/2014 | 0.8 | Review updated customer claim data from Epiq. |
| Paul Kinealy | 12/16/2014 | 1.3 | Perform additional review of type1 customer claims for potential objection. |
| Paul Kinealy | 12/16/2014 | 1.3 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 12/16/2014 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Richard Carter | 12/16/2014 | 0.2 | Teleconference with M. Dvorak, J. Ehrenhofer (Both A&M); re: omnibus 1 next steps in claims management system. |
| Richard Carter | 12/16/2014 | 0.3 | Email correspondence with M. Dvorak (A&M); re: claims marked as insufficient documentation in claims management system. |
| Richard Carter | 12/16/2014 | 0.3 | Prepare updated claims register summary, detail and variance reports per latest claims register extract provided by Epiq. |
| Richard Carter | 12/16/2014 | 2.7 | Update claim reconciliation update presentation with additional edits provided by management. |
| Richard Carter | 12/16/2014 | 0.3 | Prepare updated Omnibus 1 redline exhibits with updated headers at the direction of counsel. |
| Richard Carter | 12/16/2014 | 0.7 | Update claims PowerPoint deck for weekly claim update call. |
| Richard Carter | 12/16/2014 | 1.1 | Prepare additional top variance reports for other claim types for claims register update meeting. |
| Richard Carter | 12/16/2014 | 1.1 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), B. Tuttle, K. Mailloux, J. Katchadurian (All Epiq), R. Leal, S. Soesbe, T. Nutt (All EFH); re: weekly claim update call. |
| Richard Carter | 12/16/2014 | 1.4 | Prepare power point slides for claims register update presentation. |
| Robert Country | 12/16/2014 | 1.8 | Analyze 54 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/16/2014 | 1.7 | Analyze 45 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/16/2014 | 1.3 | Analyze 39 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/16/2014 | 1.2 | Analyze 36 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/16/2014 | 2.6 | Analyze 106 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Steve Kotarba | 12/16/2014 | 1.2 | Review of updated claims file from R. Carter. |
| Jeff Stegenga | 12/17/2014 | 0.5 | Discussion with Jodi Ehrenhofer re: updated claim management deck for third party advisor distribution. |
| Jodi Ehrenhofer | 12/17/2014 | 0.6 | Review revised memo on using trade claim reconciliation database. |
| Jodi Ehrenhofer | 12/17/2014 | 1.2 | Review summary of PO's matched to schedules from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 12/17/2014 | 0.5 | Email correspondence with Epiq, Kekst and K&E re: objection response hotline FAQ's. |
| Jodi Ehrenhofer | 12/17/2014 | 0.3 | Review certificate of counsel for omnibus objection 1 to ensure accuracy. |
| Jodi Ehrenhofer | 12/17/2014 | 0.6 | Prepare file, including summary of all claims drafted for next round of Omni's for M. Schlan (K&E) for conflicts. |
| Jodi Ehrenhofer | 12/17/2014 | 0.7 | Meeting with S. Kotarba (A&M) re: review of claims reconciliation summary reporting. |
| Jodi Ehrenhofer | 12/17/2014 | 1.2 | Continue reviewing updated claim reconciliation summary reporting. |
| Jodi Ehrenhofer | 12/17/2014 | 0.4 | Call with B. Schartz and A. Yenamandra (K&E) re: asserted claim values by Debtor by priority classification. |
| Jodi Ehrenhofer | 12/17/2014 | 0.5 | Call with S. Soesbe (EFH) and A. Yenamandra (K&E) re: next steps on certain claim objections. |
| Jodi Ehrenhofer | 12/17/2014 | 0.8 | Research question from S. Kotarba (A&M) re: claim reconciliation summaries. |
| Jodi Ehrenhofer | 12/17/2014 | 0.4 | Email correspondence with A. Yenamandra and R. Chaikin (K&E) re: claim objection response log. |
| Mark Zeiss | 12/17/2014 | 0.8 | Review prior claim class work for liens, legacy claims. |
| Mark Zeiss | 12/17/2014 | 2.1 | Prepare summary schedule of plan classes. |
| Mark Zeiss | 12/17/2014 | 1.1 | Review claims register types for liens, legacy claims and propose mappings. |
| Matt Frank | 12/17/2014 | 2.8 | Claim reconciliations for material vendor review (2.1); slide updates for supply chain team presentation (0.7). |
| Matt Frank | 12/17/2014 | 0.4 | Development of rejected claims chart for contract status meeting deck. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/17/2014 | 0.3 | Vendor claim review and discussion with R. Leal (EFH). |
| Michael Dvorak | 12/17/2014 | 2.7 | Continued review of certain claims with contractual obligations to determine proper legal entity. |
| Michael Williams | 12/17/2014 | 1.6 | Perform review of claims recon database re reconciliation of trade claims. |
| Michael Williams | 12/17/2014 | 2.1 | Update claims reconciliation manual re claims recon database procedures. |
| Michael Williams | 12/17/2014 | 0.9 | Update claim recon database re addition of consolidated vendor name. |
| Michael Williams | 12/17/2014 | 1.1 | Perform analysis of $0.00 variance claims re updating to new voucher numbers. |
| Michael Williams | 12/17/2014 | 1.4 | Perform review of trade claims re consolidating vendor name. |
| Paul Kinealy | 12/17/2014 | 1.2 | Review updated trade claims reconciliation updates. |
| Paul Kinealy | 12/17/2014 | 0.6 | Assist B. Pollard with review of common vendor names for standardization of trade claims database. |
| Paul Kinealy | 12/17/2014 | 1.8 | Manage review customer claims for sufficient supporting documentation. |
| Paul Kinealy | 12/17/2014 | 1.7 | Manage team review of trade creditors with underlying contracts. |
| Paul Kinealy | 12/17/2014 | 0.7 | Assist R. Leal (EFH) with trade claim reconciliation status reporting. |
| Paul Kinealy | 12/17/2014 | 0.8 | Assist M. Frank with reconciliation status for management presentation. |
| Richard Carter | 12/17/2014 | 0.6 | Email correspondence with M. Dvorak (A&M); re: next steps for updating Omnibus 1 claims in claims management system. |
| Richard Carter | 12/17/2014 | 1.8 | Prepare updated claim reconciliation timeline for claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 1.4 | Prepare new work in progress reports for inclusion in claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 1.4 | Prepare updated filed claim reports for claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 1.1 | Prepare scheduled claim reports for claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 0.9 | Prepare updated expunged/disallowed claims reports for claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 0.7 | Prepare updated sample claim summary reports for claim reconciliation update presentation. |
| Richard Carter | 12/17/2014 | 2.2 | Prepare updated claim reconciliation focus reports for claim reconciliation update presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 12/17/2014 | 1.2 | Analyze 41 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/17/2014 | 1.4 | Analyze 42 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/17/2014 | 1.9 | Analyze 51 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/17/2014 | 2.9 | Analyze 122 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/17/2014 | 1.3 | Analyze 53 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Steve Kotarba | 12/17/2014 | 2.0 | Review updated claim reporting slides and discuss with R. Carter and J. Ehrenhofer. |
| Jeff Dwyer | 12/18/2014 | 0.8 | Vendor claim review, including email response to L. Kader. |
| Jodi Ehrenhofer | 12/18/2014 | 0.3 | Call with M. Williams (A&M), T. Lii (K&E), and R. Chaikin (K&E) re claim objection response log. |
| Jodi Ehrenhofer | 12/18/2014 | 0.4 | Review Epiq call log to determine if any callers require additional follow up from Epiq. |
| Jodi Ehrenhofer | 12/18/2014 | 0.6 | Prepare claims slides for PMO meeting. |
| Jodi Ehrenhofer | 12/18/2014 | 0.6 | Provide edits to R. Carter (A&M) re: claim reconciliation deck. |
| Jodi Ehrenhofer | 12/18/2014 | 0.8 | Teleconference with P. Kinealy, R. Country (both A&M), C. Gooch (EFH), S. Soesbe (EFH), J. Camp (EFH) and D. McKillop (EFH) re: Substantive - type 1 customer claims status update. |
| Jodi Ehrenhofer | 12/18/2014 | 1.3 | Meeting with M. Williams (A&M), P. Kinealy (A&M), R. Leal (EFH), and B. Pollard re claims recon process. |
| Jodi Ehrenhofer | 12/18/2014 | 1.3 | Review revised claim reconciliation deck. |
| Matt Frank | 12/18/2014 | 0.5 | Call with S. Deege (EFH) re lease rejection damage claims. |
| Matt Frank | 12/18/2014 | 0.5 | Meeting with R. Leal (EFH) re claims reconciliation adjustments. |
| Michael Dvorak | 12/18/2014 | 3.1 | Continued review of certain claims with contractual obligations to determine proper legal entity. |
| Michael Williams | 12/18/2014 | 0.3 | Correspond with J. Ehrenhofer (A&M), T. Lii (K&E), and R. Chaikin (K&E) re claim objection response log. |
| Michael Williams | 12/18/2014 | 0.9 | Perform review of claims recon database re reconciliation of trade claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 12/18/2014 | 1.3 | Correspond with J. Ehrenhofer (A&M), P. Kinealy (A&M), R. Leal (EFH), and B. Pollard re claims recon process. |
| Michael Williams | 12/18/2014 | 1.3 | Perform analysis of $0.00 variance claims re updating to new voucher numbers. |
| Paul Kinealy | 12/18/2014 | 1.8 | Review updated trade reconciliation worksheet. |
| Paul Kinealy | 12/18/2014 | 1.3 | Assist EFH team with reconciliation of certain trade claims. |
| Paul Kinealy | 12/18/2014 | 0.8 | Assist with status updates for management presentation. |
| Paul Kinealy | 12/18/2014 | 0.8 | Manage review of trade claims for supporting contracts. |
| Paul Kinealy | 12/18/2014 | 0.6 | Teleconference with TXU regarding customer claims reconciliation plan. |
| Richard Carter | 12/18/2014 | 0.6 | Update claim counts/amounts on PMO PowerPoint presentation to most current data. |
| Richard Carter | 12/18/2014 | 0.8 | Add new slides on PMO PowerPoint presentation for Omnibus 1-5 details. |
| Robert Country | 12/18/2014 | 0.6 | Teleconference with J. Ehrenhofer (A&M), P. Kinealy (A&M), C. Gooch (EFH), S. Soesbe (EFH), J. Camp (EFH) and D. McKillop (EFH) re: Substantive - type 1 customer claims status update |
| Robert Country | 12/18/2014 | 1.8 | Make updates to the "EFH - Trade Claims Stratification 11 6 14 with Claim Review Status112514 UPLOAD 12 10" file to incorporate the most recent data. |
| Jeff Stegenga | 12/19/2014 | 1.2 | Participation in meeting with vendor management team, advisors and company management re: claim status / next steps. |
| Jodi Ehrenhofer | 12/19/2014 | 0.3 | Email correspondence with K. Frazier (EFH) and B. Murray (K&E) re: certain pre vs post petition claims. |
| Jodi Ehrenhofer | 12/19/2014 | 1.1 | Research link between old/new voucher number in PeopleSoft. |
| Jodi Ehrenhofer | 12/19/2014 | 0.8 | Conference with R. Carter and M. Zeiss (Both A&M); re: plan class discussion. |
| Jodi Ehrenhofer | 12/19/2014 | 0.7 | Email correspondence with M. Dvorak (A&M) re: common vendor name for claim reporting. |
| Jodi Ehrenhofer | 12/19/2014 | 0.5 | Review updated details on litigation claims from S. Soesbe (EFH), including highlighting claims that require additional details. |
| Jodi Ehrenhofer | 12/19/2014 | 0.4 | Email correspondence with M. Williams (A&M) re: accept as filed trade claims. |
| Jodi Ehrenhofer | 12/19/2014 | 0.4 | Prepare summary of next round of objections to be filed for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 12/19/2014 | 0.4 | Advise S. Hedges (A&M) on reviewing equity claims for potential objection. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/19/2014 | 2.2 | Revise plan class report per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 12/19/2014 | 0.8 | Conference with J. Ehrenhofer, R. Carter (Both A&M); re: plan class discussion. |
| Mark Zeiss | 12/19/2014 | 1.3 | Revise plan class report. |
| Mark Zeiss | 12/19/2014 | 0.7 | Prepare for claim class meeting. |
| Michael Dvorak | 12/19/2014 | 2.8 | Update of RBNI trade payable file to check for potential RBNI amounts scheduled. |
| Michael Williams | 12/19/2014 | 2.8 | Continue analysis of $0.00 variance claims re updating to new voucher numbers. |
| Paul Kinealy | 12/19/2014 | 0.8 | Update process document for level 2 reconciliation template review. |
| Paul Kinealy | 12/19/2014 | 0.6 | Assist with trade claim reconciliation inquiries. |
| Paul Kinealy | 12/19/2014 | 1.4 | Review status on $0 variance claims before assisting with processing questions. |
| Paul Kinealy | 12/19/2014 | 3.7 | Perform supplemental review of customer claims for potential insufficient documentation objection. |
| Paul Kinealy | 12/19/2014 | 1.3 | Review updated trade reconciliation worksheet. |
| Richard Carter | 12/19/2014 | 2.8 | Update claim reconciliation update presentation with updated reports based on new information from claims management system. |
| Richard Carter | 12/19/2014 | 0.7 | Prepare updated claims register detail/summary/variance reports based on updated information in claims management system. |
| Richard Carter | 12/19/2014 | 0.8 | Conference with J. Ehrenhofer, M. Zeiss (Both A&M); re: plan class discussion. |
| Richard Carter | 12/19/2014 | 1.1 | Prepare new slides for claim reconciliation update presentation for plan class summaries. |
| Richard Carter | 12/19/2014 | 2.8 | Update report showing claim counts/amounts based on reconciliation focus categories. |
| Robert Country | 12/19/2014 | 1.3 | Run a report that shows which debtor each customer claim falls under. |
| Robert Country | 12/19/2014 | 1.4 | Reconcile claims management customer substantive type 1 customer analysis file with the customer claims analysis file that Epiq provides to confirm that their analysis is consistent with claims management's. |
| Robert Country | 12/19/2014 | 1.9 | Analyze 49 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Hedges | 12/19/2014 | 1.3 | Review "Equity" Claims (41) re: Equity Claims for proper supporting documentation for proof of interest. |
| Scott Hedges | 12/19/2014 | 1.2 | Compare "Equity" Claims to established Equity Holders re: Equity Claims to determine if claims are filed properly. |
| Jodi Ehrenhofer | 12/22/2014 | 0.3 | Follow up with M. Schlan (K&E) re: additional claims to check for conflicts for Omni 7. |
| Jodi Ehrenhofer | 12/22/2014 | 0.5 | Continued email correspondence with M. Williams (EFH) re: accept as filed claims. |
| Jodi Ehrenhofer | 12/22/2014 | 0.6 | Email correspondence with T. Lii and R. Chaikin (K&E) re: additional claims to draft to objection. |
| Jodi Ehrenhofer | 12/22/2014 | 0.7 | Research certain PO's that were scheduled that are not included in current PO file to be closed. |
| Jodi Ehrenhofer | 12/22/2014 | 1.1 | Call with M. Williams (A&M), T. Lii (K&E), R. Chaikin (K&E), and A. Yenamandra re omnibus objection response call log. |
| Jodi Ehrenhofer | 12/22/2014 | 0.4 | Conference with R. Carter, S. Kotarba (Both A&M); re: claim reconciliation presentation. |
| Michael Dvorak | 12/22/2014 | 3.1 | Update of RBNI trade payable file to ensure PO numbers did not overlap with different creditors. |
| Michael Dvorak | 12/22/2014 | 2.8 | Continue to update RBNI trade payable file to ensure PO numbers did not overlap with different creditors. |
| Michael Williams | 12/22/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M), T. Lii (K&E), R. Chaikin (K&E), and A. Yenamandra re omnibus objection response call log. |
| Michael Williams | 12/22/2014 | 1.4 | Perform analysis of $0.00 variance claims re updating claims recon database. |
| Michael Williams | 12/22/2014 | 1.4 | Perform review of omnibus objection response claimants re researching additional claim information. |
| Paul Kinealy | 12/22/2014 | 0.8 | Review updated reconciliation of $0 variance claims. |
| Paul Kinealy | 12/22/2014 | 2.7 | Review Epiq reconciliation of customer claims groupings and categories to ensure proper reconciliation prioritization. |
| Paul Kinealy | 12/22/2014 | 0.8 | Review customer list for active / inactive TXU and 4change customers. |
| Paul Kinealy | 12/22/2014 | 1.7 | Review the daily trade claims reconciliation log updates. |
| Paul Kinealy | 12/22/2014 | 1.2 | Assist trade claims reconciliation team with questions regarding invoice reconciliation. |
| Richard Carter | 12/22/2014 | 1.2 | Review most recent claims register extract file provided by Epiq dated 12/22/2014 for the newly filed claims; add to recently-filed claims analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/22/2014 | 0.4 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim reconciliation presentation. |
| Richard Carter | 12/22/2014 | 0.9 | Review claims register extract supplied by Epiq dated 12/22/2014 for updates to claim status. |
| Richard Carter | 12/22/2014 | 1.3 | Prepare slide to detail claims contained in WIP reconciliation focus categories for claim reconciliation update presentation. |
| Richard Carter | 12/22/2014 | 1.4 | Update claim reconciliation PowerPoint presentation to update reconciliation focus categories per conference on 12/22/2014. |
| Richard Carter | 12/22/2014 | 0.6 | Prepare slide to detail claims contained in Survive Case reconciliation focus categories for claim reconciliation update presentation. |
| Robert Country | 12/22/2014 | 0.6 | Conference with P. Kinealy (A&M) re: Discuss which customer claims to include on Omnibus Objection 6 |
| Robert Country | 12/22/2014 | 1.9 | Create a report that illustrates if an employee who filed a claim is a current or former employee of EFH. |
| Robert Country | 12/22/2014 | 1.4 | Analyze 56 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 12/22/2014 | 1.2 | Reconcile Epiq's customer changed to vendor file to confirm that those customer claims were also changed to trade claims in the claims management system. |
| Steve Kotarba | 12/22/2014 | 3.5 | Meetings with J. Ehrenhofer re: claims status and work plan (.9); look at large variance claims (1.3) ) and adjust work plan and reporting (1.1). |
| Jodi Ehrenhofer | 12/23/2014 | 0.7 | Call with M. Williams (A&M), T. Lii (K&E), R. Chaikin (K&E), and A. Yenamandra re: |
| Michael Williams | 12/23/2014 | 0.4 | Perform review of omnibus objection response claimants re researching additional claim information. |
| Michael Williams | 12/23/2014 | 0.7 | Correspond with J. Ehrenhofer (A&M), T. Lii (K&E), R. Chaikin (K&E), and A. Yenamandra re omnibus objection response call log. |
| Michael Williams | 12/23/2014 | 1.2 | Perform analysis of claim status re first omnibus objection order. |
| Paul Kinealy | 12/23/2014 | 2.7 | Manage additional review of the type1 customer claim population for potential objection. |
| Paul Kinealy | 12/23/2014 | 1.6 | Review the daily trade claims reconciliation updates. |
| Paul Kinealy | 12/23/2014 | 0.7 | Assist the trade claims review team with reconciliation questions. |
| Paul Kinealy | 12/23/2014 | 0.8 | Manage the import of $0 variance claims as accept as filed in master reconciliation report. |
| Paul Kinealy | 12/23/2014 | 1.4 | Review undeliverable list from last matrix mailing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/24/2014 | 0.5 | Review draft objection exhibits. |
| Paul Kinealy | 12/24/2014 | 0.6 | Review the updated trade claims reconciliation log. |
| Paul Kinealy | 12/24/2014 | 0.7 | Assist with claim reconciliation inquiries. |
| Paul Kinealy | 12/24/2014 | 0.8 | Manage preparation of initial draft objections for customer claims. |
| Paul Kinealy | 12/24/2014 | 1.2 | Supplemental review of customer claims for sufficient supporting documentation. |
| Robert Country | 12/24/2014 | 0.2 | Load the insufficient documentation objection for customer claim types into the claims management system. |
| Robert Country | 12/24/2014 | 1.1 | Prepare file to load the objection exhibit flag to the 1,738 customer claims that are being objected to due to insufficient documentation in the claims management system. |
| Robert Country | 12/24/2014 | 0.9 | Prepare file to load the objection types for the 1,738 insufficient documentation customer claims that are being objected to in the claims management system. |
| Robert Country | 12/24/2014 | 0.6 | Create Excel support file that illustrates important information about each of the 1,738 customer claims that are on the objection exhibit. |
| Robert Country | 12/24/2014 | 1.1 | Prepare draft of omnibus objection six for insufficient documentation customer claims that is objecting to 1,738 customer claims. |
| Robert Country | 12/24/2014 | 0.2 | Load the objection exhibit customer claim flag for the 1,738 customer claims into the claims management system. |
| Jodi Ehrenhofer | 12/27/2014 | 0.8 | Email correspondence with M. Williams (A&M) and R. Chaikin (K&E) re: objection responses. |
| Jodi Ehrenhofer | 12/27/2014 | 0.3 | Follow up with P. Kinealy (A&M) re: status of customer claims to be included on Omni 6. |
| Jodi Ehrenhofer | 12/27/2014 | 0.5 | Email correspondence with R. Chaikin (K&E) re: additional claims to draft to Omni 7. |
| Jodi Ehrenhofer | 12/27/2014 | 0.7 | Review Epiq daily call logs to determine impact on filed claim objections. |
| Steve Kotarba | 12/27/2014 | 1.4 | Review omnibus objections and Kotarba declarations. |
| Michael Williams | 12/28/2014 | 0.6 | Perform analysis of omnibus objection call log re researching additional claim information. |
| Jodi Ehrenhofer | 12/29/2014 | 0.4 | Provide claim register and contact information to M. Schlan (K&E). |
| Jodi Ehrenhofer | 12/29/2014 | 0.4 | Email correspondence with S. Soesbe (EFH) re: certain claim objection responses. |
| Jodi Ehrenhofer | 12/29/2014 | 0.5 | Review updated trade reconciliation database. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/29/2014 | 0.5 | Meeting with E. Berman (Kekst), A. Yenamandra, R. Chaikin (K&E), J. Meyerowitz, B. Tuttle (Epiq) re: call center/Omni responses. |
| Jodi Ehrenhofer | 12/29/2014 | 0.9 | Review of certain insufficient documentation customer claims for Omni 6. |
| Jodi Ehrenhofer | 12/29/2014 | 1.3 | Call with M. Williams (A&M), T. Lii (K&E), R. Chaikin (K&E), A. Yenamandra (K&E) re: omnibus objection response call log. |
| Jodi Ehrenhofer | 12/29/2014 | 0.2 | Provide updates/comments to trade reconciliation database to P. Kinealy (A&M). |
| Jodi Ehrenhofer | 12/29/2014 | 0.6 | Email correspondence with P. Kinealy (A&M) re: questions from CapGemini re: claims reconciliation process. |
| Mark Zeiss | 12/29/2014 | 0.4 | Review claim status on EPIQ register per R. Carter (A&M) comments. |
| Michael Williams | 12/29/2014 | 2.1 | Perform analysis of EPIQ Claims register re updating A&M claim database. |
| Michael Williams | 12/29/2014 | 1.3 | Correspond with J. Ehrenhofer (A&M), T. Lii (K&E), R. Chaikin (K&E), A. Yenamandra (K&E) re omnibus objection response call log. |
| Michael Williams | 12/29/2014 | 1.3 | Perform analysis of claim status re first omnibus objection order. |
| Michael Williams | 12/29/2014 | 0.4 | Correspond with P. Kinealy (A&M) re claim recon process. |
| Michael Williams | 12/29/2014 | 2.6 | Perform analysis of claims register re claim updates. |
| Paul Kinealy | 12/29/2014 | 0.6 | Manage review of updated customer claim population from Epiq to ensure and accuracy. |
| Paul Kinealy | 12/29/2014 | 0.8 | Assist trade claims rec team with various questions in addition to providing more instruction. |
| Paul Kinealy | 12/29/2014 | 0.9 | Review daily trade claims reconciliation log from team. |
| Paul Kinealy | 12/29/2014 | 3.3 | Perform supplemental review of type1 customer claims for objection. |
| Paul Kinealy | 12/29/2014 | 0.7 | Manage review of $0 variance claims. |
| Richard Carter | 12/29/2014 | 0.7 | Review priority class differences from Epiq claim register/claims management system. |
| Richard Carter | 12/29/2014 | 1.8 | Review most recent claims register extract file provided by Epiq dated 12/26/2014 for the newly filed claims; add to recently-filed claims analysis. |
| Richard Carter | 12/29/2014 | 0.6 | Prepare updated claims summary/detail/variance reports. |
| Richard Carter | 12/29/2014 | 0.6 | Update claim reconciliation PowerPoint presentation to update claim categorization of customer claims marked for objection. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/29/2014 | 0.2 | Email correspondence with M. Williams (A&M); re: claims amount priority differences. |
| Richard Carter | 12/29/2014 | 0.4 | Review latest claims register extract dated 12/26/2014 provided by Epiq. |
| Richard Carter | 12/29/2014 | 1.4 | Update claim reconciliation PowerPoint presentation to update claim counts/amounts per latest claims register extract dated 12/26/2014. |
| Jodi Ehrenhofer | 12/30/2014 | 0.6 | Email correspondence with R. Chaikin (K&E) re: reasons for disallowance for all claims included on Omni 7. |
| Jodi Ehrenhofer | 12/30/2014 | 0.5 | Prepare summary of claims to further adjourn from Omni 1 for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 12/30/2014 | 0.4 | Follow up with P. Kinealy (A&M) re: claims adjourned from omnibus objection 1. |
| Jodi Ehrenhofer | 12/30/2014 | 0.8 | Prepare drafted exhibit for all claims on Omni 7. |
| Jodi Ehrenhofer | 12/30/2014 | 0.8 | Continued correspondence with A. Yenamandra, T. Lii and R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 12/30/2014 | 0.9 | Follow up with S. Soesbe (EFH) re: certain claim objection responses. |
| Jodi Ehrenhofer | 12/30/2014 | 1.6 | Continued review of insufficient documentation customer claims for Omni 6. |
| Michael Williams | 12/30/2014 | 2.8 | Perform analysis of claim recon database re creation of review process. |
| Paul Kinealy | 12/30/2014 | 0.7 | Review daily trade claims reconciliation log from team. |
| Paul Kinealy | 12/30/2014 | 0.8 | Assist trade claims rec team with various questions in addition to providing more instruction. |
| Paul Kinealy | 12/30/2014 | 2.7 | Perform supplemental review of Type 1 customer claims for potential objection. |
| Paul Kinealy | 12/30/2014 | 0.5 | Analyze process for secondary review of trade claims with M. Williams. |
| Robert Country | 12/30/2014 | 0.6 | Reconcile the Substantive Type 1 Customer Claim file with fields in Epiq's Customer Analysis file to confirm that no claims in the Substantive Type 1 Customer Claims file are actually supposed to be flagged as substantive type 2 claims |
| Jodi Ehrenhofer | 12/31/2014 | 0.6 | Research certain claim objection responses for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 12/31/2014 | 1.4 | Review drafted exhibit for Omni 6. |
| Jodi Ehrenhofer | 12/31/2014 | 0.9 | Advise R. Country (A&M) on preparing drafted exhibit for Omni 6. |
| Paul Kinealy | 12/31/2014 | 1.2 | Assist trade claims rec team with various questions in addition to providing more instruction. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/31/2014 | 0.8 | Review daily trade claims reconciliation log from team. |
| Paul Kinealy | 12/31/2014 | 0.9 | Perform supplemental review of type1 customer claims for potential objection. |
| Paul Kinealy | 12/31/2014 | 0.4 | Review draft exhibits for circulation. |
| Robert Country | 12/31/2014 | 0.1 | Load the objection exhibit customer claim flag for the 1,499 customer claims into the claims management system. |
| Robert Country | 12/31/2014 | 0.1 | Load the "Address on File" load file into the claims management system. |
| Robert Country | 12/31/2014 | 0.1 | Load the insufficient documentation objection types for the 1,499 customer claims into the claims management system. |
| Robert Country | 12/31/2014 | 0.4 | Create Excel support file that illustrates important information about each of the 1,499 customer claims that are on the objection exhibit. |
| Robert Country | 12/31/2014 | 1.1 | Prepare draft of omnibus objection six for insufficient documentation customer claims that is objecting to 1,499 customer claims. |
| Robert Country | 12/31/2014 | 0.9 | Prepare file to load the objection types for the 1,499 insufficient documentation customer claims that are being objected to in the claims management system. |
| Robert Country | 12/31/2014 | 0.9 | Create load file to insert "Address on File" for the 1,499 customer claim addresses so that their address information is not included on the objection exhibit that is filed with the bankruptcy court. |
| Robert Country | 12/31/2014 | 0.8 | Prepare file to load the objection exhibit flag to the 1,499 customer claims that are being objected to due to insufficient documentation in the claims management system. |
| **Subtotal** | | **2,425.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/4/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 9/10/2014 | 0.3 | Review EPIQ call center log. |
| Jodi Ehrenhofer | 9/10/2014 | 0.4 | Research certain property lease parties listed on Schedule G. |
| Jodi Ehrenhofer | 9/10/2014 | 1.3 | Review drafted call center FAQ's for vendors. |
| Jodi Ehrenhofer | 9/10/2014 | 0.6 | Advise M. Williams (A&M) on preparing call log for claim related questions. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/11/2014 | 0.8 | Email correspondence with C. Gooch (Energy) and S. Kotarba (A&M) re: vendor FAQ's. |
| Jodi Ehrenhofer | 9/16/2014 | 0.4 | Research vendor questions on what amounts were scheduled. |
| Jodi Ehrenhofer | 9/17/2014 | 0.5 | Research vendor questions on what amounts were scheduled. |
| Jodi Ehrenhofer | 9/17/2014 | 0.3 | Research how certain creditors were scheduled for A. Sexton (K&E). |
| Jodi Ehrenhofer | 9/18/2014 | 0.4 | Email correspondence with R. Leal (Energy) re: scheduled vouchers. |
| Steve Kotarba | 11/5/2014 | 2.4 | Prepare for (1.3) as well as participate in call with communications team to discuss objections including noticing and timing (1.1). |
| **Subtotal** | | **7.7** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/2/2014 | 1.8 | Process updates to building lease meeting following contracts meeting. |
| Daisy Fitzgerald | 9/2/2014 | 1.0 | Building lease contracts meeting. |
| Daisy Fitzgerald | 9/2/2014 | 4.0 | Update tear sheets for contracts process including discussions with A&M personnel. |
| Daisy Fitzgerald | 9/2/2014 | 0.7 | Attend to disconnection notices from utility providers. |
| Emmett Bergman | 9/2/2014 | 1.8 | Revise presentation to Andy Wright (EFH) re: contracts management. |
| Emmett Bergman | 9/2/2014 | 1.4 | Revise materials re: assumption and assignment processes. |
| Jeff Dwyer | 9/2/2014 | 1.9 | Updates to material contract agreement approaches per Supply Chain input. |
| Jeff Dwyer | 9/2/2014 | 0.5 | Review of Vendor's executory contract not originally filed on Schedule G. |
| Jeff Dwyer | 9/2/2014 | 0.4 | Review and reconciliation of T. Dennis' material contract counterparty input. |
| Jeff Dwyer | 9/2/2014 | 0.3 | Review of Vendor's executory contract not originally filed on Schedule G. |
| Jeff Stegenga | 9/2/2014 | 1.2 | Review of / comments on draft DOA contract approval process. |
| Matt Frank | 9/2/2014 | 2.2 | Updates to approval process slides draft. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/2/2014 | 0.4 | Review of oil and gas lease schedule. |
| Matt Frank | 9/2/2014 | 0.6 | Discussion with E. Bergman (A&M), P. Mosley (A&M) and J. Dwyer (A&M) re: contract process slides. |
| Matt Frank | 9/2/2014 | 1.1 | Meeting with B. Frenzel (EFH), A. Alaman (EFH), B. Keith (EFH), others re building and ground lease strategy. |
| Matt Frank | 9/2/2014 | 1.4 | Updates to real property milestone chart. |
| Matt Frank | 9/2/2014 | 1.5 | Updates to building and ground lease schedules per meeting for updated slides. |
| Peter Mosley | 9/2/2014 | 0.6 | Prepare template for contract economic analysis. |
| Peter Mosley | 9/2/2014 | 1.8 | Prepare contract process update presentation for EFH legal. |
| Peter Mosley | 9/2/2014 | 1.1 | Meeting with Kelly Frazier regarding contract process. |
| Peter Mosley | 9/2/2014 | 0.4 | Meeting with A&M team regarding contract approval process. |
| Peter Mosley | 9/2/2014 | 2.1 | Prepare discussion materials for upcoming contract meetings. |
| Peter Mosley | 9/2/2014 | 0.8 | Meeting with A&M team regarding discussion materials for upcoming contract meetings. |
| Emmett Bergman | 9/3/2014 | 0.6 | Discussions re: real property procedures timing with internal legal. |
| Emmett Bergman | 9/3/2014 | 1.0 | Presentation to contract review committee. |
| Emmett Bergman | 9/3/2014 | 0.8 | Preparation of presentation materials for contract review committee. |
| Jeff Dwyer | 9/3/2014 | 0.6 | Discussion/emails with LUME regarding contract negotiations for Supplier's agreement. |
| Jeff Dwyer | 9/3/2014 | 1.6 | Preparation for material and non-residential real property contract meeting; editing schedules, updating approaches per supply chain feedback and finalizing deck. |
| Jeff Dwyer | 9/3/2014 | 1.2 | Prepare, edit and review summary presentation of material contract negotiation timeline and potential early assumption/rejection candidates. |
| Jeff Dwyer | 9/3/2014 | 0.5 | Meeting with L. Kader and J. Thomas to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Stegenga | 9/3/2014 | 1.2 | Participation in weekly exec contract review session with Luminant mgmt/supply chain/assoc counsel/K&E. |
| Jeff Stegenga | 9/3/2014 | 0.5 | Meeting with Emmett Bergman and Peter Mosley re: DOA contract authority. |
| Jeff Stegenga | 9/3/2014 | 0.4 | Summarization of open exec contract clean up points for next week's meeting. |
| Jeff Stegenga | 9/3/2014 | 0.4 | Follow-up discussions with Chad Husnick re: 365(d)(4) timing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/3/2014 | 1.1 | Prepare responses for specific contracts per J. Dwyer (A&M) questions. |
| Matt Frank | 9/3/2014 | 1.7 | Updates to contract presentation slides for contract meeting. |
| Matt Frank | 9/3/2014 | 2.2 | Development of contract milestone chart for D. Smith (EFH). |
| Matt Frank | 9/3/2014 | 1.3 | Contract planning meeting with management, A&M personnel, counsel. |
| Matt Frank | 9/3/2014 | 1.2 | Updates to delegation of authority / transaction decision paper presentation. |
| Matt Frank | 9/3/2014 | 0.8 | Review of draft exhibit for contract assumption motion. |
| Peter Mosley | 9/3/2014 | 0.3 | Meeting with A&M team regarding contract approval process. |
| Peter Mosley | 9/3/2014 | 0.4 | Meeting with A&M team regarding contracts process. |
| Peter Mosley | 9/3/2014 | 1.9 | Revise contract process presentation. |
| Peter Mosley | 9/3/2014 | 1.9 | Prepare discussion materials for upcoming contract meetings. |
| Peter Mosley | 9/3/2014 | 1.6 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams. |
| Peter Mosley | 9/3/2014 | 0.9 | Calls and emails with company personnel to gather information regarding LUME agreements. |
| Daisy Fitzgerald | 9/4/2014 | 0.6 | Update Building schedule and RP schedule for Fairfield lease. |
| Daisy Fitzgerald | 9/4/2014 | 0.4 | Review Fairfield Commercial lease and discuss with A. Alaman. |
| Daisy Fitzgerald | 9/4/2014 | 1.2 | Review contracts procedures motion. |
| Daisy Fitzgerald | 9/4/2014 | 0.6 | Discuss contracts procedures motion with A&M personnel. |
| Emmett Bergman | 9/4/2014 | 0.7 | Preparation of analysis and presentation materials re: potential rejections and assumptions from Luminant. |
| Emmett Bergman | 9/4/2014 | 1.6 | Review of REC agreements trading data and analysis |
| Jeff Dwyer | 9/4/2014 | 0.9 | Email and phone call with J. Thomas to discuss early assumption candidates, criteria, and internal process reviews to address this issue. |
| Jeff Dwyer | 9/4/2014 | 0.5 | Prepare initial rejection exhibit for certain LUME REC agreements. |
| Jeff Dwyer | 9/4/2014 | 1.0 | Follow up meeting on Material Contracts with Supply Chain management to discuss tear sheets, current negotiations, and upcoming timeline for early assumption/rejection candidates. |
| Jeff Dwyer | 9/4/2014 | 1.0 | Meeting with L. Kader and T. Dennis to aggregate and review owner level input on individual agreements and treatment. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/4/2014 | 0.8 | Call with Steve Serajeddini re: exec contract update/issues list/timeline. |
| Jeff Stegenga | 9/4/2014 | 0.8 | Discussion with Brian Schartz re: executory contract review update. |
| Mark Zeiss | 9/4/2014 | 2.8 | Prepare report of contracts with auto or perpetual renewal provisions per J. Dwyer (A&M) request. |
| Matt Frank | 9/4/2014 | 1.9 | Changes to draft contract assumption motion exhibit. |
| Matt Frank | 9/4/2014 | 1.4 | Changes to slides for contract update meeting. |
| Peter Mosley | 9/4/2014 | 2.2 | Prepare discussion materials for Kelly Frazier regarding approach to additional contract language. |
| Peter Mosley | 9/4/2014 | 0.8 | Meetings with A&M and K&E teams regarding contract rejections. |
| Peter Mosley | 9/4/2014 | 0.8 | Meeting with Lee Kader regarding contract negotiation materials. Follow up with A&M team regarding the same. |
| Peter Mosley | 9/4/2014 | 1.7 | Prepare supply chain negotiation kickoff materials. |
| Peter Mosley | 9/4/2014 | 1.8 | Prepare discussion materials regarding revised boilerplate contract language. |
| Peter Mosley | 9/4/2014 | 1.9 | Prepare discussion materials for Kelly Frazier regarding contracting counterparties. |
| Daisy Fitzgerald | 9/5/2014 | 0.8 | Preparation of rejection schedule. |
| Daisy Fitzgerald | 9/5/2014 | 0.6 | Update a vendors assumption schedule. |
| Daisy Fitzgerald | 9/5/2014 | 0.4 | Update a vendors assumption schedule. |
| Daisy Fitzgerald | 9/5/2014 | 0.2 | Update a vendors assumption schedule. |
| Emmett Bergman | 9/5/2014 | 2.4 | Contract analysis re: TDPs and DOA processes. |
| Emmett Bergman | 9/5/2014 | 1.7 | Preparation of presentation materials for contract review meeting. |
| Jeff Dwyer | 9/5/2014 | 0.5 | REC rejection discussion with counsel and LUME Wholesale. |
| Jeff Dwyer | 9/5/2014 | 1.9 | Variance analysis between newly run active Ariba contracts database (inclusive of CP) and Schedule G. |
| Jeff Dwyer | 9/5/2014 | 0.7 | Review of Vendor's REC agreement to confirm counterparties, delivery estimations and contract amounts. |
| Jeff Dwyer | 9/5/2014 | 0.4 | Updates to LUME wholesale material contract review to reflect accurate 2013 spend. |
| Mark Zeiss | 9/5/2014 | 2.6 | Prepare scheduled of additional contract details per J. Dwyer (A&M) request. |
| Matt Frank | 9/5/2014 | 0.3 | Correspondence related to real property diligence. |

*Exhibit H*

### Combined - Energy Future Holdings Corp., et al.,
### Time Detail by Activity by Professional
### September 1, 2014 through December 31, 2014

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/5/2014 | 2.4 | Development of calendar for early contract assumptions. |
| Matt Frank | 9/5/2014 | 1.3 | Development of slide for early contract rejection status. |
| Peter Mosley | 9/5/2014 | 1.1 | Calls with K&E team regarding contract rejections. |
| Peter Mosley | 9/5/2014 | 0.4 | Call with A&M team regarding negotiation status updates. |
| Peter Mosley | 9/6/2014 | 0.4 | Review contract approval process analysis |
| Daisy Fitzgerald | 9/8/2014 | 1.2 | Update all of a vendor's schedules and exhibits in preparation for meeting with K&E. |
| Daisy Fitzgerald | 9/8/2014 | 1.0 | Update to a vendors schedules. |
| Daisy Fitzgerald | 9/8/2014 | 0.7 | Real Property meeting with K&E. |
| Emmett Bergman | 9/8/2014 | 1.2 | Meeting with EFH/TXU supply chain re: contracts analysis and workstreams. |
| Emmett Bergman | 9/8/2014 | 1.7 | Revise materials re: contract assumptions and rejections. |
| Emmett Bergman | 9/8/2014 | 1.8 | Preparation of presentation materials and analysis for CRC. |
| Jeff Dwyer | 9/8/2014 | 1.4 | Prepopulate T. Dennis material contract tear sheets with latest information/recommendations from emails, phone call, and prior input. |
| Jeff Dwyer | 9/8/2014 | 1.3 | Preparation for the material executory contract meeting by finalizing schedules, updating approaches per supply chain feedback and printing/circulating PowerPoint deck. |
| Jeff Dwyer | 9/8/2014 | 0.7 | Lume material contract reconciliation to identify the debtor entity and correct counterparty to each executory contract. |
| Jeff Dwyer | 9/8/2014 | 1.1 | Initial tear-sheet process management kick-off meeting with supply chain to outline the negotiation/tear sheet process and establish a cadence to review executory contracts for assumption or rejection. |
| Jeff Dwyer | 9/8/2014 | 0.9 | Discussion with L. Kader about Ariba's reportable capabilities to review and reconcile executory contract details. |
| Jeff Dwyer | 9/8/2014 | 0.6 | Review Vendor contract for executory nature. |
| Jeff Stegenga | 9/8/2014 | 0.5 | Review of / revisions to weekly contract review meeting deck. |
| Jeff Stegenga | 9/8/2014 | 0.4 | Follow-up notes distribution from contract review session to A&M team. |
| Jeff Stegenga | 9/8/2014 | 1.0 | Participation in weekly contract review session w/ Bob Frenzel and Jim Burke. |
| Jodi Ehrenhofer | 9/8/2014 | 0.8 | Email correspondence with D. Fitzgerald (A&M) re: operating leases and counterparties. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/8/2014 | 1.9 | Prepare presentation for contract management meeting. |
| Jon Rafpor | 9/8/2014 | 2.1 | Prepare presentation on contract amendments. |
| Jon Rafpor | 9/8/2014 | 3.0 | Prepare presentation on contract amendments. |
| Matt Frank | 9/8/2014 | 1.2 | Ground lease update meeting with T. Silvey (EFH). |
| Matt Frank | 9/8/2014 | 2.1 | Development of slide for early contract assumption status. |
| Matt Frank | 9/8/2014 | 2.4 | Revisions to schedules for real property slides. |
| Matt Frank | 9/8/2014 | 2.5 | Updates to contract presentation slides for real property changes. |
| Matt Frank | 9/8/2014 | 0.4 | Call with M. Schlan (K&E), P. Mosley (A&M) re: contract diligence. |
| Matt Frank | 9/8/2014 | 0.5 | Follow up with T. Silvey on ground lease and mining contracts. |
| Peter Mosley | 9/8/2014 | 0.6 | Meeting with A&M team regarding contract amendment process. |
| Peter Mosley | 9/8/2014 | 0.8 | Prepare discussion materials for upcoming contract meetings. |
| Daisy Fitzgerald | 9/9/2014 | 1.5 | Update key office leases negotiations. |
| Daisy Fitzgerald | 9/9/2014 | 0.5 | Preparation for Contracts meeting. |
| Daisy Fitzgerald | 9/9/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 9/9/2014 | 0.8 | Update on building leases with Supply Chain. |
| Daisy Fitzgerald | 9/9/2014 | 1.8 | Process numerous updates to real property file. |
| Daisy Fitzgerald | 9/9/2014 | 0.9 | Discussion with R. Leal regarding VRC updates. |
| Emmett Bergman | 9/9/2014 | 2.6 | Preparation of contract analysis materials re: Luminant. |
| Emmett Bergman | 9/9/2014 | 1.1 | Discussion of Luminant contract analysis materials with K&E. |
| Emmett Bergman | 9/9/2014 | 0.4 | Calls to CRC members re: upcoming meeting agenda |
| Emmett Bergman | 9/9/2014 | 1.3 | Preparation of presentation materials regarding contracts. |
| Jeff Dwyer | 9/9/2014 | 1.0 | Preparation for the material executory contract and non-residential real property contract meeting; finalizing schedules, updating approaches per supply chain feedback and finalizing deck. |
| Jon Rafpor | 9/9/2014 | 3.0 | Prepare presentation on contract amendments. |
| Jon Rafpor | 9/9/2014 | 1.9 | Prepare presentation on contract amendments. |
| Jon Rafpor | 9/9/2014 | 0.7 | Prepare presentation on vendor contract assumption / rejection negotiation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/9/2014 | 1.9 | Updates to slides for contract meeting. |
| Matt Frank | 9/9/2014 | 0.4 | Review of updated real property schedules from D. Fitzgerald (A&M). |
| Matt Frank | 9/9/2014 | 1.2 | Meeting with A. Evans (EFH) and D. Fitzgerald (A&M) re: land lignite leases. |
| Matt Frank | 9/9/2014 | 0.8 | Updates to building lease analysis schedule. |
| Matt Frank | 9/9/2014 | 0.2 | Discussion with B. Frenzel (EFH) and E. Bergman (EFH) re: data package for advisors. |
| Matt Frank | 9/9/2014 | 1.0 | Clean up summary real property tear sheets. |
| Matt Frank | 9/9/2014 | 1.3 | Development of draft data package for management review. |
| Matt Frank | 9/9/2014 | 1.1 | Contract meeting with company management and A&M personnel. |
| Peter Mosley | 9/9/2014 | 0.6 | Revise template for contract economic analysis. |
| Peter Mosley | 9/9/2014 | 1.2 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams. |
| Peter Mosley | 9/9/2014 | 1.1 | Review contract process presentation for legal. |
| Peter Mosley | 9/9/2014 | 0.3 | Meeting with A&M team regarding contract rejections. |
| Peter Mosley | 9/9/2014 | 2.8 | Prepare discussion materials for upcoming contract meetings. |
| Daisy Fitzgerald | 9/10/2014 | 1.3 | Updates to real property deck. |
| Daisy Fitzgerald | 9/10/2014 | 0.5 | Follow up of RDO query with T. St Clair. |
| Daisy Fitzgerald | 9/10/2014 | 0.2 | Follow up with A. Evans regarding Lignite. |
| Daisy Fitzgerald | 9/10/2014 | 1.4 | Update real property tracker. |
| Emmett Bergman | 9/10/2014 | 2.6 | Preparation of analysis re: potential upcoming contract rejections. |
| Emmett Bergman | 9/10/2014 | 2.4 | Analysis of potential contract rejections. |
| Jeff Dwyer | 9/10/2014 | 1.6 | Preparation for LUME wholesale executory contract meeting. |
| Jeff Dwyer | 9/10/2014 | 1.2 | LUME whole meeting to discuss potential early rejection candidates, population of remaining executory LUME wholesale counterparties, and next steps. |
| Jeff Dwyer | 9/10/2014 | 2.1 | Meeting with L. Kader and other Supply Chain personnel to discuss the Ariba contract system, limitations, potential reporting capabilities and preparation call with Ariba vendor. |
| Jon Rafpor | 9/10/2014 | 1.9 | Prepare presentation on contract amendments. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/10/2014 | 0.8 | Prepare Ariba report request for J. Sharp (EFH). |
| Mark Zeiss | 9/10/2014 | 0.3 | Review prior Ariba reports supplied for contract review and prepare request for information and updates. |
| Mark Zeiss | 9/10/2014 | 0.4 | Attend conference call with J. Dwyer (A&M), L. Kader (EFH), M. Ambriz (EFH), and Ariba tech support re: Ariba contract reporting. |
| Mark Zeiss | 9/10/2014 | 0.6 | Attend conference call with J. Dwyer (A&M), L. Kader (EFH) and M. Ambriz (EFH) re: Ariba contract reporting. |
| Matt Frank | 9/10/2014 | 1.7 | Updates to real property tear sheet summaries. |
| Matt Frank | 9/10/2014 | 1.1 | Updates to approval process deck for meeting with J. Ho (EFH). |
| Matt Frank | 9/10/2014 | 0.8 | Updates to real property schedule support files. |
| Matt Frank | 9/10/2014 | 0.5 | Review of contract summary deck for B. Frenzel (EFH) with A&M (E. Bergman, D. Fitzgerald, P. Mosley). |
| Matt Frank | 9/10/2014 | 0.4 | Review of updates of real property exhibit from D. Fitzgerald (A&M). |
| Matt Frank | 9/10/2014 | 0.3 | Correspondence with T. Silvey (EFH) re: real property leases. |
| Matt Frank | 9/10/2014 | 0.3 | Correspondence with J. Hoe (EFH) re: trading collateral report. |
| Matt Frank | 9/10/2014 | 2.1 | Development of real property contract deck for B. Frenzel (EFH). |
| Daisy Fitzgerald | 9/11/2014 | 2.7 | Finalize & send to K&E for comment all real property exhibits |
| Daisy Fitzgerald | 9/11/2014 | 1.2 | Prepare real property slides for due diligence purposes. |
| Jeff Dwyer | 9/11/2014 | 0.5 | LUME rec update discussion with counsel and M. Goering. |
| Jeff Dwyer | 9/11/2014 | 1.4 | Review of construction's tear sheets and conversation with S. Bhattacharya to confirm intended treatment of executory contracts. |
| Jeff Dwyer | 9/11/2014 | 1.7 | Preparation of Schedule G summary dashboard waterfalling expiration dates for material and non-material executory contracts. |
| Jeff Dwyer | 9/11/2014 | 0.8 | Email and phone call with L. Kader to discuss missing service agreements identified in Supply Chain's review of Schedule G's material counterparty tear sheets. |
| Jon Rafpor | 9/11/2014 | 3.0 | Prepare presentation for contract negotiation status meetings. |
| Jon Rafpor | 9/11/2014 | 2.1 | Prepare presentation for contract negotiation status meetings. |
| Jon Rafpor | 9/11/2014 | 2.3 | Prepare presentation on contract amendments. |
| Matt Frank | 9/11/2014 | 0.7 | Clean up of real property timeline schedule for presentation. |
| Matt Frank | 9/11/2014 | 0.6 | Updates to building lease schedule. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/11/2014 | 0.5 | Review of contract exhibit draft from D. Fitzgerald. |
| Matt Frank | 9/11/2014 | 1.1 | Meeting with EFH (J. Burke, J. Ho, K. Frazier) and A&M (Bergman) re: approval process. |
| Matt Frank | 9/11/2014 | 1.2 | Updates to key negotiation tear sheets for real property leases. |
| Matt Frank | 9/11/2014 | 2.4 | Revisions to real property tear sheets for deck for B. Frenzel (EFH). |
| Matt Frank | 9/11/2014 | 1.0 | Changes to approval process presentation for J. Burke (EFH). |
| Peter Mosley | 9/11/2014 | 0.4 | Meeting with A&M team regarding contracts process. |
| Peter Mosley | 9/11/2014 | 1.1 | Revise contract process presentation. |
| Peter Mosley | 9/11/2014 | 0.3 | Meeting with A&M team regarding contract process deck. |
| Peter Mosley | 9/11/2014 | 0.6 | Call with K&E regarding contract rejection motion. |
| Peter Mosley | 9/11/2014 | 0.3 | Review real property contract process presentation. |
| Peter Mosley | 9/11/2014 | 0.2 | Meeting with A&M team regarding contract rejections. |
| Daisy Fitzgerald | 9/12/2014 | 0.8 | Discussion with B. Murray regarding the vendors leases. |
| Daisy Fitzgerald | 9/12/2014 | 1.2 | Prepare Contracts deck calendar. |
| Daisy Fitzgerald | 9/12/2014 | 2.0 | Teleconference to discuss contract package. |
| Daisy Fitzgerald | 9/12/2014 | 1.5 | Teleconference to discuss Lignite leases with Lignite lease team. |
| Daisy Fitzgerald | 9/12/2014 | 2.5 | Update real property schedules to incorporate comments from contracts meeting. |
| Emmett Bergman | 9/12/2014 | 2.8 | Calls with Frenzel and Luminant teams (EFH) and others re: real property analysis and materials for final approval. |
| Emmett Bergman | 9/12/2014 | 1.4 | Preparation of agenda and materials re: contract review. |
| Emmett Bergman | 9/12/2014 | 1.3 | Review including revision to support materials for upcoming CRC. |
| Emmett Bergman | 9/12/2014 | 0.8 | Call re: status of lignite contract analysis. |
| Jon Rafpor | 9/12/2014 | 1.0 | Analysis of how many vendor contracts are expiring within bankruptcy period, including which are essential and which are material vendors. |
| Jon Rafpor | 9/12/2014 | 3.0 | Analysis of how many vendor contracts are expiring within bankruptcy period, including which are essential and which are material vendors. |
| Jon Rafpor | 9/12/2014 | 1.4 | Vendor name analysis for contract rejection/assumption. |
| Matt Frank | 9/12/2014 | 1.3 | Add in detailed lists of leases to real property contract deck. |

*Page 224 of 451*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/12/2014 | 1.1 | Call with EFH (B. Frenzel, K. Frazier, A. Alaman), A&M (E. Bergman, D. Fitzgerald) re: real property contract assumption-rejection decisions. |
| Matt Frank | 9/12/2014 | 0.8 | Call with EFH (B. Frenzel, K. Frazier, A. Alaman, land team), A&M (E. Bergman, D. Fitzgerald) re lignite, agricultural leases, oil and gas leases, real property contract assumption-rejection decisions. |
| Matt Frank | 9/12/2014 | 1.7 | Updates to assumption-rejection of real property slide for B. Frenzel (EFH). |
| Matt Frank | 9/12/2014 | 2.1 | Revisions to real property lease analysis deck for B. Frenzel (EFH). |
| Matt Frank | 9/12/2014 | 1.7 | Development of supporting slide lists per B. Frenzel (EFH) as support in real property deck. |
| Matt Frank | 9/12/2014 | 1.9 | Continuation of call with EFH (B. Frenzel, K. Frazier, A. Alaman), A&M (E. Bergman, D. Fitzgerald) re real property contract assumption-rejection decisions. |
| Peter Mosley | 9/12/2014 | 0.6 | Meeting with Kelly Frazier regarding open contract and vendor management issues. |
| Peter Mosley | 9/12/2014 | 1.3 | Prepare contract management calendar. |
| Peter Mosley | 9/12/2014 | 0.9 | Call with A&M team regarding UCC diligence. |
| Peter Mosley | 9/12/2014 | 0.6 | Call with A&M team regarding contract assumption rejection scheduling. |
| Peter Mosley | 9/12/2014 | 0.7 | Call with A&M team regarding contract presentation. |
| Daisy Fitzgerald | 9/15/2014 | 1.8 | Update real property assumption deck for comments received. |
| Daisy Fitzgerald | 9/15/2014 | 0.5 | Send real property assumption deck to A&M personnel and Contracts team for comment |
| Daisy Fitzgerald | 9/15/2014 | 1.8 | Follow up of outstanding issues for Real property deck. |
| Daisy Fitzgerald | 9/15/2014 | 1.3 | Prepare Lignite Lease summary by area, including LSTC for real property deck. |
| Daisy Fitzgerald | 9/15/2014 | 1.2 | Preparation of bridge between Schedule G and current Real Property items. |
| Daisy Fitzgerald | 9/15/2014 | 0.3 | Attend to utility disconnection correspondence. |
| Emmett Bergman | 9/15/2014 | 0.8 | Discussions with Bob Frenzel and Luminant team re: contract decisions. |
| Emmett Bergman | 9/15/2014 | 2.2 | Revise materials re: approval of real contract decisions. |
| Emmett Bergman | 9/15/2014 | 1.9 | Revisions to lease presentation materials including discussions with K&E team |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/15/2014 | 0.4 | Reconciliation of Non-Residential Real Property summary into Executory Contract workbook. |
| Jeff Dwyer | 9/15/2014 | 0.5 | Meeting with T. Dennis to aggregate and review owner level input on individual agreements and treatment. |
| Jon Rafpor | 9/15/2014 | 0.7 | Prepare presentation on vendor contract assumption / rejection negotiation. |
| Jon Rafpor | 9/15/2014 | 3.0 | Prepare presentation on vendor contract assumption/rejection negotiation. |
| Jon Rafpor | 9/15/2014 | 1.9 | Prepare presentation on vendor contract assumption / rejection negotiation. |
| Matt Frank | 9/15/2014 | 1.3 | Revision of timeline for contract timeline slide. |
| Matt Frank | 9/15/2014 | 1.4 | Review of updated real property slides with D. Fitzgerald (A&M). |
| Matt Frank | 9/15/2014 | 1.4 | Review of contract files for T. Lii (K&E). |
| Matt Frank | 9/15/2014 | 1.2 | Updates to real property draft exhibit. |
| Matt Frank | 9/15/2014 | 1.7 | Development of process slides for real property lease assumptions. |
| Matt Frank | 9/15/2014 | 0.8 | Development of summary chart for contract strategy. |
| Matt Frank | 9/15/2014 | 2.1 | Updates to contract assumption analysis. |
| Peter Mosley | 9/15/2014 | 0.6 | Review LUM mining sub owner contract deck. |
| Peter Mosley | 9/15/2014 | 0.6 | Review LUM generation sub owner contract deck. |
| Peter Mosley | 9/15/2014 | 0.9 | Meeting with Luminant Supply Chain regarding contract negotiations. |
| Peter Mosley | 9/15/2014 | 0.9 | Prepare overview of contract assumption/ rejection procedures motion. |
| Peter Mosley | 9/15/2014 | 1.1 | Participate in, including prep for, meeting with EFHCS/ TXU Supply Chain regarding vendor negotiations. |
| Daisy Fitzgerald | 9/16/2014 | 2.8 | Numerous updates to real property deck slides. |
| Daisy Fitzgerald | 9/16/2014 | 0.5 | Meet with A. Evans to discuss RDO / Lignite. |
| Daisy Fitzgerald | 9/16/2014 | 1.2 | Update real property section of Contract summary. |
| Emmett Bergman | 9/16/2014 | 2.4 | Revise real property presentation materials. |
| Emmett Bergman | 9/16/2014 | 1.1 | Discuss comments re: real property issues with K&E team. |
| Emmett Bergman | 9/16/2014 | 2.3 | Further revisions to approval materials re: real property. |

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2014 through December 31, 2014_**

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 9/16/2014 | 0.6 | Updates to schedule G near-term expirations with amended contract numbers. |
| Jeff Dwyer | 9/16/2014 | 0.2 | Provide Vendor Maximo contracts to R. Marten. |
| Jon Rafpor | 9/16/2014 | 1.9 | Prepare presentation for contract negotiation status meetings. |
| Jon Rafpor | 9/16/2014 | 1.7 | Prepare presentation for contract negotiation status meetings. |
| Matt Frank | 9/16/2014 | 1.8 | Meeting with A. Evans (EFH), D. Fitzgerald (A&M) re: lignite leases. |
| Matt Frank | 9/16/2014 | 2.1 | Updates to real property lease analysis slide deck. |
| Matt Frank | 9/16/2014 | 1.8 | Review of latest draft of real property lease presentation. |
| Matt Frank | 9/16/2014 | 0.8 | Changes to supporting documents related to building leases. |
| Matt Frank | 9/16/2014 | 0.6 | Updates to delegation of authority deck. |
| Matt Frank | 9/16/2014 | 0.6 | Review of contract files for real property leases for counsel. |
| Matt Frank | 9/16/2014 | 0.5 | Review of updates to real property assumption exhibit. |
| Matt Frank | 9/16/2014 | 0.3 | Call with S. Deege (EFH) re: building leases. |
| Matt Frank | 9/16/2014 | 1.2 | Changes to supporting documents related to lignite leases. |
| Peter Mosley | 9/16/2014 | 1.0 | Prepare overview of contract assumption/ rejection procedures motion. |
| Peter Mosley | 9/16/2014 | 2.0 | Prepare contract negotiation update presentation. |
| Peter Mosley | 9/16/2014 | 0.5 | Review and revise vendor tear sheet. |
| Peter Mosley | 9/16/2014 | 1.0 | Revise real property update presentation including meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 9/17/2014 | 1.5 | Update assumption exhibits and send to A&M personnel for review. |
| Daisy Fitzgerald | 9/17/2014 | 1.4 | Update UCC deck for A&M personnel comments. |
| Daisy Fitzgerald | 9/17/2014 | 1.3 | Update a particular vendors leases for deck. |
| Daisy Fitzgerald | 9/17/2014 | 0.8 | Update real property tracker. |
| Daisy Fitzgerald | 9/17/2014 | 1.0 | Contract meeting. |
| Daisy Fitzgerald | 9/17/2014 | 2.5 | Lignite and RDO meeting with T. St Clair and A. Evans. |
| Daisy Fitzgerald | 9/17/2014 | 0.5 | Contract deck discussion with K&E. |
| Daisy Fitzgerald | 9/17/2014 | 1.2 | Update Building leases for deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/17/2014 | 0.8 | Update water leases for deck. |
| Emmett Bergman | 9/17/2014 | 1.9 | Review including revision to support materials for upcoming CRC meeting. |
| Emmett Bergman | 9/17/2014 | 0.7 | Review including research of intercompany lease issues. |
| Emmett Bergman | 9/17/2014 | 1.1 | Present to CRC re: contracts analysis and real property recommendations. |
| Emmett Bergman | 9/17/2014 | 1.8 | Review including revision to materials re: real property recommendations. |
| Jeff Dwyer | 9/17/2014 | 1.1 | Construction contract reconciliation between what was filed on Schedule G and what S. Bhattacharya believes to be executory. |
| Jeff Dwyer | 9/17/2014 | 0.6 | Preparation for material and non-residential real property contract meeting; editing schedules, updating approaches per supply chain feedback and finalizing deck. |
| Jeff Dwyer | 9/17/2014 | 0.5 | Supply chain 1-on-1 meeting with J. Thomas to discuss material counterparty tear sheets. |
| Jeff Stegenga | 9/17/2014 | 0.8 | Discussions with Michael Carter re: real property/bus plan review/schedules updates. |
| Jeff Stegenga | 9/17/2014 | 1.8 | Participation in real property exec contract meeting led by Bob Frenzel. |
| Jon Rafpor | 9/17/2014 | 0.4 | Prepare presentation for contract negotiation status meetings. |
| Matt Frank | 9/17/2014 | 0.6 | Call with M. Schlan (K&E) re: contract analysis deck. |
| Matt Frank | 9/17/2014 | 2.0 | Contract meeting with management, A&M personnel, K&E. |
| Matt Frank | 9/17/2014 | 1.4 | Updates to real property contracts deck for meeting. |
| Matt Frank | 9/17/2014 | 0.5 | Call with A&M (D. Fitzgerald), EFH (A. Evans, T. St. Clair), K&E (M. Schlan, B. Murray) re: lignite and royalty division order leases. |
| Matt Frank | 9/17/2014 | 1.2 | Updates to real property contracts deck per meeting. |
| Matt Frank | 9/17/2014 | 1.2 | Edits to real property contracts deck for J. Stegenga (A&M). |
| Matt Frank | 9/17/2014 | 1.3 | Update support charts for real property contracts deck. |
| Matt Frank | 9/17/2014 | 1.4 | Meeting with A&M (D. Fitzgerald), EFH (A. Evans, T. St Clair, A. Alaman) re: lignite and royalty division order leases. |
| Peter Mosley | 9/17/2014 | 0.3 | Revise real property presentation. Meeting with A&M team regarding the same. |
| Peter Mosley | 9/17/2014 | 0.6 | Revise contract process presentation. Meeting with A&M team regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/17/2014 | 1.9 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams. |
| Peter Mosley | 9/17/2014 | 2.1 | Revise contract process presentation. Call with K&E regarding the same. |
| Daisy Fitzgerald | 9/18/2014 | 0.8 | Review of water contracts including response to email correspondence regarding same. |
| Daisy Fitzgerald | 9/18/2014 | 0.4 | Review Streamwater leases and discuss with T. St Clair. |
| Daisy Fitzgerald | 9/18/2014 | 1.5 | Update real property tracker for updates. |
| Daisy Fitzgerald | 9/18/2014 | 1.2 | Review correspondence regarding Building leases, prepare data and respond to same. |
| Daisy Fitzgerald | 9/18/2014 | 1.6 | Prepare schedule of all RP counterparties for CMS team to review for filed claims. |
| Emmett Bergman | 9/18/2014 | 2.1 | Review including revision to materials re: real property recommendations. |
| Jeff Stegenga | 9/18/2014 | 0.6 | Review of/revisions to shell SPC real property lease deck. |
| Jodi Ehrenhofer | 9/18/2014 | 0.3 | Email correspondence with B. Frenzel (Energy) re: scheduled contracts. |
| Jon Rafpor | 9/18/2014 | 0.9 | Prepare presentation for contract negotiation status meetings. |
| Mark Zeiss | 9/18/2014 | 1.8 | Review vendor contracts and prepare report per P. Mosley (A&M) request. |
| Matt Frank | 9/18/2014 | 2.1 | Updates to CRC real property deck for E. Bergman (A&M). |
| Matt Frank | 9/18/2014 | 1.4 | Additional changes to real property contracts deck. |
| Matt Frank | 9/18/2014 | 1.2 | Updates to contracts progress and timeline deck. |
| Matt Frank | 9/18/2014 | 0.9 | Updates to schedules summarizing real property approach for contracts deck. |
| Matt Frank | 9/18/2014 | 0.5 | Review of lignite lease schedule. |
| Matt Frank | 9/18/2014 | 0.4 | Updates to building lease analysis per updates from B. Keith (EFH). |
| Daisy Fitzgerald | 9/19/2014 | 1.5 | Update Water cures, discuss with L. Cotton. |
| Daisy Fitzgerald | 9/19/2014 | 1.2 | Update CRC and UCC decks for comments received from A&M personnel. |
| Daisy Fitzgerald | 9/19/2014 | 0.6 | Update UCC deck and circulate for comment. |
| Daisy Fitzgerald | 9/19/2014 | 0.6 | Update CRC deck and circulate for comment. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/19/2014 | 1.1 | Review water contracts including discussions with K&E. |
| Daisy Fitzgerald | 9/19/2014 | 1.8 | Update charts for CRC and UCC decks. |
| Daisy Fitzgerald | 9/19/2014 | 1.2 | Update real property tracker for updates. |
| Emmett Bergman | 9/19/2014 | 1.6 | Revise presentation materials for SPC re: real property contracts. |
| Emmett Bergman | 9/19/2014 | 0.6 | Discussion with B. Frenzel re: diligence materials for real property. |
| Jeff Dwyer | 9/19/2014 | 1.8 | Prepare updated executory contract summary table with consolidation from input of non-residential real property lease agreements and LUME wholesale summary. |
| Jon Rafpor | 9/19/2014 | 0.6 | Work with client to create shared drive to collaborate on edits to vendor contract tear sheets. |
| Matt Frank | 9/19/2014 | 1.1 | Review of schedules for SPC deck from D. Fitzgerald (A&M). |
| Matt Frank | 9/19/2014 | 0.4 | Call with E. Bergman (A&M), J. Dwyer (A&M),P. Mosley (A&M), and B. Frenzel (EFH) re: contracts process. |
| Matt Frank | 9/19/2014 | 0.5 | Correspondence with E. Bergman (A&M) re: SPC deck. |
| Matt Frank | 9/19/2014 | 1.4 | Development of SPC deck for EFH (B. Frenzel, J. Burke). |
| Matt Frank | 9/19/2014 | 2.2 | Changes to contract schedules for contract decks. |
| Matt Frank | 9/19/2014 | 0.3 | Discussion with S. Deege (EFH) re: properties schedule. |
| Matt Frank | 9/19/2014 | 0.3 | Correspondence with M. Schlan (K&E) re: contracts process updates. |
| Peter Mosley | 9/19/2014 | 0.6 | Call with Bob Frenzel and A&M team regarding contracts. |
| Peter Mosley | 9/19/2014 | 0.7 | Call with K&E regarding vendor contracts. Follow up regarding the same. |
| Peter Mosley | 9/19/2014 | 0.4 | Call with K&E regarding contract rejection motion. |
| Matt Frank | 9/20/2014 | 1.4 | Changes to UCC real property overview presentation. |
| Matt Frank | 9/20/2014 | 0.5 | Correspondence with E. Bergman (A&M) re: updates to real property analysis and presentations. |
| Daisy Fitzgerald | 9/21/2014 | 3.0 | Update all LSTC balances for August 2014 LSTC figures. |
| Jeff Stegenga | 9/21/2014 | 0.4 | Internal distribution of real property decks for finalization. |
| Daisy Fitzgerald | 9/22/2014 | 1.5 | Prepare executory contracts chart for UCC deck. |
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Prepare lignite lease summary for contracts meeting deck. |
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Update Building LSTC including discussions with Suzi Deege and B. Hoy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Attend to utility disconnection notices. |
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Review lignite schedule including discussion with A. Evans. |
| Daisy Fitzgerald | 9/22/2014 | 1.0 | Update contracts presentation. |
| Emmett Bergman | 9/22/2014 | 1.7 | Research including discussions re: real property contract issues. |
| Emmett Bergman | 9/22/2014 | 1.8 | Review including revisions to real property analysis re: contracts. |
| Jeff Dwyer | 9/22/2014 | 0.7 | Updates to LUME UCC presentation for REC assumption and rejection motion. |
| Jeff Stegenga | 9/22/2014 | 0.4 | Meeting with Jim Burke re: real property SPC deck review. |
| Jeff Stegenga | 9/22/2014 | 0.5 | Coordination with K&E and the key mgmt team reps re: real prop lease communication dates. |
| Jodi Ehrenhofer | 9/22/2014 | 0.3 | Coordinate the notice aspect of the assumption and rejection of real property leases with Epiq. |
| Jon Rafpor | 9/22/2014 | 1.2 | Prepare presentations for contract negotiation status meetings. |
| Jon Rafpor | 9/22/2014 | 1.2 | Work with client to create shared drive to collaborate on edits to vendor contract tear sheets. |
| Jon Rafpor | 9/22/2014 | 3.0 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Matt Frank | 9/22/2014 | 1.1 | Correspondence with K&E (M. Schlan) re: contract examples. |
| Matt Frank | 9/22/2014 | 0.5 | Discussion with J. Bonhard (EFH) re: lignite leases. |
| Matt Frank | 9/22/2014 | 1.2 | Meeting with A. Evans (EFH) and D. Fitzgerald (A&M) re: lignite leases. |
| Matt Frank | 9/22/2014 | 2.1 | Review of cure schedule related to lignite leases. |
| Matt Frank | 9/22/2014 | 2.7 | Updates to real property decisions for advisor presentation. |
| Daisy Fitzgerald | 9/23/2014 | 0.2 | Update vendor assumption and noticing schedule and send to EPIQ for comment. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Discuss with A&M personnel, list of leases without BART IDs. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Call with K&E to discuss Lignite Cures. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Update vendor assumption and noticing schedule to send to K&E for comment. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Update a vendors lease assumption schedule. |
| Daisy Fitzgerald | 9/23/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 9/23/2014 | 1.0 | Update Water assumption and noticing schedule. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/23/2014 | 1.5 | Lignite Cure meeting with A. Evans, T. Workman, and J. Bonnhard. |
| Daisy Fitzgerald | 9/23/2014 | 1.5 | Update Property tracking schedule. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Update Building schedule for Prop / Corp Services EP lease. |
| Daisy Fitzgerald | 9/23/2014 | 0.5 | Call with EPIQ to discuss Phase 1 noticing. |
| Emmett Bergman | 9/23/2014 | 1.0 | Further discussions re: real property leases with Luminant team. |
| Emmett Bergman | 9/23/2014 | 1.8 | Review including revision to materials re: real property recommendations. |
| Emmett Bergman | 9/23/2014 | 1.9 | Review including revision to support materials for upcoming CRC meeting. |
| Emmett Bergman | 9/23/2014 | 0.5 | Discussion with K. Frazier re: real property issues. |
| Emmett Bergman | 9/23/2014 | 0.8 | Research including review of issues re: AG leases and CT leases. |
| Emmett Bergman | 9/23/2014 | 0.8 | Review including revisions to contract assumption exhibits and cure schedules. |
| Emmett Bergman | 9/23/2014 | 1.0 | Presentation re: contracts analysis and real property recommendations. |
| Jeff Dwyer | 9/23/2014 | 0.8 | Review of Vendor's executory contract for Supply Chain analysis and inclusion on Schedule G. |
| Jeff Dwyer | 9/23/2014 | 1.4 | Reconciliation of Schedule G expiration dates against internal Maximo and Ariba download provided by L. Kader. |
| Jeff Stegenga | 9/23/2014 | 1.0 | Participation in the weekly executory contract update session with supply chain, A&M and K&E. |
| Matt Frank | 9/23/2014 | 2.1 | Updates to presentation for contracts meeting. |
| Matt Frank | 9/23/2014 | 2.8 | Review of royalty division order analysis to map cures to lignite leases. |
| Matt Frank | 9/23/2014 | 0.7 | Discussion with J. Bonhard (EFH), T. Workman (EFH) re: cure mapping for lignite leases. |
| Matt Frank | 9/23/2014 | 0.9 | Updates to contract presentation to incorporate received changes. |
| Matt Frank | 9/23/2014 | 0.5 | Call with EFH (B. Frenzel, A. Alaman) re: lignite leases. |
| Matt Frank | 9/23/2014 | 0.5 | Call with K. Mailloux (Epiq) and D. Fitzgerald (A&M), J. Ehrenhofer (A&M) re: upcoming filing. |
| Matt Frank | 9/23/2014 | 1.4 | Updates to contract presentation for creditors advisors. |
| Matt Frank | 9/23/2014 | 0.8 | Changes to assumption notice exhibit format. |
| Peter Mosley | 9/23/2014 | 0.5 | Revise contract process presentation. Follow up meeting with A&M team regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/23/2014 | 1.6 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams. |
| Peter Mosley | 9/23/2014 | 0.5 | Meeting with A&M team regarding real property assumptions/ rejections. |
| Peter Mosley | 9/23/2014 | 2.0 | Prepare contract negotiation status update. |
| Daisy Fitzgerald | 9/24/2014 | 1.0 | Meeting with J. Bonnhard and T. Workman to discuss status of Lignite Cure. |
| Daisy Fitzgerald | 9/24/2014 | 1.5 | Prepare Lignite Exhibit example including discussions with A&M personnel. |
| Daisy Fitzgerald | 9/24/2014 | 1.5 | Process updates to UCC deck. |
| Daisy Fitzgerald | 9/24/2014 | 1.2 | Process K. Frazier's edits to UCC deck. |
| Daisy Fitzgerald | 9/24/2014 | 1.0 | Review Water Lease Cures with L. Cotton, discuss with A&M personnel. |
| Daisy Fitzgerald | 9/24/2014 | 1.0 | Review UCC deck for consistency and completeness including discussions with A&M personnel. |
| Daisy Fitzgerald | 9/24/2014 | 0.8 | Update vendor Slide per updates received from T. Silvey. |
| Daisy Fitzgerald | 9/24/2014 | 0.8 | Process B. Frenzel's edits to UCC deck. |
| Daisy Fitzgerald | 9/24/2014 | 0.5 | Prepare US Ground Lease rejection exhibit. |
| Daisy Fitzgerald | 9/24/2014 | 0.5 | Update a vendor schedule per B. Murray. |
| Daisy Fitzgerald | 9/24/2014 | 0.5 | Discuss Lignite cure mapping with M. Schlan, K&E. |
| Daisy Fitzgerald | 9/24/2014 | 0.5 | Respond to query from K. Frazier re: building lease cures. |
| Daisy Fitzgerald | 9/24/2014 | 0.2 | Status update with A&M personnel regarding status of assumption schedules. |
| Emmett Bergman | 9/24/2014 | 1.8 | Revise contract cure analysis. |
| Emmett Bergman | 9/24/2014 | 1.7 | Revise lignite contract analysis. |
| Jeff Dwyer | 9/24/2014 | 2.1 | Contract Counterparty Worksheet updated to include "Group" and "Category" by common name. |
| Jeff Dwyer | 9/24/2014 | 1.3 | Preparation for LUME wholesale contract assessment meeting. |
| Jeff Dwyer | 9/24/2014 | 0.7 | Initial tear-sheet process management kick-off meeting with LUME wholesale to outline the negotiation/tear sheet process and establish a cadence to review executory contracts for assumption or rejection. |
| Jeff Dwyer | 9/24/2014 | 1.0 | LUME material contract meeting to discuss negotiation status updates of all executory contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/24/2014 | 0.6 | Tearsheet meeting with Susan Smedley and Mike Weinberg. |
| Jon Rafpor | 9/24/2014 | 0.8 | Claim search against real property counterparties. |
| Jon Rafpor | 9/24/2014 | 2.1 | Prepare presentations for contract negotiation status meetings. |
| Jon Rafpor | 9/24/2014 | 2.2 | Prepare Contracting Process Changes presentation. |
| Matt Frank | 9/24/2014 | 1.0 | Discussion with J. Bonhard (EFH), T. Workman (EFH) re cure mapping for lignite leases. |
| Matt Frank | 9/24/2014 | 1.2 | Search for claims file for real property leases. |
| Matt Frank | 9/24/2014 | 0.8 | Continued updates to assumption notice exhibits per direction from counsel. |
| Matt Frank | 9/24/2014 | 2.1 | Updates to assumption notice exhibit files for Epiq. |
| Matt Frank | 9/24/2014 | 1.7 | Changes to schedules related to real property presentation. |
| Matt Frank | 9/24/2014 | 2.3 | Updates to presentation for advisors on real property. |
| Peter Mosley | 9/24/2014 | 0.6 | Review filed claims for contract counterparties. |
| Peter Mosley | 9/24/2014 | 0.3 | Call with Luminant Energy team regarding potential contract rejections. |
| Peter Mosley | 9/24/2014 | 1.2 | Meeting with Risk team regarding approval and diligence tear sheets. |
| Daisy Fitzgerald | 9/25/2014 | 0.2 | Send updated Water schedule to T. Lii, K&E. |
| Daisy Fitzgerald | 9/25/2014 | 0.5 | Update a vendor assumption and noticing schedule. |
| Daisy Fitzgerald | 9/25/2014 | 0.5 | Preparation for UCC call regarding Phase 1 Real Property Leases. |
| Daisy Fitzgerald | 9/25/2014 | 1.0 | Numerous edits to vendor assumption and noticing schedule. |
| Daisy Fitzgerald | 9/25/2014 | 0.7 | Update Water assumption and noticing schedule. |
| Daisy Fitzgerald | 9/25/2014 | 0.5 | Update counterparty information in Water assumption and noticing schedule. |
| Daisy Fitzgerald | 9/25/2014 | 1.0 | Call with UCC regarding Phase 1 Real Property Leases. |
| Daisy Fitzgerald | 9/25/2014 | 1.5 | Review EPIQ notices with K. Mallioux, EPIQ. |
| Daisy Fitzgerald | 9/25/2014 | 3.5 | Review T. Workman's Lignite Cure schedule and map. Discuss variances with T. Workman, A. Evans and T. St Clair. |
| Daisy Fitzgerald | 9/25/2014 | 0.3 | Review call center log |
| Daisy Fitzgerald | 9/25/2014 | 0.3 | Discussion with J. Bonnhard regarding status of Lignite Leases. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/25/2014 | 0.5 | Discussion with M. LeFan regarding vendor schedule and update. |
| Emmett Bergman | 9/25/2014 | 1.1 | Emails including discussions with LUME team re: potential contract rejections. |
| Emmett Bergman | 9/25/2014 | 2.1 | Review including revision of lignite lease analysis and assumption exhibit data. |
| Jeff Dwyer | 9/25/2014 | 1.1 | Meeting with L. Kader and C. Siller to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/25/2014 | 0.5 | Meeting with L. Kader and T. Kokkonen to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/25/2014 | 0.9 | Meeting with L. Kader and T. Christenson to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/25/2014 | 1.0 | Meeting with L. Kader and S. Bhattacharya to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/25/2014 | 1.0 | Meeting with L. Kader and J. Berardi to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/25/2014 | 0.3 | LUME rejection motion preparation and emails response. |
| Mark Zeiss | 9/25/2014 | 0.6 | Respond to M. Frank (A&M) questions re: contracts. |
| Matt Frank | 9/25/2014 | 1.0 | Call with EFH (B. Frenzel), A&M (J. Stegenga, E. Bergman) re: real property leases with FTI, Houlihan and Milstein advisors. |
| Matt Frank | 9/25/2014 | 0.9 | Updates to building lease spreadsheet for M. Schlan (EFH). |
| Matt Frank | 9/25/2014 | 0.8 | Changes to contract presentation per comments from S. Serajeddini (K&E). |
| Matt Frank | 9/25/2014 | 0.7 | Review of combustion turbine lease assumption and notice schedules. |
| Matt Frank | 9/25/2014 | 0.4 | Research intercompany debtor issue related to lease assumptions. |
| Matt Frank | 9/25/2014 | 0.7 | Discussion with J. Bonhard (EFH) re: lignite lease review. |
| Matt Frank | 9/25/2014 | 0.5 | Correspondence with B. Frenzel (EFH) re: changes to contract presentation |
| Matt Frank | 9/25/2014 | 0.6 | Review of motion related to ground lease rejection. |
| Matt Frank | 9/25/2014 | 0.7 | Updates to water tear sheet summary slides. |
| Peter Mosley | 9/25/2014 | 2.8 | Prepare contract status update presentation. Call with K&E regarding the same. |
| Daisy Fitzgerald | 9/26/2014 | 2.0 | Consolidate T. Workman's cures into Lignite Lease schedule. |
| Daisy Fitzgerald | 9/26/2014 | 0.5 | Call with Kirkland to discuss Lignite Lease schedule. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/26/2014 | 0.5 | Review and respond to query from T. Lii from K&E regarding Possum Kingdom contract. |
| Daisy Fitzgerald | 9/26/2014 | 0.5 | Call with Kirkland to discuss Combustion vendor schedules. |
| Daisy Fitzgerald | 9/26/2014 | 1.0 | Teleconference to discuss Lignite Lease file progress with Luminant staff. |
| Daisy Fitzgerald | 9/26/2014 | 1.5 | Preparation of Lignite Lease bridge. |
| Daisy Fitzgerald | 9/26/2014 | 2.0 | Removal of duplicates from consolidated file. |
| Daisy Fitzgerald | 9/26/2014 | 2.0 | Consolidate A. Evan's Friday updates into Lignite Lease schedule. |
| Daisy Fitzgerald | 9/26/2014 | 4.0 | Consolidate A. Evans (Monday file) and Deepak's Lignite Lease schedules. |
| Daisy Fitzgerald | 9/26/2014 | 2.0 | Updating of BART IDs from consolidated file. |
| Emmett Bergman | 9/26/2014 | 1.0 | Teleconference with Luminant team re: status of lignite lease assumptions. |
| Emmett Bergman | 9/26/2014 | 1.2 | Research including review of analysis re: lignite leases and cures. |
| Emmett Bergman | 9/26/2014 | 2.0 | Further review of lignite lease data |
| Emmett Bergman | 9/26/2014 | 2.4 | Preparation of assumption exhibits incluidng discussion re: same |
| Jeff Dwyer | 9/26/2014 | 1.0 | Call with L. Kader and P. Neely to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/26/2014 | 0.5 | Material contract update call to discuss near-term negotiation escalations. |
| Jeff Dwyer | 9/26/2014 | 0.8 | Create generic IRR tool for Supply Chain to analyze and evaluate contract negotiations and offers. |
| Jeff Dwyer | 9/26/2014 | 1.0 | Call with L. Kader and J. Thomas to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 9/26/2014 | 1.0 | Call with Lume Wholesale to discuss October rejection motion filing. |
| Jon Rafpor | 9/26/2014 | 3.0 | Prepare presentation for contract negotiation status meetings. |
| Jon Rafpor | 9/26/2014 | 0.9 | Prepare presentation for contract negotiation status meetings. |
| Matt Frank | 9/26/2014 | 0.5 | Call with E. Bergman (A&M) re: contract assumptions. |
| Matt Frank | 9/26/2014 | 0.3 | Discussion with E. Bergman (A&M) re: lignite lease schedules. |
| Matt Frank | 9/26/2014 | 0.5 | Call with D. Kamath (EFH) re: lignite leases. |
| Matt Frank | 9/26/2014 | 0.5 | Call with M. Schlan (K&E) and M. LeFan (EFH) re: CT leases. |
| Matt Frank | 9/26/2014 | 0.5 | Call with L. Balridge (EFH) re: lignite leases. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/26/2014 | 0.7 | Call re: CT leases with K&E (A. Slavutin, M. Schlan, T. Lii) and K. Frazier (EFH). |
| Matt Frank | 9/26/2014 | 0.7 | Correspondence with EFH (D. Kamath, R. Gupta) re: lease data in land management system. |
| Matt Frank | 9/26/2014 | 1.1 | Call with EFH (B. Frenzel, A. Alaman, operational land team), A&M (E. Bergman, D. Fitzgerald) re: lignite leases. |
| Matt Frank | 9/26/2014 | 0.4 | Discussion with J. Bonhard (EFH) re: lignite lease data. |
| Matt Frank | 9/26/2014 | 1.1 | Revisions to lignite lease listing per data from D. Kamath (EFH). |
| Matt Frank | 9/26/2014 | 2.8 | Updates to lignite lease analysis schedules to prepare for lease assumptions. |
| Matt Frank | 9/26/2014 | 0.8 | Correspondence with EFH land team re: revised lease analysis. |
| Matt Frank | 9/26/2014 | 0.5 | Updates to CT lease schedule for notice parties. |
| Peter Mosley | 9/26/2014 | 0.7 | Revise contract process update materials including follow up meeting with A&M team regarding the same. |
| Peter Mosley | 9/26/2014 | 0.8 | Prepare for and participate in call with K&E regarding contract rejections and various other motions. |
| Peter Mosley | 9/26/2014 | 0.8 | Revise contract tear sheets. |
| Emmett Bergman | 9/27/2014 | 2.4 | Review including revisions to lignite lease analysis. |
| Emmett Bergman | 9/27/2014 | 0.4 | Communication with B Frenzel and Luminant team re: lignite lease analysis. |
| Matt Frank | 9/27/2014 | 0.2 | Research related to building intercompany lease per email from H. Friar (EFH). |
| Matt Frank | 9/27/2014 | 0.6 | Review of updated lignite lease file from D. Fitzgerald (A&M). |
| Matt Frank | 9/27/2014 | 0.2 | Correspondence with B. Murray (K&E) re: intercompany leases. |
| Matt Frank | 9/27/2014 | 0.2 | Correspondence with A. Alaman (EFH) re: intercompany leases. |
| Daisy Fitzgerald | 9/28/2014 | 1.0 | Continue preparation of Lignite Lease Assumption Schedule to send to A&M personnel for comment. |
| Daisy Fitzgerald | 9/28/2014 | 1.0 | Update cure amounts in Lignite Lease Schedule. |
| Daisy Fitzgerald | 9/28/2014 | 4.0 | Preparation of Lignite Assumption Schedule. |
| Emmett Bergman | 9/28/2014 | 1.4 | Lignite lease analysis including communication to Luminant team re same |
| Daisy Fitzgerald | 9/29/2014 | 3.0 | Process edits received from Land team regarding Lignite Schedule. |
| Daisy Fitzgerald | 9/29/2014 | 3.0 | Mapping Lignite Cures from T. Workman's spreadsheet to Lignite schedule. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/29/2014 | 3.0 | Continue preparation/discussions with A&M personnel and M. Schlan (Kirkland) re: Lignite Lease Exhibit. |
| Daisy Fitzgerald | 9/29/2014 | 2.5 | Continue processing edits from Land team to Lignite schedule. |
| Daisy Fitzgerald | 9/29/2014 | 1.0 | Prepare Lignite Bridge including discussion with A&M personnel. |
| Emmett Bergman | 9/29/2014 | 3.4 | Review & discuss lignite lease analysis revisions with Luminant team. |
| Jeff Dwyer | 9/29/2014 | 0.5 | Provide desired filter and sort of Executory Contract Analysis file for L. Kader. |
| Jodi Ehrenhofer | 9/29/2014 | 0.4 | Email correspondence with K. Frazier (Energy) re: timing of bar date for rejected leases. |
| Jon Rafpor | 9/29/2014 | 1.3 | Prepare presentation for contract negotiation status meetings. |
| Jon Rafpor | 9/29/2014 | 0.6 | Update Contracting Process Changes presentation. |
| Matt Frank | 9/29/2014 | 0.2 | Correspondence with A. Alaman (EFH) re: lignite production leases. |
| Matt Frank | 9/29/2014 | 0.3 | Call with J. Bonhard (EFH) re: lignite lease data. |
| Matt Frank | 9/29/2014 | 0.5 | Review of updated lignite lease bridge file. |
| Matt Frank | 9/29/2014 | 0.3 | Correspondence with K. Mireles (EFH) re: water leases. |
| Daisy Fitzgerald | 9/30/2014 | 0.8 | Lignite status update with Luminant staff including B. Frenzel, S. Kopenitz, A. Alaman and K. Frazier. |
| Daisy Fitzgerald | 9/30/2014 | 0.3 | Follow up with A. Alaman regarding Gragg Lignite Lease. |
| Daisy Fitzgerald | 9/30/2014 | 0.5 | Lignite status update with Luminant staff including B. Frenzel, S. Kopenitz, A. Alaman and K. Frazier regarding outstanding contracts. |
| Daisy Fitzgerald | 9/30/2014 | 0.5 | Discussion with L. Cotton regarding Water Cure amounts |
| Daisy Fitzgerald | 9/30/2014 | 1.5 | Finalize edits to Phase 1 exhibit (ex Lignite) and Phase 1 noticing schedule (ex Lignite) including discussion with T. Lii (Kirkland). |
| Daisy Fitzgerald | 9/30/2014 | 1.0 | Numerous emails including discussions with EPIQ regarding noticing of Phase 1 Real Property Leases. |
| Daisy Fitzgerald | 9/30/2014 | 1.5 | Draft response to UCC regarding water queries. |
| Daisy Fitzgerald | 9/30/2014 | 1.5 | Numerous discussions with T. Myers regarding edits to Lignite Schedule. |
| Daisy Fitzgerald | 9/30/2014 | 2.5 | Process Lignite address updates received from Land management team. |
| Daisy Fitzgerald | 9/30/2014 | 2.5 | Process updates received from Land Management Team (North). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 9/30/2014 | 2.5 | Lignite List Review meeting with A. Evans, T. Evans and T. St Clair. |
| Emmett Bergman | 9/30/2014 | 0.5 | Teleconference re: noticing procedures for assumption. |
| Emmett Bergman | 9/30/2014 | 2.4 | Review including revisions to lease assumptions and rejections schedules. |
| Emmett Bergman | 9/30/2014 | 0.9 | Review including revisions to noticing and exhibit schedules for real property. |
| Emmett Bergman | 9/30/2014 | 0.6 | Teleconference with Luminant team re: status of lignite lease assumptions and related analysis. |
| Jeff Dwyer | 9/30/2014 | 1.7 | Prepare new supply chain executory contract tracking spreadsheet to evaluate non-material Schedule G trade agreements. |
| Jeff Dwyer | 9/30/2014 | 2.2 | Executory contract workbook edits for common name, LSTC, and 2013 disbursement updates. |
| Matt Frank | 9/30/2014 | 0.8 | Call with EFH (B. Frenzel, A. Alaman, land teams) and A&M (E. Bergman, D. Fitzgerald) re: lignite leases. |
| Matt Frank | 9/30/2014 | 0.8 | Review of updates to lignite lease files. |
| Matt Frank | 9/30/2014 | 0.5 | Correspondence with D. Fitzgerald (A&M) re: lignite lease revisions. |
| Matt Frank | 9/30/2014 | 0.4 | Discussions with M. Schlan (K&E) re: lignite leases and real property filing preparation. |
| Matt Frank | 9/30/2014 | 0.3 | Change to notice assumption schedule per T. Lii (K&E). |
| Matt Frank | 9/30/2014 | 0.5 | Correspondence re: water cures with D. Fitzgerald (A&M) and S. Serajeddini (K&E). |
| Daisy Fitzgerald | 10/1/2014 | 0.5 | Real property contracts call with K&E. |
| Daisy Fitzgerald | 10/1/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 10/1/2014 | 1.2 | Finalize mapping of Lignite cures to lignite schedules. Discuss mapping with T. Workman. |
| Daisy Fitzgerald | 10/1/2014 | 1.5 | Numerous conversations with EPIQ regarding schedules and information required to complete noticing. |
| Daisy Fitzgerald | 10/1/2014 | 1.8 | Numerous conversations with land team regarding lignite schedule and information required. |
| Daisy Fitzgerald | 10/1/2014 | 2.5 | Update Lignite schedule per M Schlan comments. |
| Daisy Fitzgerald | 10/1/2014 | 2.9 | Finalize Phase 1 exhibits. |
| Daisy Fitzgerald | 10/1/2014 | 4.0 | Update Lignite schedule for missing post code information. |
| Daisy Fitzgerald | 10/1/2014 | 0.2 | Finalize Phase 1 exhibits and email to company for sign-off. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/1/2014 | 0.4 | Attendance to Water Lease Inquiry from committee. |
| Emmett Bergman | 10/1/2014 | 0.8 | Preparation of presentation materials for contract review committee. |
| Emmett Bergman | 10/1/2014 | 0.3 | Research and communication re: certain real property agreements and whether to include in upcoming assumption analysis. |
| Emmett Bergman | 10/1/2014 | 0.6 | Calls and communication with Bob Frenzel (EFH) and K&E re: real property assumption filings and DOA. |
| Emmett Bergman | 10/1/2014 | 1.4 | Preparation including review of lease assumption exhibits. |
| Emmett Bergman | 10/1/2014 | 1.3 | Calls with K&E re: upcoming contract rejections and lease assumptions. |
| Emmett Bergman | 10/1/2014 | 1.3 | Review including reconciliation of real property lease assumption data. |
| Emmett Bergman | 10/1/2014 | 0.8 | Analysis regarding certain potential contract rejections. |
| Emmett Bergman | 10/1/2014 | 0.9 | Attendance contract review committee meeting including presentation to committee. |
| Emmett Bergman | 10/1/2014 | 1.1 | Correspondence and communication re: noticing procedures and timing for real property lease assumptions. |
| Jeff Dwyer | 10/1/2014 | 1.1 | Ariba contract expiration reconciliations. |
| Jeff Stegenga | 10/1/2014 | 0.8 | Review of the weekly contracts review deck including discussion re: commercial contracts with Emmett Bergman. |
| Jeff Stegenga | 10/1/2014 | 0.5 | Discussions w/ Michael Carter and Bob Frenzel re: real property lease update. |
| Jodi Ehrenhofer | 10/1/2014 | 0.5 | Email correspondence with M. Frank and D. Fitzgerald re: real property leases on Schedule G. |
| Jon Rafpor | 10/1/2014 | 1.2 | Update Contract Process Changes presentation. |
| Matt Frank | 10/1/2014 | 0.5 | Call with M. Schlan (K&E) re real property leases. |
| Matt Frank | 10/1/2014 | 1.8 | Development of phase two real property decisions presentation. |
| Matt Frank | 10/1/2014 | 1.6 | Updates to assumption schedule for real property lease decisions. |
| Matt Frank | 10/1/2014 | 1.3 | Development of updated file for M. Schlan (K&E) re changes to real property leases analysis for counsel. |
| Matt Frank | 10/1/2014 | 1.0 | Contract analysis status update meeting with A&M (P. Mosley, E. Bergman), EFH (J. Burke, B. Frenzel, K. Frazier). |
| Matt Frank | 10/1/2014 | 0.9 | Changes to lignite lease list with D. Fitzgerald (A&M). |
| Matt Frank | 10/1/2014 | 0.6 | Correspondence with D. Fitzgerald (A&M) re real property leases decisions analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/1/2014 | 0.5 | Correspondence with K. Mailloux (Epiq) re real property lease filing preparations. |
| Matt Frank | 10/1/2014 | 0.4 | Review of particular vendors real property motion. |
| Matt Frank | 10/1/2014 | 0.9 | Updates to water lease schedules for real property lease review. |
| Peter Mosley | 10/1/2014 | 2.2 | Revise contract meeting presentation including meeting with A&M team regarding the same. |
| Peter Mosley | 10/1/2014 | 0.6 | Emails and calls with K&E and LUME legal teams regarding contract rejections |
| Peter Mosley | 10/1/2014 | 0.2 | Review real property presentation. Meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 10/2/2014 | 3.2 | Update exhibits per M. Schlan comments (received PM) |
| Daisy Fitzgerald | 10/2/2014 | 1.0 | Numerous attendances regarding Lignite lease to be removed from schedule including discussions with K&E, EPIQ and A&M personnel. |
| Daisy Fitzgerald | 10/2/2014 | 0.8 | Update schedules reflecting correspondence with land team regarding missing addresses (Lignite) |
| Daisy Fitzgerald | 10/2/2014 | 0.5 | Update with K&E regarding noticing schedules. |
| Daisy Fitzgerald | 10/2/2014 | 0.3 | Receive email regarding additional noticing parties and send to EPIQ. |
| Daisy Fitzgerald | 10/2/2014 | 0.3 | Email correspondence with EPIQ regarding missing lignite addresses. |
| Daisy Fitzgerald | 10/2/2014 | 3.5 | Update exhibits per M. Schlan comments (received AM). |
| Emmett Bergman | 10/2/2014 | 0.6 | Preparation of materials for internal approval of contract rejections. |
| Emmett Bergman | 10/2/2014 | 0.8 | Emails and communication with T Silvey and LUME team re: creditor diligence materials for upcoming potential rejections. |
| Emmett Bergman | 10/2/2014 | 0.7 | Preparation of presentation materials for contract review committee. |
| Emmett Bergman | 10/2/2014 | 1.2 | Correspondence and communication re: filing exhibits and notices and timing of real property lease assumption filings. |
| Emmett Bergman | 10/2/2014 | 1.2 | Review including revision to lease assumption schedules and analysis including emails re: same. |
| Jeff Stegenga | 10/2/2014 | 0.5 | Discussion with Steve Serajeddini re: real property motion timing. |
| Jeff Stegenga | 10/2/2014 | 0.8 | Review of/suggest revisions to uranium lease portfolio review. |
| Jeff Stegenga | 10/2/2014 | 0.4 | Discussion with Bob Frenzel re: CT lease analysis/motion timing. |
| Matt Frank | 10/2/2014 | 0.5 | Call with M. Schlan (K&E) re real property lease filing. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/2/2014 | 1.2 | Lookup additional address information for notice schedule for Epiq. |
| Matt Frank | 10/2/2014 | 0.6 | Correspondence with D. Fitzgerald (A&M) re real property lease assumptions. |
| Matt Frank | 10/2/2014 | 2.7 | Updates to assumption schedule for noticing information revisions. |
| Matt Frank | 10/2/2014 | 2.9 | Additional changes to assumption schedules per M. Schlan (K&E). |
| Matt Frank | 10/2/2014 | 0.4 | Review of contract meeting presentation and suggested changes. |
| Matt Frank | 10/2/2014 | 0.8 | Changes to lignite lease notice listing. |
| Peter Mosley | 10/2/2014 | 0.3 | Correspondence with LUME group regarding counterparty information for contract motions. |
| Peter Mosley | 10/2/2014 | 1.9 | Prepare contract timeline |
| Peter Mosley | 10/2/2014 | 0.8 | Gather contract information for K&E, meetings with supply chain regarding the same. |
| Daisy Fitzgerald | 10/3/2014 | 0.4 | Update exhibits for zip codes. |
| Daisy Fitzgerald | 10/3/2014 | 0.9 | Numerous email correspondence with internal legal regarding Lignite Lease issues. |
| Daisy Fitzgerald | 10/3/2014 | 1.0 | Finalize exhibits including discussions with A&M and K&E personnel. |
| Daisy Fitzgerald | 10/3/2014 | 1.4 | Formatting of exhibits for filing. |
| Daisy Fitzgerald | 10/3/2014 | 1.5 | Conference call to discuss lignite lease with K Frazier, A Alaman and K&E personnel. |
| Daisy Fitzgerald | 10/3/2014 | 2.8 | Update Exhibit per K&E comments. |
| Emmett Bergman | 10/3/2014 | 0.5 | Emails and communication with LUME team re: creditor diligence materials for upcoming potential rejections. |
| Emmett Bergman | 10/3/2014 | 1.1 | Discussions re: exhibits and notices for real property lease assumption filings. |
| Emmett Bergman | 10/3/2014 | 1.2 | Revision to lease assumption schedules and analysis |
| Emmett Bergman | 10/3/2014 | 1.4 | Preparation of materials for internal approval of contract rejections. |
| Jeff Stegenga | 10/3/2014 | 0.6 | Interaction with Bob Frenzel and Michael Carter re: real and personal property lease updates/rail contracts. |
| Jeff Stegenga | 10/3/2014 | 0.4 | Call with Emmett Bergman/Peter Mosley re: potential lease rejection issues. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 10/3/2014 | 0.6 | Meeting with Michael Carter re: lease rejections/milestone updates/due diligence dates. |
| Matt Frank | 10/3/2014 | 0.3 | Discussions with D. Fitzgerald (A&M) re: real property assumptions. |
| Matt Frank | 10/3/2014 | 0.6 | Discussions with M. Schlan (K&E) re: real property assumptions. |
| Matt Frank | 10/3/2014 | 1.3 | Development of schedule for S. Deege (EFH) re: building leases. |
| Matt Frank | 10/3/2014 | 2.4 | Updates to real property assumption schedules per M. Schlan (K&E). |
| Matt Frank | 10/3/2014 | 2.6 | Revisions to real property assumption schedules. |
| Peter Mosley | 10/3/2014 | 1.7 | Prepare presentation for contract sub-owners |
| Peter Mosley | 10/3/2014 | 0.4 | Review contract rejection motion. Meeting with A&M team regarding the same. |
| Peter Mosley | 10/3/2014 | 0.3 | Call with A&M team regarding contract rejections. |
| Peter Mosley | 10/3/2014 | 1.8 | Revise contracts timeline including meeting with A&M team regarding the same. |
| Peter Mosley | 10/3/2014 | 0.4 | Emails with K&E and LUME team regarding contract rejection motion. Follow discussion with A&M team regarding the same. |
| Emmett Bergman | 10/4/2014 | 1.2 | Emails and communication with Jim Burke and LUME team re: contract analysis for LUME. |
| Emmett Bergman | 10/4/2014 | 1.7 | Preparation of presentation materials re: LUME contracts. |
| Emmett Bergman | 10/5/2014 | 0.7 | Emails and communication with Jim Burke and LUME team re: contract rejections. |
| Jeff Stegenga | 10/5/2014 | 0.5 | Interaction with EFH management/Emmett Bergman / K&E re: commercial lease rejection update/deck revisions. |
| Matt Frank | 10/5/2014 | 0.2 | Correspondence related to assumption/rejection motion drafts. |
| Matt Frank | 10/5/2014 | 0.4 | Review of land lease rejection motion draft. |
| Peter Mosley | 10/5/2014 | 0.3 | Review negotiation status updates presentation. Follow emails with A&M team regarding the same. |
| Daisy Fitzgerald | 10/6/2014 | 0.3 | Attendances to Water lease queries re: number of contracts being rejected. |
| Daisy Fitzgerald | 10/6/2014 | 0.4 | Attendances to Water lease queries re: cures. |
| Daisy Fitzgerald | 10/6/2014 | 0.4 | Consideration of contract noticing redactions. |
| Daisy Fitzgerald | 10/6/2014 | 0.8 | Update annual expense in the Vendor Motion, email D. Milburn requesting confirmation for same. |
| Daisy Fitzgerald | 10/6/2014 | 0.4 | Respond to query from UCC regarding cure amounts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/6/2014 | 0.3 | Discussion with A&M personnel regarding K&E request for the Vendors Motion. |
| Daisy Fitzgerald | 10/6/2014 | 0.3 | Review Ag Leases, discuss with A&M personnel and A. Alaman. |
| Daisy Fitzgerald | 10/6/2014 | 1.2 | Review a vendor rejection motion. Email T Lii query. |
| Daisy Fitzgerald | 10/6/2014 | 0.2 | Discuss assumption/rejection schedule with A&M personnel. |
| Daisy Fitzgerald | 10/6/2014 | 1.2 | Review vendor motion. Email B. Murray regarding the vendors schedule. |
| Emmett Bergman | 10/6/2014 | 0.8 | Incorporate analysis of contract notional values into presentation materials. |
| Emmett Bergman | 10/6/2014 | 0.6 | Review of Ag leases and real property assumption issues. |
| Emmett Bergman | 10/6/2014 | 0.8 | Preparation of materials re: real property contract assumptions. |
| Jeff Stegenga | 10/6/2014 | 0.5 | Review of draft declarations in support of the uranium and gymsum motions. |
| Jeff Stegenga | 10/6/2014 | 1.4 | Call with Jim Burke, Michael Carter, Bob Frenzel and Matt Doering re: uranium portfolio/motion/timing including follow-up. |
| Jeff Stegenga | 10/6/2014 | 0.8 | Further discussion with Bob Frenzel and Brian Schartz re: vendor agreement update. |
| Jeff Stegenga | 10/6/2014 | 0.5 | Meeting with Cecily Gooch re: uranium portfolio / REC relief. |
| Jeff Stegenga | 10/6/2014 | 0.6 | Follow-up with Michael Carter and Jim Burke re: lease rejection timing. |
| Jodi Ehrenhofer | 10/6/2014 | 0.3 | Advise M. Frank (A&M) on redacted address information. |
| Jon Rafpor | 10/6/2014 | 2.9 | Prepare LUME Contract Rejection Presentation. |
| Jon Rafpor | 10/6/2014 | 1.6 | Prepare Exhibit for LUME contract rejections. |
| Jon Rafpor | 10/6/2014 | 1.0 | Research notice address for LUME counterparty rejection parties. |
| Jon Rafpor | 10/6/2014 | 1.0 | Prepare LUME Contract Rejection Presentation. |
| Matt Frank | 10/6/2014 | 0.4 | Discussion with D. Fitzgerald (A&M) re: contract presentation changes. |
| Matt Frank | 10/6/2014 | 1.2 | Review of vendor's assumption motion draft from B. Murray (K&E). |
| Matt Frank | 10/6/2014 | 0.3 | Discussions with K. Mailloux (Epiq) re: real property assumption notices. |
| Matt Frank | 10/6/2014 | 2.3 | Updates to contract decision presentation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/6/2014 | 0.8 | Updates to building schedule for lease assumption (0.5) and correspondence with S. Deege (EFH) re: additional data needed for filing (0.3). |
| Matt Frank | 10/6/2014 | 0.6 | Correspondence with A&M (D. Fitzgerald, E. Bergman) re: land lease rejection. |
| Matt Frank | 10/6/2014 | 0.3 | Correspondence with T. Lii (K&E) re: land lease rejection. |
| Matt Frank | 10/6/2014 | 0.4 | Review of vendor's payables and rents analysis. |
| Matt Frank | 10/6/2014 | 0.6 | Review of land lease rejection motion. |
| Peter Mosley | 10/6/2014 | 2.1 | Revise contract analysis and mapping including meetings with A&M team regarding the same. |
| Peter Mosley | 10/6/2014 | 0.4 | Meeting with A&M team regarding assumed and rejected agreement tracking |
| Peter Mosley | 10/6/2014 | 0.6 | Prepare contract management calendar |
| Peter Mosley | 10/6/2014 | 1.3 | Revise authority matrix for the contract database |
| Peyton Heath | 10/6/2014 | 4.8 | Compare Schedule G against tear sheets to ensure counterparty information ties out. |
| Daisy Fitzgerald | 10/7/2014 | 0.4 | Numerous updates re: Ag leases to land team. |
| Daisy Fitzgerald | 10/7/2014 | 0.8 | Prepare numerous slides for RP deck. |
| Daisy Fitzgerald | 10/7/2014 | 0.8 | Numerous emails with J. Bonnhard and T. Workman re: Ag Leases. |
| Daisy Fitzgerald | 10/7/2014 | 0.3 | Attendances re: vendor motion re: filing timeline. |
| Daisy Fitzgerald | 10/7/2014 | 0.9 | Teleconference with D. Milburn re: vendor expense and LSTC. |
| Daisy Fitzgerald | 10/7/2014 | 1.0 | Update B. Murray re: vendor motion requests. |
| Daisy Fitzgerald | 10/7/2014 | 1.4 | Review the Vendor motion including update of annual expense and LSTC. |
| Daisy Fitzgerald | 10/7/2014 | 1.2 | Update RP deck and send to A&M personnel for comments. |
| Daisy Fitzgerald | 10/7/2014 | 0.3 | Attendances with a vendor motion filing. |
| Emmett Bergman | 10/7/2014 | 1.7 | Preparation of presentation materials and analysis re: real property assumptions. |
| Emmett Bergman | 10/7/2014 | 0.5 | Preparation and review of LUME assumption / rejection exhibits. |
| Emmett Bergman | 10/7/2014 | 0.4 | Review of Ag leases and real property assumption issues. |
| Jon Rafpor | 10/7/2014 | 0.6 | Prepare Exhibit for LUME contract rejections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/7/2014 | 2.8 | Match client contract numbers on tear sheet to A&M unique identifier. |
| Matt Frank | 10/7/2014 | 0.3 | Correspondence with K. Mailloux (Epiq) re: notice schedules. |
| Matt Frank | 10/7/2014 | 0.4 | Call with J. Hoe (EFH) re: water leases (0.2) and updates to water tear sheet slides re same (0.2). |
| Matt Frank | 10/7/2014 | 1.7 | Provide edits per review of real property leases slides to D. Fitzgerald (A&M) for presentation updates. |
| Matt Frank | 10/7/2014 | 0.4 | Correspondence with D. Fitzgerald (A&M) re: contract presentation. |
| Matt Frank | 10/7/2014 | 1.0 | Call with A&M (E. Bergman, D. Fitzgerald, P. Mosley) re: contract analysis presentation. |
| Peter Mosley | 10/7/2014 | 1.2 | Review Schedule G mapping analysis, meeting with A&M team regarding the same |
| Peter Mosley | 10/7/2014 | 2.6 | Review including revision of contract presentation |
| Peter Mosley | 10/7/2014 | 0.4 | Meeting with A&M team regarding K&E requested agreements. |
| Peter Mosley | 10/7/2014 | 0.8 | Meeting with A&M team regarding contracts presentation. |
| Peyton Heath | 10/7/2014 | 1.6 | Create summary of variances between Schedule G and tear sheets |
| Daisy Fitzgerald | 10/8/2014 | 0.3 | Send email to internal legal and B. Frenzel re: Phase 2 property. |
| Daisy Fitzgerald | 10/8/2014 | 0.6 | Update RP deck for A&M personnel comments. |
| Daisy Fitzgerald | 10/8/2014 | 0.8 | Instructions to A&M personnel re: tie out of building lease schedules. |
| Daisy Fitzgerald | 10/8/2014 | 0.8 | Respond to queries from A&M personnel re: Phase 2 RP deck. |
| Daisy Fitzgerald | 10/8/2014 | 0.8 | Update Phase 2 assumption schedule and send to A&M personnel. |
| Daisy Fitzgerald | 10/8/2014 | 1.5 | Updates to Phase 2 RP deck. |
| Daisy Fitzgerald | 10/8/2014 | 0.9 | Numerous updates with K&E re: Phase 2 contract assumptions/rejections. |
| Emmett Bergman | 10/8/2014 | 1.5 | Research questions re: LUME contract rejections. |
| Emmett Bergman | 10/8/2014 | 1.7 | Review of real property lease assumption issues. |
| Emmett Bergman | 10/8/2014 | 1.2 | Incorporate into analysis feedback from discussions with M. Carter (EFH) and S. Serajedinni (K&E) re: real property lease assumption issues |
| Emmett Bergman | 10/8/2014 | 1.8 | Preparation of presentation materials and analysis re: real property assumptions. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2014 through December 31, 2014

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/8/2014 | 1.6 | Preparation for LUME contract meeting; editing schedules, updating approaches per supply chain feedback and finalizing deck. |
| Jeff Dwyer | 10/8/2014 | 1.0 | Updates to material contract agreement approaches per Supply Chain input. |
| Jeff Dwyer | 10/8/2014 | 1.0 | LUME contract negotiation status updates. |
| Jeff Dwyer | 10/8/2014 | 0.7 | Updates to LUME MtM & notional values for open contracts. |
| Jeff Dwyer | 10/8/2014 | 1.3 | Review and reconciliation of T. Dennis' material contract counterparty input. |
| Jon Rafpor | 10/8/2014 | 2.9 | Update Contract Process Changes presentation. |
| Jon Rafpor | 10/8/2014 | 2.2 | Update Contract Negotiation Status meeting presentation. |
| Jon Rafpor | 10/8/2014 | 1.1 | Update Contract Negotiation Status meeting presentation. |
| Jon Rafpor | 10/8/2014 | 1.7 | Contract expiration analysis (including analysis of amendments). |
| Matt Frank | 10/8/2014 | 2.1 | Updates to contract presentation draft for contract team meeting. |
| Matt Frank | 10/8/2014 | 1.2 | Review of updated draft of contract presentation (0.6) and suggested changes to D. Fitzgerald (A&M) (0.6). |
| Matt Frank | 10/8/2014 | 0.7 | Review of updated draft of vendor real property motion draft. |
| Matt Frank | 10/8/2014 | 0.6 | Updates to the vendors real property list and related cure estimates and stipulation payments. |
| Peter Mosley | 10/8/2014 | 0.7 | Prepare listing of contract rejections for accounting. Meeting with A&M team regarding the same. |
| Peter Mosley | 10/8/2014 | 0.4 | Call with LUME regarding contract rejections, correspondence with K&E regarding the same. |
| Peyton Heath | 10/8/2014 | 0.9 | Revise Contract Management deck. |
| Peyton Heath | 10/8/2014 | 1.1 | Reconcile three building lease documents to establish correct counterparty information. |
| Daisy Fitzgerald | 10/9/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 10/9/2014 | 1.9 | Update real property deck for A&M personnel comments. |
| Daisy Fitzgerald | 10/9/2014 | 1.2 | Update Phase 2 assumption schedule for S. Deege comments and send to A&M personnel for comment. |
| Emmett Bergman | 10/9/2014 | 1.0 | Prep for and attendance at contract review committee meeting. |
| Emmett Bergman | 10/9/2014 | 2.1 | Preparation of presentation materials for contract review committee. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/9/2014 | 1.3 | Preparation for material and non-residential real property contract meeting; editing schedules, updating approaches per supply chain feedback and finalizing deck. |
| Jeff Stegenga | 10/9/2014 | 0.5 | Discussions with Emmett Bergman re: contract meeting agenda/open item list. |
| Jeff Stegenga | 10/9/2014 | 0.5 | Coordination with Bob Frenzel/Tiffany Silva re: vendor lease assumptions and motion draft. |
| Jeff Stegenga | 10/9/2014 | 1.2 | Participation in weekly contract management session with EFH management team members. |
| Jon Rafpor | 10/9/2014 | 3.0 | Contract expiration analysis (including analysis of amendments). |
| Jon Rafpor | 10/9/2014 | 0.6 | Prepare for Contract Process Update meeting. |
| Jon Rafpor | 10/9/2014 | 1.7 | Update Contract Process Changes presentation. |
| Matt Frank | 10/9/2014 | 0.4 | Correspondence related to lignite lease counterparty update from K&E (M. Schlan). |
| Matt Frank | 10/9/2014 | 0.4 | Summarize list of follow up steps from contract meeting. |
| Matt Frank | 10/9/2014 | 0.3 | Correspondence with A. Alaman (EFH) re: agricultural leases. |
| Matt Frank | 10/9/2014 | 0.5 | Review of building lease file updates from S. Deege (EFH). |
| Matt Frank | 10/9/2014 | 0.8 | Discussion with D. Fitzgerald (A&M) re: real property lease files and presentation changes. |
| Matt Frank | 10/9/2014 | 0.7 | Revisions to near term contract decisions summary presentation slides. |
| Matt Frank | 10/9/2014 | 2.2 | Updates to real property lease presentation. |
| Matt Frank | 10/9/2014 | 0.8 | Contract meeting with A&M (P. Mosley, E. Bergman), EFH (J. Burke, B. Frenzel, K. Frazier) re vendor management and contract cures. |
| Peter Mosley | 10/9/2014 | 2.4 | Review including revision of contract presentation including meetings with A&M team regarding the same. |
| Peter Mosley | 10/9/2014 | 1.4 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams |
| Peter Mosley | 10/9/2014 | 0.3 | Meetings with Supply Chain regarding contract presentation. Follow up emails regarding the same. |
| Peyton Heath | 10/9/2014 | 0.5 | Update phase 2 lease assumption schedule. |
| Daisy Fitzgerald | 10/10/2014 | 1.5 | Emails with T. Workman re: Lignite cures. |
| Daisy Fitzgerald | 10/10/2014 | 1.2 | Numerous emails with K&E regarding lease objection. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/10/2014 | 1.2 | Update real property tracker. |
| Daisy Fitzgerald | 10/10/2014 | 0.4 | Numerous update emails with EPIQ re: noticing. |
| Daisy Fitzgerald | 10/10/2014 | 0.5 | Emails with T. Lii re: stipulation status. |
| Emmett Bergman | 10/10/2014 | 0.4 | Review of Ag leases and real property assumption issues. |
| Emmett Bergman | 10/10/2014 | 0.9 | Review of contract process next step issues. |
| Emmett Bergman | 10/10/2014 | 2.4 | Preparation including review of contract process update materials. |
| Jeff Dwyer | 10/10/2014 | 1.9 | Luminant mining and generation contract presentation edits and comments. |
| Jon Rafpor | 10/10/2014 | 1.6 | Prepare Contract Management Next Steps Executive Summary presentation. |
| Jon Rafpor | 10/10/2014 | 0.9 | Prepare LUME Contract Status Presentation. |
| Matt Frank | 10/10/2014 | 0.3 | Correspondence with A. Alaman (EFH) re: agricultural leases data request. |
| Matt Frank | 10/10/2014 | 0.5 | Correspondence with M. Schlan (K&E) re: contract cures and changes to real property assumption schedules. |
| Matt Frank | 10/10/2014 | 0.3 | Review of August collateral trading report file. |
| Peter Mosley | 10/10/2014 | 1.1 | Prepare contract management presentation |
| Emmett Bergman | 10/12/2014 | 0.6 | Revise real property materials. |
| Daisy Fitzgerald | 10/13/2014 | 0.9 | Update RP and building tracker for the lessor |
| Daisy Fitzgerald | 10/13/2014 | 0.4 | Instructions to A&M personnel re: leases. |
| Daisy Fitzgerald | 10/13/2014 | 0.5 | Numerous discussions with K&E re: Fred Burnett. |
| Daisy Fitzgerald | 10/13/2014 | 0.5 | Numerous email correspondence with land team re: Fred Burnett. |
| Daisy Fitzgerald | 10/13/2014 | 0.5 | Status update of contracts. |
| Daisy Fitzgerald | 10/13/2014 | 0.6 | Update Phase 2 assumption schedule. |
| Daisy Fitzgerald | 10/13/2014 | 0.4 | Finalize rejection schedule for Phase 2 and send to A&M personnel for comment. |
| Daisy Fitzgerald | 10/13/2014 | 0.8 | Finalize De Minimis Asset schedule and send to BU controllers for approvals. |
| Daisy Fitzgerald | 10/13/2014 | 0.3 | Follow up of internal legal re: certain lessor/lease |
| Daisy Fitzgerald | 10/13/2014 | 0.3 | Email discussion and various correspondence with K&E re: status of stipulations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/13/2014 | 0.3 | Numerous email correspondence with A&M personnel regarding Brannon lease. |
| Daisy Fitzgerald | 10/13/2014 | 0.8 | Update RP tracker for building leases. |
| Emmett Bergman | 10/13/2014 | 0.3 | Follow-up re: lignite lease questions from K&E. |
| Emmett Bergman | 10/13/2014 | 0.4 | Discuss contracts workstream status and open issues with K. Frazier, internal legal. |
| Emmett Bergman | 10/13/2014 | 0.7 | Call with K&E and A&M team including preparation re: real property contracts. |
| Emmett Bergman | 10/13/2014 | 0.8 | Follow-up emails including discussions regarding open issues for real property lease assumption. |
| Jeff Dwyer | 10/13/2014 | 1.0 | Call with counsel to discuss executory contracts and next steps. |
| Jeff Dwyer | 10/13/2014 | 1.3 | Material executory contract pipeline summary for C. Carrell, P. Seidler, and D. Smith. |
| Jeff Stegenga | 10/13/2014 | 0.8 | Review of/revisions to this week's contract process exec summary / follow-up meeting with Emmett Bergman. |
| Jon Rafpor | 10/13/2014 | 0.6 | Meeting with K&E to regarding contract assumption/rejection. |
| Jon Rafpor | 10/13/2014 | 1.2 | Update Contract Negotiation Status meeting presentation. |
| Jon Rafpor | 10/13/2014 | 3.0 | Update Contract Negotiation Status meeting presentation. |
| Jon Rafpor | 10/13/2014 | 2.1 | Prepare Contract Management Next Steps Executive Summary presentation. |
| Jon Rafpor | 10/13/2014 | 2.0 | Prepare Contract Management Next Steps Executive Summary presentation. |
| Matt Frank | 10/13/2014 | 1.2 | Changes to exhibits for phase 2 real property lease assumptions. |
| Matt Frank | 10/13/2014 | 0.8 | Correspondence with D. Fitzgerald (A&M) re: contract assumptions. |
| Matt Frank | 10/13/2014 | 0.5 | Call with K&E (M. Schlan) re: contracts updates for upcoming filings. |
| Matt Frank | 10/13/2014 | 0.4 | Meet with J. Stegenga (A&M) re: real property presentation changes. |
| Matt Frank | 10/13/2014 | 0.3 | Discussions with P. Mosley (A&M) re: contract decks. |
| Matt Frank | 10/13/2014 | 2.4 | Updates to contract deck for phase 2 real property decisions. |
| Matt Frank | 10/13/2014 | 0.3 | Call with T. Silvey (EFH) re: ground lease negotiations. |
| Matt Frank | 10/13/2014 | 2.1 | Updates to near term steps presentation for real property lease decisions. |

*Exhibit H*

### Combined - Energy Future Holdings Corp., et al.,
### Time Detail by Activity by Professional
### September 1, 2014 through December 31, 2014

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/13/2014 | 1.3 | Revise contract process next steps list including correspondence with A&M team regarding the same. |
| Peter Mosley | 10/13/2014 | 1.6 | Revise contract management presentation including meetings with A&M team regarding the same. |
| Peter Mosley | 10/13/2014 | 2.0 | Prepare for and participate in call with K&E and A&M teams regarding contract assumptions and rejections. |
| Peter Mosley | 10/13/2014 | 1.4 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Peyton Heath | 10/13/2014 | 0.4 | Revise contract management calendar. |
| Peyton Heath | 10/13/2014 | 0.2 | Add leases to Phase 2 assumption schedule. |
| Daisy Fitzgerald | 10/14/2014 | 1.5 | Review Stip Detail file from D. Milburn. |
| Daisy Fitzgerald | 10/14/2014 | 1.2 | Review RP presentation and send comments to A&M personnel. |
| Daisy Fitzgerald | 10/14/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 10/14/2014 | 0.4 | Process changes to Building lease detail spreadsheet. |
| Daisy Fitzgerald | 10/14/2014 | 0.5 | Review email re: Lessor lease and respond to same. |
| Daisy Fitzgerald | 10/14/2014 | 1.2 | Collate and send all building lease contracts to A. Slavutin. |
| Daisy Fitzgerald | 10/14/2014 | 0.3 | Email to land team re: copies of lignite contracts. |
| Daisy Fitzgerald | 10/14/2014 | 0.3 | Discussions with S. Deege re: missing leases. |
| Daisy Fitzgerald | 10/14/2014 | 0.4 | Numerous correspondence with land team re: Brasher/Burnett objection. |
| Emmett Bergman | 10/14/2014 | 1.2 | Contract review committee meeting. |
| Emmett Bergman | 10/14/2014 | 0.9 | Preparation of materials re: contracts workstream. |
| Emmett Bergman | 10/14/2014 | 0.6 | Emails with T. Silvey and A. Alaman internal legal re: real property issues. |
| Emmett Bergman | 10/14/2014 | 0.6 | Review including  revisions to real property exhibits. |
| Jeff Stegenga | 10/14/2014 | 1.2 | Participation in weekly contract management update session. |
| Jon Rafpor | 10/14/2014 | 2.2 | Update contract counterparty analysis workbook. |
| Jon Rafpor | 10/14/2014 | 2.9 | Update Contract Negotiation Status meeting presentation. |
| Jon Rafpor | 10/14/2014 | 2.7 | Prepare Contract Management Next Steps Executive Summary presentation. |
| Jon Rafpor | 10/14/2014 | 1.8 | Update Wind Contract rejection presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/14/2014 | 1.2 | Contract rejection claims analysis. |
| Matt Frank | 10/14/2014 | 0.9 | Updates to contract executive summary presentation slides. |
| Matt Frank | 10/14/2014 | 2.4 | Additional revisions to phase 2 real property summary schedules. |
| Matt Frank | 10/14/2014 | 1.9 | Changes to real property presentation for J. Burke (EFH). |
| Matt Frank | 10/14/2014 | 0.5 | Correspondence with D. Fitzgerald (A&M) re: real property presentation. |
| Matt Frank | 10/14/2014 | 1.3 | Changes to real property presentation slides for contract meeting. |
| Matt Frank | 10/14/2014 | 0.4 | Call with S. Deege (EFH) re: building leases. |
| Matt Frank | 10/14/2014 | 1.0 | Contract update meeting with A&M (Stegenga, Bergman, Mosley) and EFH (Burke, Frenzel, Alaman, Frazier). |
| Peter Mosley | 10/14/2014 | 1.4 | Prepare for and participate in cross functional contracts meeting with K&E, Supply Chain, LUME, Risk, Internal Legal, & Executive teams including follow up discussions with A&M and Supply Chain teams. |
| Peter Mosley | 10/14/2014 | 2.1 | Revise contract management presentation including meetings with A&M team regarding the same. |
| Peter Mosley | 10/14/2014 | 2.3 | Prepare LUME contract negotiation update materials including meeting/correspondence with A&M team regarding the same. |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Investigation into Brasher/Burnett objection. |
| Daisy Fitzgerald | 10/15/2014 | 0.8 | Email correspondence with D Milburn re: vendors LSTC. |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Attend to query from K&E re: parking garage lease and discuss same with S. Deege. |
| Daisy Fitzgerald | 10/15/2014 | 0.5 | Conference call to discuss amendments to the assumption schedule. |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Attend to query from K&E re: Lessors office lease. |
| Daisy Fitzgerald | 10/15/2014 | 1.2 | Numerous updates to real property deck per A&M personnel. |
| Daisy Fitzgerald | 10/15/2014 | 1.2 | Draft email re: outstanding issues that require finalization from Internal Legal/CFO. |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Discussion with S. Deege and A&M personnel re: the lessor/lease |
| Daisy Fitzgerald | 10/15/2014 | 0.3 | Attend to query from K&E re: certain Lessor lease |
| Daisy Fitzgerald | 10/15/2014 | 0.4 | Discussion re: water cures with A&M personnel. |
| Daisy Fitzgerald | 10/15/2014 | 0.4 | Update lease amendment descriptions in Phase 2 schedule. |
| Daisy Fitzgerald | 10/15/2014 | 0.4 | Numerous discussions with A. Slavutin re: Phase 2 assumption schedule. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/15/2014 | 0.8 | Conference call to discuss follow up items - K&E, A&M and internal legal. |
| Daisy Fitzgerald | 10/15/2014 | 0.7 | Prepare bridge for Building lease assumption/rejections. |
| Daisy Fitzgerald | 10/15/2014 | 0.6 | Attend to utility disconnection issue. |
| Daisy Fitzgerald | 10/15/2014 | 1.2 | Review water cure objections including preparation of email correspondence to water team re: water lease cure objections. |
| Emmett Bergman | 10/15/2014 | 0.9 | Conference call with, incluidng prep for, K&E re: potential contract rejections. |
| Emmett Bergman | 10/15/2014 | 0.9 | Call with B. Frenzel, A. Alaman (EFH) and K&E re: real property issues. |
| Emmett Bergman | 10/15/2014 | 0.6 | Conference call with K&E re: amended assumption schedules and analysis. |
| Jeff Stegenga | 10/15/2014 | 0.4 | Coordination of contract bundle #2 review and REC / Gypsum follow-up questions. |
| Jeff Stegenga | 10/15/2014 | 0.5 | Review of/revisions to contract bundle #2 informational deck for advisor meetings. |
| Jeff Stegenga | 10/15/2014 | 1.2 | Meeting with Bob Frenzel and Emmett Bergman to review FTI follow-up contract questions/coordinate call times. |
| Jon Rafpor | 10/15/2014 | 2.1 | Update contract negotiation status presentation for meeting with supply chain managers. |
| Jon Rafpor | 10/15/2014 | 2.8 | Update Uranium Contract rejection presentation. |
| Jon Rafpor | 10/15/2014 | 2.9 | Update Wind Contract rejection presentation. |
| Matt Frank | 10/15/2014 | 0.7 | Updates to real property lease presentation file. |
| Matt Frank | 10/15/2014 | 0.5 | Summarize changes required for assumption schedule for EFH (K. Frazier, A. Alaman, B. Frenzel). |
| Matt Frank | 10/15/2014 | 0.3 | Call with M. Schlan (K&E) and D. Fitzgerald (A&M) re: changes to assumption schedule for phase one real property leases. |
| Matt Frank | 10/15/2014 | 0.4 | Review of proposed adjustments to water lease payables. |
| Matt Frank | 10/15/2014 | 0.4 | Call with S. Deege (EFH) re: building lease decisions. |
| Matt Frank | 10/15/2014 | 0.5 | Review of water lease contract. |
| Matt Frank | 10/15/2014 | 0.6 | Review of building lease schedule per discussion with S. Deege (EFH). |
| Matt Frank | 10/15/2014 | 0.7 | Call with EFH (J. Ho, A. Alaman, S. Moore), K&E (T. Lii) re: water contract negotiations. |
| Matt Frank | 10/15/2014 | 0.4 | Revisions to water lease rejection motion. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/15/2014 | 1.9 | Revise LUME contract negotiation update materials per call with A&M team |
| Peter Mosley | 10/15/2014 | 2.8 | Revise authority matrix for the contract database |
| Peter Mosley | 10/15/2014 | 1.6 | Revise presentation for contract sub-owners including meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 10/16/2014 | 0.4 | Discussion with A. Slavutin re: building Lease. |
| Daisy Fitzgerald | 10/16/2014 | 0.8 | Update all RP file. |
| Daisy Fitzgerald | 10/16/2014 | 1.2 | Tie out of a particular vendor contracts deck and that vendor motion |
| Daisy Fitzgerald | 10/16/2014 | 0.3 | Review numerous emails re: Phase 1 amended assumption schedule. Respond to same. |
| Daisy Fitzgerald | 10/16/2014 | 0.3 | Review Moser v vendor re: conferral of lignite interests. |
| Daisy Fitzgerald | 10/16/2014 | 0.2 | Update on water cures. |
| Daisy Fitzgerald | 10/16/2014 | 1.2 | Investigation into Jarnigan objection including discussion with land team and K&E. |
| Daisy Fitzgerald | 10/16/2014 | 1.5 | Update contracts presentation for comments received from J. Stegenga and A. Slavutin. |
| Daisy Fitzgerald | 10/16/2014 | 0.5 | Update contracts deck for vendor leases. |
| Daisy Fitzgerald | 10/16/2014 | 0.2 | Respond to email re: L Stracner objection. |
| Daisy Fitzgerald | 10/16/2014 | 0.2 | Respond to email re: lease amendment treatment. |
| Daisy Fitzgerald | 10/16/2014 | 1.8 | Process comments per contracts deck review. |
| Daisy Fitzgerald | 10/16/2014 | 1.4 | Numerous correspondence with D. Milburn re: vendor cures. |
| Emmett Bergman | 10/16/2014 | 0.4 | Research re: real property questions from K&E. |
| Emmett Bergman | 10/16/2014 | 0.6 | Lignite lease follow-ups including research. |
| Emmett Bergman | 10/16/2014 | 0.8 | Review including revisions to real property exhibits. |
| Jeff Stegenga | 10/16/2014 | 0.6 | Review of/final revisions to creditor advisor lease circulation deck for Bundle #2. |
| Jon Rafpor | 10/16/2014 | 1.1 | Update Wind Contract rejection presentation. |
| Jon Rafpor | 10/16/2014 | 1.9 | Update Uranium Contract rejection presentation. |
| Matt Frank | 10/16/2014 | 2.1 | Update to real property phase 2 presentation. |
| Matt Frank | 10/16/2014 | 0.4 | Updates to contract real property lease decision schedule. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/16/2014 | 1.7 | Reconcile vendor real property leases cure for motion filing. |
| Matt Frank | 10/16/2014 | 0.4 | Review of updated vendor pleading draft from B. Murray (K&E). |
| Matt Frank | 10/16/2014 | 0.9 | Reconcile water lease cure per request of T. Lii (K&E). |
| Peter Mosley | 10/16/2014 | 1.8 | Revise LUME contract negotiation update materials, follow up correspondence with LUME team |
| Peyton Heath | 10/16/2014 | 0.2 | Update vendor claims analysis for BNSF amendment. |
| Daisy Fitzgerald | 10/17/2014 | 2.7 | Update Phase 1 Redline and COC per A&M and K&E comments. |
| Daisy Fitzgerald | 10/17/2014 | 1.2 | Further update of Phase 1 Redline and COC. |
| Daisy Fitzgerald | 10/17/2014 | 0.8 | Reconciliation of number of leases between Phase 1 redline and COC versions. |
| Daisy Fitzgerald | 10/17/2014 | 1.0 | Prepare Lease Bridge including discussion with A&M personnel re: other UCC queries. |
| Daisy Fitzgerald | 10/17/2014 | 1.0 | Call to discuss amended assumption schedule. |
| Daisy Fitzgerald | 10/17/2014 | 1.3 | Review Phase 1 schedule re: noticing for parties associated with F. Burnett lease. |
| Jeff Stegenga | 10/17/2014 | 0.8 | Call with FTI, HL and Millstein re: lease bundle #2 and uranium contract follow-up. |
| Jon Rafpor | 10/17/2014 | 2.9 | Update Uranium Contract rejection presentation. |
| Jon Rafpor | 10/17/2014 | 1.2 | Update Wind Contract rejection presentation. |
| Matt Frank | 10/17/2014 | 0.4 | Call with E. Bergman (A&M) re: contract decision near term status updates. |
| Matt Frank | 10/17/2014 | 0.5 | Call with M. Schlan (K&E) and D. Fitzgerald (A&M) re: amended noticing schedules. |
| Matt Frank | 10/17/2014 | 0.5 | Development of bridge related to phase 2 real property lease decisions. |
| Matt Frank | 10/17/2014 | 0.9 | Summarize changes to phase 1 amended assumption schedule into bridge for internal legal |
| Matt Frank | 10/17/2014 | 1.2 | Call with EFH (A. Alaman), K&E (T. Lii) re: water contract rejection. |
| Matt Frank | 10/17/2014 | 1.3 | Updates to phase 2 real property assumptions status document. |
| Peter Mosley | 10/17/2014 | 1.4 | Revise LUME contract negotiation update materials, follow up correspondence with LUME team |
| Emmett Bergman | 10/19/2014 | 0.6 | Research including emails re: questions on LUME contract status, and lignite lease specifics. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/20/2014 | 3.2 | Numerous updates to Phase 2 schedule and Phase 1 COC and Redline including discussions with A&M personnel and K&E personnel. |
| Daisy Fitzgerald | 10/20/2014 | 0.8 | Consider Jarnigan objection issues re: cure including discussion with K&E personnel. |
| Emmett Bergman | 10/20/2014 | 1.3 | Preparation of presentation materials re: real property phase 1 and phase 2 open issues. |
| Jeff Dwyer | 10/20/2014 | 0.7 | Luminant mining and generation contract presentation edits including comments. |
| Jeff Stegenga | 10/20/2014 | 0.4 | Coordination with Peter Mosley re: PMO and contract management review sessions for the week. |
| Matt Frank | 10/20/2014 | 0.6 | Communication with M. Schlan (K&E) re: contract assumption filings. |
| Matt Frank | 10/20/2014 | 0.4 | Call with T. Lii (K&E) re: contract extension stipulations. |
| Matt Frank | 10/20/2014 | 0.4 | Call with T. Lii (K&E) re: contract rejection pleading. |
| Matt Frank | 10/20/2014 | 2.8 | Changes to near term tasks presentation for contract assumption status update. |
| Matt Frank | 10/20/2014 | 0.6 | Updates to second contract assumption filing schedule. |
| Matt Frank | 10/20/2014 | 1.3 | Review updated amended assumption schedules and changes. |
| Matt Frank | 10/20/2014 | 1.4 | Updates to contract assumption schedules for contract status presentation. |
| Peter Mosley | 10/20/2014 | 0.7 | Prepare for and participate in meeting with company legal team regarding contracts process |
| Daisy Fitzgerald | 10/21/2014 | 0.3 | Attend to follow up queries from EPIQ re: noticing. |
| Daisy Fitzgerald | 10/21/2014 | 1.8 | Update Phase 1 COC and Redline for additional comments received and send to M. Schlan. |
| Daisy Fitzgerald | 10/21/2014 | 1.3 | Review lease agreement with lessor including discussion with A. Slavutin re: same. |
| Daisy Fitzgerald | 10/21/2014 | 1.2 | Prepare noticing schedule and send to K. Mallioux (EPIQ) |
| Daisy Fitzgerald | 10/21/2014 | 0.9 | Review email correspondence from A. Alaman re: RP leases including draft of responses to same. |
| Daisy Fitzgerald | 10/21/2014 | 0.8 | Review additional email correspondence from A. Alaman re: RP leases including responses to same. |
| Daisy Fitzgerald | 10/21/2014 | 0.6 | Review email correspondence to A. Alaman/K. Frazier re: Lease assumption/rejections. |
| Daisy Fitzgerald | 10/21/2014 | 0.3 | Discussion with CMS team re: AP and review schedule provided by same. |

> ## *Combined - Energy Future Holdings Corp., et al., Time Detail by Activity by Professional September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Daisy Fitzgerald | 10/21/2014 | 0.3 | Review comments received from A Slavutin re: Phase 2 schedule. |
| Daisy Fitzgerald | 10/21/2014 | 0.5 | Review draft stipulation schedule. |
| Emmett Bergman | 10/21/2014 | 1.1 | Discussions with supply chain team re vendor management/negotiations. |
| Emmett Bergman | 10/21/2014 | 1.2 | Discussions including emails re form of rejection. |
| Emmett Bergman | 10/21/2014 | 1.8 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 10/21/2014 | 0.9 | Review of changes to exhibits for P1 and P2 of lease assumptions. |
| Emmett Bergman | 10/21/2014 | 1.7 | Calls with K&E re: real property issues. |
| Emmett Bergman | 10/21/2014 | 0.6 | Emails including discussions re: inclusion/exclusion of certain phase 2 assumptions. |
| Emmett Bergman | 10/21/2014 | 0.5 | Research and emails re questions from A Alaman internal legal re leases. |
| Jeff Dwyer | 10/21/2014 | 0.5 | Analysis update for contract expiration dates with L. Kader. |
| Jeff Dwyer | 10/21/2014 | 2.8 | Contract expiration reconciliation against Debtor's books and records and Schedule G. |
| Jon Rafpor | 10/21/2014 | 0.4 | Contract expiration analysis (including analysis of contracts and extensions requiring Transaction Decision papers). |
| Jon Rafpor | 10/21/2014 | 1.4 | Update Contract Process Changes presentation. |
| Jon Rafpor | 10/21/2014 | 2.9 | Contract expiration analysis (including analysis of contracts and extensions requiring Transaction Decision papers). |
| Jon Rafpor | 10/21/2014 | 3.0 | Update contract counterparty analysis workbook. |
| Matt Frank | 10/21/2014 | 0.8 | Updates to second assumption schedule for real property. |
| Matt Frank | 10/21/2014 | 0.3 | Discussion with A. Slavutin (K&E) re: contract assumptions. |
| Matt Frank | 10/21/2014 | 2.2 | Updates to amended assumption schedule for real property. |
| Matt Frank | 10/21/2014 | 0.4 | Amended shippers letter follow up with K. Chase (EFH) and D. Smith (EFH). |
| Matt Frank | 10/21/2014 | 0.4 | Lease extension discussions with S. Deege (EFH) and T. Lii (K&E). |
| Matt Frank | 10/21/2014 | 0.5 | Discussion with M. Schlan (K&E) re: contract filings. |
| Matt Frank | 10/21/2014 | 0.5 | Correspondence with EFH (K. Frazier, A. Alaman) re: amended assumption schedules. |
| Matt Frank | 10/21/2014 | 0.4 | Discussion with T. Lii (K&E) re: contract extension stipulations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/21/2014 | 1.9 | Review and revise contract management update presentation including meeting with A&M team regarding the same. |
| Peter Mosley | 10/21/2014 | 0.3 | Call with company legal regarding contract rejection motion. |
| Daisy Fitzgerald | 10/22/2014 | 0.4 | Instructions to CMS team re: lignite cures. |
| Daisy Fitzgerald | 10/22/2014 | 0.4 | Update Phase 2 noticing schedule and discuss same with K. Mallioux (EPIQ). |
| Daisy Fitzgerald | 10/22/2014 | 0.8 | Numerous correspondence/conversations with A. Slavutin re: Phase 2 schedule. |
| Daisy Fitzgerald | 10/22/2014 | 0.4 | Update of lease assumptions / rejections with A. Slavutin. |
| Daisy Fitzgerald | 10/22/2014 | 0.3 | Discussion with S Deege re: building lease amendments. |
| Daisy Fitzgerald | 10/22/2014 | 0.3 | Discuss with M. Schlan Phase 2 filing timeline. |
| Daisy Fitzgerald | 10/22/2014 | 0.8 | Update contracts near term items slide. |
| Daisy Fitzgerald | 10/22/2014 | 1.1 | Process comments received from A. Slavutin re: schedule. |
| Daisy Fitzgerald | 10/22/2014 | 1.8 | Process changes to Phase 2 schedules (rejection, assumption and noticing) to reflect objections received. |
| Daisy Fitzgerald | 10/22/2014 | 1.2 | Review building contract amendments including draft of summary for notices. |
| Emmett Bergman | 10/22/2014 | 0.7 | Revisions to CRC materials per K&E comments |
| Emmett Bergman | 10/22/2014 | 1.2 | Prep for and attend contract review committee meeting. |
| Jeff Stegenga | 10/22/2014 | 0.6 | Participation in the weekly contracts update meeting with Bob Frenzel, Jim Burke, Kelly Frazier and Cecily Gooch. |
| Jon Rafpor | 10/22/2014 | 3.0 | Update Wind Contract rejection presentation. |
| Jon Rafpor | 10/22/2014 | 2.8 | Update Contract Process Changes presentation. |
| Jon Rafpor | 10/22/2014 | 2.6 | Update Uranium Contract rejection presentation. |
| Jon Rafpor | 10/22/2014 | 1.0 | Update Contract Process Changes presentation. |
| Jon Rafpor | 10/22/2014 | 0.4 | Contract expiration analysis (including analysis of contracts and extensions requiring Transaction Decision papers). |
| Matt Frank | 10/22/2014 | 0.3 | Correspondence with T. Lii (K&E) re: stipulations. |
| Matt Frank | 10/22/2014 | 0.3 | Correspondence with E. Bergman (A&M) re: updates for contract presentation. |
| Matt Frank | 10/22/2014 | 1.6 | Updates to contract status presentation for meeting presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/22/2014 | 0.7 | Contract meeting with A&M (Stegenga, Bergman, Mosley) and EFH (Burke, Frenzel, Frazier, Alaman, Silvey) re: near term steps to finalize real property lease assumptions and related contract decisions. |
| Peter Mosley | 10/22/2014 | 0.5 | Calls with company legal and A&M team regarding contract process next steps. |
| Peyton Heath | 10/22/2014 | 0.2 | Add items to Phase 2 assumption and noticing schedules. |
| Peyton Heath | 10/22/2014 | 0.8 | Re-format/Update Phase 2 lease assumption and rejection schedule per K&E comments. |
| Daisy Fitzgerald | 10/23/2014 | 0.3 | Discussion with S. Deege re: Phase 2 schedule and email copy of schedule. |
| Daisy Fitzgerald | 10/23/2014 | 1.5 | Process changes to Phase 2 schedule per M. Schlan. |
| Daisy Fitzgerald | 10/23/2014 | 0.6 | Review Komandosky objection. |
| Daisy Fitzgerald | 10/23/2014 | 1.5 | Update schedule for Komandosky rejection including emails with K&E and K. Frazier, A. Alaman and B. Frazier re: same. |
| Daisy Fitzgerald | 10/23/2014 | 1.2 | Review rejection notices including discussion with K&E re: comments |
| Emmett Bergman | 10/23/2014 | 1.2 | Revise real property exhibits and presentation materials including emails re: same. |
| Jeff Dwyer | 10/23/2014 | 0.5 | Meeting with L. Kader to discuss Schedule G contract expiration updates. |
| Jeff Stegenga | 10/23/2014 | 0.5 | Call with Steve Serajeneddi, Cecily Gooch and Stephanie Moore re: vendor pre-petition claim / exec contract review. |
| Matt Frank | 10/23/2014 | 0.3 | Review of filed objections for real property leases. |
| Matt Frank | 10/23/2014 | 0.2 | Correspondence with S. Deege (EFH) re: building lease cures and assumptions. |
| Matt Frank | 10/23/2014 | 0.3 | Correspondence with D. Fitzgerald (A&M) re: filed objections on real property leases. |
| Matt Frank | 10/23/2014 | 0.5 | Review of updates to contract presentation. |
| Peter Mosley | 10/23/2014 | 1.0 | Revise presentation for contract sub-owners including meeting with A&M team regarding the same. |
| Peter Mosley | 10/23/2014 | 2.6 | Prepare/update presentation on hedging and trading terminations including meeting with A&M team regarding the same. |
| Peyton Heath | 10/23/2014 | 1.1 | Revise phase 2 lease assumption schedule per K&E comments. |
| Daisy Fitzgerald | 10/24/2014 | 1.2 | Process updates to lignite cure mapping schedule. |
| Daisy Fitzgerald | 10/24/2014 | 1.8 | Review lignite cure mapping schedule including discussions with A&M personnel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/24/2014 | 0.8 | Update contract management deck |
| Daisy Fitzgerald | 10/24/2014 | 0.3 | Update A&M personnel on RP filings. |
| Daisy Fitzgerald | 10/24/2014 | 0.4 | Update Phase 1 Assumption Schedule for TRWD cure. |
| Daisy Fitzgerald | 10/24/2014 | 0.2 | Email correspondence with M. Schlan re: Phase 1 assumption schedules. |
| Daisy Fitzgerald | 10/24/2014 | 0.4 | Discussions with M. Schlan regarding RP assumption. |
| Jon Rafpor | 10/24/2014 | 2.5 | Update Contract Process Changes presentation. |
| Matt Frank | 10/24/2014 | 0.4 | Review of correspondence related to water lease rejection motion. |
| Matt Frank | 10/24/2014 | 1.1 | Review of updated draft of water lease rejection motion. |
| Matt Frank | 10/24/2014 | 2.4 | Updates to next steps summary for real property leases presentation. |
| Matt Frank | 10/24/2014 | 0.3 | Call with S. Deege (EFH) re: vendor claim. |
| Peter Mosley | 10/24/2014 | 0.3 | Call with LUME regarding amendment and assumption motion. Correspondence with company legal team regarding the same. |
| Peter Mosley | 10/24/2014 | 0.6 | Call with A&M team regarding termination presentation. |
| Peter Mosley | 10/24/2014 | 0.3 | Call with A&M team regarding real property lease status update. |
| Peter Mosley | 10/24/2014 | 2.8 | Review and revise termination presentation, including correspondence with company risk team. |
| Peter Mosley | 10/24/2014 | 0.7 | Revise contract process next step presentation including meeting with A&M team regarding the same. |
| Peter Mosley | 10/25/2014 | 0.5 | Review and revise termination presentation. Correspondence with A&M team regarding the same. |
| Daisy Fitzgerald | 10/27/2014 | 0.8 | Meeting with R. Leal and J. Mezger regarding lignite lease cures including email regarding same. |
| Daisy Fitzgerald | 10/27/2014 | 2.0 | Attendances regarding additional notice parties for Phase 2 leases including correspondence with K. Mallioux and M. Schlan. |
| Daisy Fitzgerald | 10/27/2014 | 0.3 | Review incoming email from A. Slavutin regarding rejection schedule and attend to same. |
| Daisy Fitzgerald | 10/27/2014 | 0.6 | Review incoming correspondence from M. Schlan regarding particualr lessor/lease, conduct investigations into same, respond. |
| Daisy Fitzgerald | 10/27/2014 | 0.5 | Review contract meetings deck. |
| Emmett Bergman | 10/27/2014 | 1.1 | Discuss contract status with B Frenzel, M Carter (EFH) including follow-ups. |
| Emmett Bergman | 10/27/2014 | 1.4 | Follow-up on issues related to real property and building leases in particular. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/27/2014 | 2.6 | Preparation of analysis and presentation materials for CRC. |
| Jon Rafpor | 10/27/2014 | 2.9 | Update Contract Process Changes presentation. |
| Jon Rafpor | 10/27/2014 | 0.2 | Update Vendor Contract Tear Sheets. |
| Jon Rafpor | 10/27/2014 | 1.3 | Update Contract Process Changes presentation. |
| Matt Frank | 10/27/2014 | 1.7 | Revisions to latest draft of contract management presentation. |
| Matt Frank | 10/27/2014 | 1.4 | Follow up on creditor questions related to phase 2 real property leases. |
| Matt Frank | 10/27/2014 | 1.2 | Review of phase 2 lease assumption schedule. |
| Matt Frank | 10/27/2014 | 1.1 | Analysis related to real property filed notice addresses. |
| Matt Frank | 10/27/2014 | 0.8 | Updates to building lease cure analysis file. |
| Matt Frank | 10/27/2014 | 0.2 | Follow up call with S. Deege (EFH) re: real property claim. |
| Matt Frank | 10/27/2014 | 0.2 | Call with S. Deege (EFH) re: real property building leases. |
| Peter Mosley | 10/27/2014 | 1.4 | Meeting with A&M team re: review of assumption schedule. |
| Peter Mosley | 10/27/2014 | 0.3 | Meeting with A&M team regarding contracts exhibit. |
| Peter Mosley | 10/27/2014 | 0.3 | Call with K&E regarding contract rejections. |
| Peter Mosley | 10/27/2014 | 0.4 | Review and revise contract process calendar. |
| Peter Mosley | 10/27/2014 | 0.6 | Review including revision of contract process timeline presentation. |
| Peyton Heath | 10/27/2014 | 0.8 | Populate exhibit with existing schedule G data. |
| Peyton Heath | 10/27/2014 | 1.0 | Prepare list of future revisions of Schedule G for exhibit format |
| Peyton Heath | 10/27/2014 | 1.2 | Create Schedule G Exhibit template. |
| Daisy Fitzgerald | 10/28/2014 | 1.2 | Review of assumption schedule for leases with particular Lessor, discussion with A&M personnel. |
| Daisy Fitzgerald | 10/28/2014 | 0.9 | Investigations into vendor including discussions with R. Leal, L. Cotton and A. Alaman. |
| Daisy Fitzgerald | 10/28/2014 | 0.8 | Revise Phase 2.5 schedules for building updates and send to K&E. |
| Daisy Fitzgerald | 10/28/2014 | 0.5 | Review rejection schedule. |
| Daisy Fitzgerald | 10/28/2014 | 2.5 | Review of the lease with lessor including discussions with K&E. |
| Daisy Fitzgerald | 10/28/2014 | 1.8 | Revise lease schedules for certain lessor leases, discuss with T. Myers and A. Alaman. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/28/2014 | 0.3 | Discussion with T Myers regarding the Lessor |
| Emmett Bergman | 10/28/2014 | 1.6 | Revise analysis re: RP phase 2.5 and lignite leases. |
| Emmett Bergman | 10/28/2014 | 2.1 | Preparation of analysis and presentation materials for contract review committee. |
| Jeff Dwyer | 10/28/2014 | 1.1 | Contract management timeline updates based on individual team member feedback. |
| Matt Frank | 10/28/2014 | 0.2 | Call with A. Slavutin (K&E) re: combustion turbine lease assumption noticing parties. |
| Matt Frank | 10/28/2014 | 0.2 | Call with M. LeFan (EFH) re: combustion turbine lease assumption noticing parties. |
| Matt Frank | 10/28/2014 | 0.3 | Review of building lease claim reconciliation. |
| Matt Frank | 10/28/2014 | 0.9 | Review of amended assumption schedule for real property upcoming filing. |
| Matt Frank | 10/28/2014 | 1.3 | Research related to certain Lessor lease assumption noticing parties and cure amounts. |
| Matt Frank | 10/28/2014 | 1.8 | Updates to near term contract status steps presentation. |
| Peter Mosley | 10/28/2014 | 0.6 | Review assumption motion. Meeting with A&M team regarding the same. |
| Peter Mosley | 10/28/2014 | 2.4 | Prepare for/participate in meetings with operational area owners regarding contract management. |
| Peter Mosley | 10/28/2014 | 0.3 | Call with LUME regarding form of contract rejection. |
| Peyton Heath | 10/28/2014 | 1.1 | Add entries to the Phase 2.5 lease Assumption schedule, create related noticing schedule |
| Peyton Heath | 10/28/2014 | 0.3 | Build Phase 2.5 Rejection Schedule and send out to the Company to ensure accurate counterparty information. |
| Peyton Heath | 10/28/2014 | 0.4 | Distribute CPS lease agreement and amendments and search for areas with additional leases listed to see which were reported in Phase 1 assumption schedule. |
| Daisy Fitzgerald | 10/29/2014 | 1.2 | Update Phase 2.5 rejection and noticing schedule for Sierra Lease. |
| Daisy Fitzgerald | 10/29/2014 | 0.9 | Finalize Phase 2.5 assumption/rejection schedules and send to K. Frazier and A. Alaman for review. |
| Daisy Fitzgerald | 10/29/2014 | 0.8 | Review of Lignite Cure team against Schedule F/G. |
| Daisy Fitzgerald | 10/29/2014 | 1.6 | Draft deck for UCC advisors regarding Phase 2.5. Discuss with A&M Personnel. |
| Daisy Fitzgerald | 10/29/2014 | 0.6 | Discussion with A. Alaman and T. Myers regarding CPS Cures. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 10/29/2014 | 0.5 | Email L. Cotton regarding Water Cure(s) and required support for processing cures. |
| Daisy Fitzgerald | 10/29/2014 | 0.2 | Correspondence with K Mallioux, EPIQ regarding noticing schedule. |
| Daisy Fitzgerald | 10/29/2014 | 0.7 | Update Phase 2.5 noticing schedules for counsel information. |
| Emmett Bergman | 10/29/2014 | 0.5 | Status call with internal legal and contract team lease assumption and rejection issues. |
| Emmett Bergman | 10/29/2014 | 1.2 | Preparation of status report on lease assumption and rejection decisions for CRC. |
| Emmett Bergman | 10/29/2014 | 0.7 | Emails including discussions re: open items related to building lease assumption and rejection decisions. |
| Emmett Bergman | 10/29/2014 | 0.8 | Meeting with B. Frenzel to review outstanding real property issues and decisions pending. |
| Jeff Stegenga | 10/29/2014 | 0.6 | Discussion with EFH operations team re: water negotiations and next steps/alternatives. |
| Jeff Stegenga | 10/29/2014 | 0.4 | Coordination of final open point lease summary with Emmett Bergman and Kelly Frazier. |
| Jeff Stegenga | 10/29/2014 | 0.8 | Participation in the final real property filing update with Kelly Frazier/K&E. |
| Jodi Ehrenhofer | 10/29/2014 | 0.8 | Correspond with D. Fitzgerald and M. Williams (both A&M) re discrepancies between proposed cure amounts and scheduled amounts. |
| Jon Rafpor | 10/29/2014 | 1.1 | Update presentation on near-term contract assumptions. |
| Jon Rafpor | 10/29/2014 | 0.6 | Meeting to discuss near-term contract assumptions. |
| Matt Frank | 10/29/2014 | 2.2 | Preparation of presentation re: wave of real property assumptions. |
| Matt Frank | 10/29/2014 | 1.2 | Updates to near term steps for contract filings. |
| Matt Frank | 10/29/2014 | 0.9 | Review of rejection motion draft for water lease including redlines from internal legal. |
| Matt Frank | 10/29/2014 | 0.2 | Correspondence with K. Mailloux (Epiq) re: additional noticing requirements. |
| Matt Frank | 10/29/2014 | 0.7 | Call re upcoming contract motion pleadings with K&E (S. Serajeddini, M. Schlan), A&M (J. Stegenga, E. Bergman, P. Mosley, D. Fitzgerald) and EFH (K. Frazier, A. Alaman). |
| Peter Mosley | 10/29/2014 | 0.2 | Call with LUME regarding contract rejections. |
| Peter Mosley | 10/29/2014 | 2.2 | Prepare contract meeting presentation. |
| Peter Mosley | 10/29/2014 | 2.6 | Revise contract database owners and sub owners, including follow up calls with company personnel |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/29/2014 | 0.2 | Revise and alphabetize Phase 2.5 schedules per K&E. |
| Peyton Heath | 10/29/2014 | 0.2 | Update assumption noticing schedule. |
| Peyton Heath | 10/29/2014 | 0.1 | Create rejection noticing schedule. |
| Daisy Fitzgerald | 10/30/2014 | 0.5 | Teleconference to discuss outstanding contract items. |
| Daisy Fitzgerald | 10/30/2014 | 1.2 | Discussions regarding vendor rejection with K&E and A&M personnel. |
| Daisy Fitzgerald | 10/30/2014 | 1.2 | Discuss support required for Water Cures with AP |
| Daisy Fitzgerald | 10/30/2014 | 0.8 | Update Phase 2.5 rejection and noticing schedule for certain vendor |
| Emmett Bergman | 10/30/2014 | 2.1 | Revise assumption schedules, exhibits, and materials. |
| Emmett Bergman | 10/30/2014 | 2.0 | Review including revision of materials for stipulations and filings re: contract assumption/rejection decisions. |
| Emmett Bergman | 10/30/2014 | 1.4 | Preparation of materials to finalize real property decisions for upcoming filings. |
| Emmett Bergman | 10/30/2014 | 0.5 | Status call with internal legal and contract team lease assumption and rejection issues. |
| Emmett Bergman | 10/30/2014 | 0.4 | Discuss current status of real property assumptions with B. Frenzel (EFH) and follow-up emails. |
| Emmett Bergman | 10/30/2014 | 0.6 | Discussions re: status of water contract negotiations and decision to reject certain agreements and emails re: same. |
| Jeff Dwyer | 10/30/2014 | 0.5 | Contract Related Filings Punchlist Status Call with company management, counsel and various A&M personnel. |
| Jeff Stegenga | 10/30/2014 | 0.6 | Discussions with Joe Ho and Matt Frank re: water contract negotiations/suggested course of action. |
| Jeff Stegenga | 10/30/2014 | 0.8 | Call with K&E/EFH internal management to coordinate real prop phase 2.5 filings. |
| Jeff Stegenga | 10/30/2014 | 0.5 | Review of/revisions to real property phase 2.5 summary for Michael Carter awareness/review. |
| Jon Rafpor | 10/30/2014 | 2.2 | Update tear sheets with 9/30 liabilities subject to compromise. |
| Matt Frank | 10/30/2014 | 0.5 | Call with EFH (Burke, Frenzel, Carrell), A&M (Stegenga, Bergman, Mosley), K&E (Serajeddini, Schlan, Lii) re: contract filing status and next steps. |
| Matt Frank | 10/30/2014 | 0.7 | Status update for water contract negotiation. |
| Matt Frank | 10/30/2014 | 1.4 | Updates to near term steps for contract presentation file. |
| Matt Frank | 10/30/2014 | 1.2 | Correspondence re: water contract stipulation/negotiations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/30/2014 | 0.2 | Correspondence with LUME, Legal, & A&M teams regarding cures. |
| Peter Mosley | 10/30/2014 | 1.6 | Prepare for and participate in cross functional contract process call with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams. |
| Peter Mosley | 10/30/2014 | 1.8 | Prepare contract meeting presentation. |
| Daisy Fitzgerald | 10/31/2014 | 0.9 | Discussion with L. Cotton and T. Workman regarding Lignite Cures. |
| Daisy Fitzgerald | 10/31/2014 | 0.9 | Prepare remaining real property deck slides. |
| Daisy Fitzgerald | 10/31/2014 | 1.4 | Update real property tracker to incorporate all phases. |
| Emmett Bergman | 10/31/2014 | 0.8 | Discussions including emails re: changes to lignite lease exhibits with K&E and A&M teams. |
| Emmett Bergman | 10/31/2014 | 0.9 | Revise lease assumption exhibits and analysis. |
| Jeff Dwyer | 10/31/2014 | 1.4 | Contract negotiation updates per feedback from Supply Chain. |
| Jeff Stegenga | 10/31/2014 | 0.4 | Coordination with Bob Frenzel re: real property lease summary/update. |
| Jeff Stegenga | 10/31/2014 | 0.6 | Call with UCC advisors re: due diligence date update/real property 2.5 update including follow-up. |
| Jon Rafpor | 10/31/2014 | 1.2 | Update presentation for supply chain - Mining weekly meeting. |
| Jon Rafpor | 10/31/2014 | 2.1 | Update contract counterparty negotiation statuses for contract workbook. |
| Matt Frank | 10/31/2014 | 0.2 | Call with J. Ho (EFH) re: water lease rejections. |
| Matt Frank | 10/31/2014 | 0.4 | Analysis of rejection damage claims for lease rejections. |
| Matt Frank | 10/31/2014 | 0.9 | Preparation of real property summary and next steps slides for contract meeting with company. |
| Peter Mosley | 10/31/2014 | 0.6 | Calls with K&E and A&M teams regarding potential rejection damages. |
| Peter Mosley | 10/31/2014 | 0.2 | Call with A&M team regarding updated rejection schedule. |
| Peter Mosley | 10/31/2014 | 0.8 | Calls with LUME, Legal, & A&M teams regarding cures. |
| Peyton Heath | 10/31/2014 | 0.2 | Fix rejection schedule per hearing from K&E. |
| Daisy Fitzgerald | 11/3/2014 | 0.5 | Numerous updates of rejection schedule including discussions with K&E. |
| Daisy Fitzgerald | 11/3/2014 | 2.8 | Prepare deck of All real property assumptions / rejections including discussions with A&M personnel. |

Case 14-10979-CSS    Doc 3663-8    Filed 02/25/15    Page 267 of 452

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/3/2014 | 1.4 | Prepare slides for all real property assumptions / rejections deck. |
| Daisy Fitzgerald | 11/3/2014 | 0.2 | Review email from R. Bayle and respond to same. |
| Daisy Fitzgerald | 11/3/2014 | 0.2 | Review email from T. Workman re: lignite payments and respond to same. |
| Emmett Bergman | 11/3/2014 | 2.4 | Analysis and preparation of materials for contract review committee. |
| Jon Rafpor | 11/3/2014 | 0.9 | Update presentation for weekly contract management meeting. |
| Matt Frank | 11/3/2014 | 2.1 | Changes to real property actions summary slides for contract status meeting update. |
| Matt Frank | 11/3/2014 | 0.8 | Development of schedules for slides for real property lease phase summaries. |
| Matt Frank | 11/3/2014 | 0.8 | Review of real property status slides from D. Fitzgerald (A&M). |
| Peter Mosley | 11/3/2014 | 0.4 | Review real property presentation. Meeting with A&M team regarding the same. |
| Peter Mosley | 11/3/2014 | 0.4 | Emails and calls with K&E and LUME legal teams regarding contract rejections. |
| Peter Mosley | 11/3/2014 | 1.8 | Prepare and revise contract meeting presentation. |
| Daisy Fitzgerald | 11/4/2014 | 0.2 | Email from A. Alaman re: lignite leases and respond to same. |
| Daisy Fitzgerald | 11/4/2014 | 1.3 | Prepare Phase 2.5 assumption and rejection schedules and redlines. |
| Daisy Fitzgerald | 11/4/2014 | 1.4 | Numerous updates to Real Property charts/deck per discussions with A&M personnel |
| Daisy Fitzgerald | 11/4/2014 | 1.5 | Meeting with R. Leal re: Cures and send files to same. |
| Daisy Fitzgerald | 11/4/2014 | 0.8 | Prepare / updates to Phase 2 assumption redline and COC schedules including discussions with A&M personnel. |
| Daisy Fitzgerald | 11/4/2014 | 0.3 | Provide further supporting documentation to R. Leal re: cure payments. |
| Emmett Bergman | 11/4/2014 | 0.4 | Status call re: vendor contract negotiations. |
| Emmett Bergman | 11/4/2014 | 1.8 | Discussions re: contract negotiations and status of resolution. |
| Jon Rafpor | 11/4/2014 | 1.1 | Update presentation for weekly contract management meeting. |
| Matt Frank | 11/4/2014 | 0.6 | Review of phase 2 real property redline assumption schedule. |
| Matt Frank | 11/4/2014 | 2.1 | Updates to contract presentation for E. Bergman (A&M). |
| Matt Frank | 11/4/2014 | 1.3 | Revisions to contract presentation related to real property leases. |

*Page 266 of 451*

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/4/2014 | 1.9 | Development of supporting schedules for next steps on real property leases. |
| Matt Frank | 11/4/2014 | 1.3 | Preparation of phase 1 cure support schedule for AP team for release of cure payments. |
| Matt Frank | 11/4/2014 | 0.2 | Call with M. Schlan (K&E) re contract presentation updates. |
| Matt Frank | 11/4/2014 | 0.2 | Call with B. Murray (K&E) re contract assumption questions. |
| Matt Frank | 11/4/2014 | 0.3 | Discussion with R. Leal (EFH) re cure payment release. |
| Peter Mosley | 11/4/2014 | 1.9 | Prepare contract timeline |
| Peter Mosley | 11/4/2014 | 0.4 | Research contract information for K&E, meetings with supply chain regarding the same. |
| Peter Mosley | 11/4/2014 | 0.2 | Correspondence with LUME group regarding counterparty information for contract motions. |
| Daisy Fitzgerald | 11/5/2014 | 0.4 | Discussion with A. Alaman re: additional leases to be assumed. |
| Daisy Fitzgerald | 11/5/2014 | 0.5 | Meeting with land team re: additional leases to be assumed. |
| Daisy Fitzgerald | 11/5/2014 | 0.5 | Discussion with R. Leal re: timing of cure payments. |
| Daisy Fitzgerald | 11/5/2014 | 0.6 | Edits to lease assumption schedule per K&E. |
| Daisy Fitzgerald | 11/5/2014 | 0.8 | Review AP consol for cures for additional lease assumptions. |
| Daisy Fitzgerald | 11/5/2014 | 0.8 | Prepare noticing schedule and send to K. Mallioux (EPIQ) including discussions re: same |
| Daisy Fitzgerald | 11/5/2014 | 0.3 | Discussion with M. Elliott re: cure payments and follow-up of same. |
| Daisy Fitzgerald | 11/5/2014 | 1.0 | Discussion with K&E regarding additional leases to be assumed. |
| Daisy Fitzgerald | 11/5/2014 | 1.0 | Numerous attendances re: cure payments for Phase 3 contracts including discussions with Internal Legal, Land team, A&M personnel and K&E. |
| Daisy Fitzgerald | 11/5/2014 | 1.4 | Numerous additional attendances regarding Phase 3 assumptions including discussions with S. Higginbottom re: cures. |
| Daisy Fitzgerald | 11/5/2014 | 3.2 | Prepare Phase 3 lease assumption schedule including review of contracts. |
| Daisy Fitzgerald | 11/5/2014 | 0.8 | Review listing of lignite cure payments against internal records including emails with M. Elliott and R. Leal. |
| Daisy Fitzgerald | 11/5/2014 | 0.3 | Attendances re: water cure payments. |
| Emmett Bergman | 11/5/2014 | 0.9 | Calls with internal legal and K&E re: potential changes to assumption schedules. |

*Page 267 of 451*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/5/2014 | 2.0 | Review of lease assumption schedules including discussions re: potential updates. |
| Emmett Bergman | 11/5/2014 | 2.2 | Preparation of analysis and materials for contract review committee. |
| Matt Frank | 11/5/2014 | 1.6 | Review of updated contract status slides. |
| Matt Frank | 11/5/2014 | 0.4 | Review of agricultural leases data from A. Alaman (EFH). |
| Matt Frank | 11/5/2014 | 0.3 | Follow up call with EFH (A. Alaman, K. Frazier), M. Schlan (K&E) and A&M (E. Bergman, D. Fitzgerald) re lease review. |
| Matt Frank | 11/5/2014 | 1.6 | Updates to contract presentation for status update meeting. |
| Matt Frank | 11/5/2014 | 2.2 | Analysis re lignite, missing lease payments. |
| Matt Frank | 11/5/2014 | 0.5 | Follow up call with EFH (S. Kopenitz, G. Meyers, others), M. Schlan (K&E) and A&M (E. Bergman, D. Fitzgerald) re lease assumptions. |
| Matt Frank | 11/5/2014 | 0.5 | Call with EFH (A. Alaman, S. Kopenitz, others), M. Schlan (K&E) and A&M (E. Bergman, D. Fitzgerald) re lease assumptions. |
| Michael Williams | 11/5/2014 | 0.4 | Review additional cure parties re: scheduled claim amounts. |
| Peter Mosley | 11/5/2014 | 1.6 | Review contract rejection motion. |
| Peter Mosley | 11/5/2014 | 0.9 | Review and revise contracts timeline. |
| Peter Mosley | 11/5/2014 | 0.3 | Emails with K&E and LUME team regarding contract rejection motion. Follow discussion with A&M team regarding the same. |
| Peyton Heath | 11/5/2014 | 1.6 | Create comprehensive "All Phases" Real Property Lease Assumption schedule. |
| Daisy Fitzgerald | 11/6/2014 | 1.8 | Prepare summary of annual spend for Phase 3 leases. |
| Daisy Fitzgerald | 11/6/2014 | 0.4 | Prepare cure summary for A&M personnel. |
| Daisy Fitzgerald | 11/6/2014 | 1.2 | Update real property summary chart for contracts meeting. |
| Daisy Fitzgerald | 11/6/2014 | 0.1 | Email from A. Slavutin, attend to same. |
| Daisy Fitzgerald | 11/6/2014 | 1.0 | Review all leases schedule and send to T. Hogan for review. |
| Daisy Fitzgerald | 11/6/2014 | 0.1 | Email to M. LeFan re: AVT report. |
| Daisy Fitzgerald | 11/6/2014 | 0.2 | Email to A. Alaman and K. Frazier re: vendor cure. |
| Daisy Fitzgerald | 11/6/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 11/6/2014 | 0.2 | Correspondence re: I&P motions. |
| Daisy Fitzgerald | 11/6/2014 | 0.5 | Numerous discussions regarding all leases summary chart with A&M personnel. |

> ## *Combined - Energy Future Holdings Corp., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/6/2014 | 0.2 | Email to J. Ho re: vendor claim. |
| Emmett Bergman | 11/6/2014 | 1.2 | Attend contract review committee meeting. |
| Emmett Bergman | 11/6/2014 | 1.3 | Preparation of presentation martials re: real property leases. |
| Emmett Bergman | 11/6/2014 | 1.4 | Review/revise analysis re: leases. |
| Jeff Stegenga | 11/6/2014 | 1.2 | Participation in the weekly contract update meeting (EFH supply chain and A&M) including follow-up. |
| Jeff Stegenga | 11/6/2014 | 0.4 | Review and communication of the annual spend calculation for Phase 3 real property leases. |
| Jeff Stegenga | 11/6/2014 | 0.5 | Discussions with Bob Frenzel, K&E and Emmett Bergman re: real prop motion amendment. |
| Jon Rafpor | 11/6/2014 | 0.4 | Prepare for weekly Contract Management meeting. |
| Jon Rafpor | 11/6/2014 | 3.0 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 11/6/2014 | 0.4 | Review of lignite lease data for assumption analysis. |
| Matt Frank | 11/6/2014 | 1.8 | Revisions to contract status presentation slides. |
| Matt Frank | 11/6/2014 | 0.3 | Research contract data for A. Slavutin (K&E). |
| Matt Frank | 11/6/2014 | 0.8 | Updates to next steps slides per contract status meeting discussions. |
| Matt Frank | 11/6/2014 | 1.1 | Contract status update meeting with EFH (J. Burke, B. Frenzel, C. Carrell, A. Alaman, K. Frazier), A&M (J. Stegenga, E. Bergman, P. Mosley), K&E (M. Schlan, T. Lii, A. Slavutin). |
| Michael Williams | 11/6/2014 | 1.1 | Update Scheduled vs Cure amount analysis re: filed claim amounts. |
| Peter Mosley | 11/6/2014 | 2.1 | Follow up with A&M team regarding review of negotaion status updates presentation. |
| Peyton Heath | 11/6/2014 | 0.6 | Update All Phases lease assumption schedule. |
| Peyton Heath | 11/6/2014 | 0.3 | Audit and re-format lease assumption schedule. |
| Daisy Fitzgerald | 11/7/2014 | 0.3 | Review correspondence re: cure payments. |
| Daisy Fitzgerald | 11/7/2014 | 0.3 | Query from K&E re: spend data and respond to same. |
| Daisy Fitzgerald | 11/7/2014 | 0.3 | Follow-up of additional leases to be filed. |
| Daisy Fitzgerald | 11/7/2014 | 0.3 | A&M discussion regarding cure objection. |
| Daisy Fitzgerald | 11/7/2014 | 0.8 | Update lease schedules and email K&E. |
| Daisy Fitzgerald | 11/7/2014 | 0.4 | Respond to B. Frenzel email re: cure payments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/7/2014 | 0.4 | Discussions re: final lease data with internal legal and Bob Frenzel (EFH). |
| Emmett Bergman | 11/7/2014 | 1.5 | Revise contract analysis for CRC. |
| Jeff Stegenga | 11/7/2014 | 0.3 | Review of vendor claim form / coordination with Brian Schartz. |
| Matt Frank | 11/7/2014 | 1.2 | Review of updated amended assumption schedules from D. Fitzgerald (A&M). |
| Matt Frank | 11/7/2014 | 0.6 | Correspondence with B. Frenzel (EFH), AP team re cure payment processing. |
| Peter Mosley | 11/7/2014 | 0.6 | Meeting with A&M team regarding assumed and rejected agreement tracking |
| Emmett Bergman | 11/10/2014 | 0.4 | Lease discussion re COF with contracts team. |
| Emmett Bergman | 11/10/2014 | 0.8 | Prepare agenda for CRC meeting and schedule with contracts team. |
| Jeff Dwyer | 11/10/2014 | 0.7 | Executory Contract Analysis (Top 24) for material contract review. |
| Jon Rafpor | 11/10/2014 | 0.4 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 11/10/2014 | 2.8 | Update presentation for weekly contract management meeting. |
| Matt Frank | 11/10/2014 | 2.2 | Updates to contract presentation slides related to real property leases. |
| Matt Frank | 11/10/2014 | 1.3 | Review of updated contract status update slides. |
| Matt Frank | 11/10/2014 | 0.7 | Updates to contract presentation slides related to real property leases per comments from E. Bergman (A&M). |
| Matt Frank | 11/10/2014 | 0.5 | Review of cure payment tracking schedule. |
| Peter Mosley | 11/10/2014 | 0.3 | Meeting with A&M team regarding K&E requested agreements. |
| Peter Mosley | 11/10/2014 | 1.7 | Revise contract presentation |
| Peter Mosley | 11/10/2014 | 1.3 | Meeting with A&M team regarding contracts presentation. |
| Daisy Fitzgerald | 11/11/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 11/11/2014 | 0.4 | Update cure payment tracker and discuss with A&M personnel. |
| Daisy Fitzgerald | 11/11/2014 | 1.2 | Review voucher log and building lease schedule including correspondence with S. Deege regarding variances. |
| Daisy Fitzgerald | 11/11/2014 | 0.4 | Update charts / RP section for contracts meeting. |
| Emmett Bergman | 11/11/2014 | 2.3 | Review vendor claims including preparation of contract rejection analysis. |
| Emmett Bergman | 11/11/2014 | 1.1 | Prepare presentation materials re contract rejections. |

*Page 270 of 451*

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 11/11/2014 | 1.0 | Participation in the weekly contracts update call with EFH management. |
| Jon Rafpor | 11/11/2014 | 0.6 | Update presentation for contract management meeting. |
| Jon Rafpor | 11/11/2014 | 0.8 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 11/11/2014 | 1.2 | Updates to lease assumption cure bridge schedule. |
| Matt Frank | 11/11/2014 | 1.2 | Contract status update meeting with A&M (Bergman, Stegenga, Mosley, Dwyer), EFH (Frenzel, Burke, Carrell, 'Seidler, Smith), K&E (Serajeddini, Schlan, Slavutin) re next steps and status. |
| Matt Frank | 11/11/2014 | 1.4 | Review of updated contract status update presentation. |
| Daisy Fitzgerald | 11/12/2014 | 0.6 | Correspondence including discussions with S. Deege re: Phase 2 lease schedule. |
| Daisy Fitzgerald | 11/12/2014 | 1.0 | Prepare schedule per discussions and correspondence with M. Schlan re: lignite lease. |
| Daisy Fitzgerald | 11/12/2014 | 0.7 | Discussions with M. Schlan re: cures for Building leases. |
| Daisy Fitzgerald | 11/12/2014 | 0.4 | Discussions with A. Slavutin re: Phase 2 rejection schedules. Review email correspondence re: same. |
| Jon Rafpor | 11/12/2014 | 1.4 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 11/12/2014 | 1.8 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 11/12/2014 | 1.1 | Meeting with R. Leal (EFH), D. Fitzgerald (A&M) re lease cure payments reconciliation. |
| Matt Frank | 11/12/2014 | 1.2 | Review of water lease rejection files. |
| Matt Frank | 11/12/2014 | 0.4 | Follow up call with S. Deege (EFH) re lease assumption cures. |
| Matt Frank | 11/12/2014 | 0.5 | Call with S. Deege (EFH) re lease assumption cure analysis (0.2) and changes to related cure schedule (0.3). |
| Matt Frank | 11/12/2014 | 0.3 | Meeting with R. Leal (EFH), D. Sanders (CapGemini), D. Fitzgerald (A&M) re lease cure payments. |
| Peter Mosley | 11/12/2014 | 0.2 | Call with LUME regarding contract rejections, correspondence with K&E regarding the same. |
| Peter Mosley | 11/12/2014 | 0.9 | Prepare listing of contract rejections for accounting. |
| Daisy Fitzgerald | 11/13/2014 | 0.7 | Review emails re: lessor, update lease schedule accordingly. |
| Daisy Fitzgerald | 11/13/2014 | 0.4 | Review correspondence re: particular lessor and respond. |
| Emmett Bergman | 11/13/2014 | 1.4 | Review including revisions to cure payment analysis. |
| Matt Frank | 11/13/2014 | 0.3 | Lignite lease objection correspondence. |

*Exhibit H*

| | |
|---|---|
| *Combined - Energy Future Holdings Corp., et al.,* |
| *Time Detail by Activity by Professional* |
| *September 1, 2014 through December 31, 2014* |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 11/13/2014 | 1.1 | Meetings with Supply Chain regarding contract presentation, send follow up emails |
| Peter Mosley | 11/13/2014 | 1.2 | Prepare LUME negotiation update presentation. |
| Peter Mosley | 11/13/2014 | 2.3 | Review/revise contract presentation including meetings with A&M team regarding the same. |
| Peter Mosley | 11/13/2014 | 1.7 | Prepare for and participate in cross functional contract process meeting with Supply Chain, Risk Management, Operations, Legal, Executive, and K&E teams |
| Peyton Heath | 11/13/2014 | 0.2 | Follow up on Schedule G Contract BU owners for more assumption/rejection information. |
| Daisy Fitzgerald | 11/14/2014 | 2.0 | Prepare COC and Redline for Phase 2 and Phase 2.5 COC and Rejection schedules. |
| Emmett Bergman | 11/14/2014 | 1.8 | Preparation of analysis and presentation materials re: contract cures, assumptions and rejections |
| Emmett Bergman | 11/14/2014 | 1.1 | Revise cure payment analyses. |
| Jeff Dwyer | 11/14/2014 | 2.1 | Executory Contract Approach Update ppt presentation creation. |
| Jeff Dwyer | 11/14/2014 | 2.2 | Estimated cures and trade payable recovery analysis for management awareness. |
| Jeff Stegenga | 11/14/2014 | 0.3 | Discussions with K&E re: statutory rules for real prop claim caps. |
| Jon Rafpor | 11/14/2014 | 1.3 | Update Counterparty Contract Analysis Workbook w cure amounts. |
| Jon Rafpor | 11/14/2014 | 2.2 | Update Counterparty Contract Analysis Workbook w cure amounts. |
| Matt Frank | 11/14/2014 | 1.2 | Review of contract slides from J. Dwyer (A&M). |
| Matt Frank | 11/14/2014 | 0.9 | Updates to trade payable slides for contract analysis meeting. |
| Matt Frank | 11/14/2014 | 0.5 | Review of updated real property schedules for M. Schlan (K&E). |
| Matt Frank | 11/14/2014 | 0.4 | Correspondence with M. Schlan (K&E) re contract assumptions. |
| Matt Frank | 11/14/2014 | 0.1 | Updates to real property analysis slides for presentation. |
| Daisy Fitzgerald | 11/17/2014 | 1.5 | Prepare summary of vendor's rejection for UCC including numerous discussions with K&E regarding same. |
| Daisy Fitzgerald | 11/17/2014 | 0.4 | Discussion with K&E and A&M personnel regarding Titus Stipulation. |
| Daisy Fitzgerald | 11/17/2014 | 0.3 | Discussions with A&M personnel re: cure payments. |
| Daisy Fitzgerald | 11/17/2014 | 0.2 | Discussion with K&E regarding timing of Phase 3 filing. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/17/2014 | 0.6 | Discussions with M. Schlan re: Phase 2 and 2.5 schedules. |
| Emmett Bergman | 11/17/2014 | 2.3 | Prepare presentation materials for contract meetings. |
| Emmett Bergman | 11/17/2014 | 1.4 | Prepare agenda for and schedule CRC meeting with team including discussions re same. |
| Emmett Bergman | 11/17/2014 | 2.1 | Review contract approach analyses. |
| Jeff Dwyer | 11/17/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with EFHCS & TXU to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 11/17/2014 | 0.5 | Executory Contract Approach presentation update with October LSTC values. |
| Jeff Stegenga | 11/17/2014 | 0.5 | Discussion with Michael Carter re: lignite lease update. |
| Jeff Stegenga | 11/17/2014 | 0.4 | Discussion with Bob Frenzel re: MHI / nuclear license stipulation. |
| Matt Frank | 11/17/2014 | 0.6 | Review of changes to payable trends slides from E. Bergman (A&M). |
| Matt Frank | 11/17/2014 | 0.5 | Review of latest draft of contract status presentation. |
| Matt Frank | 11/17/2014 | 2.1 | Updates to trade payable slides for contract meeting. |
| Matt Frank | 11/17/2014 | 0.5 | Review of Lessor objection to lease rejection. |
| Matt Frank | 11/17/2014 | 0.7 | Updates to real property slides for contract meeting. |
| Daisy Fitzgerald | 11/18/2014 | 0.3 | Update RP chart for contracts meeting. |
| Daisy Fitzgerald | 11/18/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 11/18/2014 | 1.5 | Discussion with R. Leal regarding Phase 2, 2.5 and vendor cure, including meeting follow-ups. |
| Daisy Fitzgerald | 11/18/2014 | 1.5 | Update RP contracts deck including discussions with A&M personnel. |
| Emmett Bergman | 11/18/2014 | 0.9 | Revise contract approach analyses. |
| Emmett Bergman | 11/18/2014 | 1.1 | Attend CRC meeting, including follow-up discussions re next steps. |
| Emmett Bergman | 11/18/2014 | 1.6 | Revise CRC presentation materials. |
| Jeff Dwyer | 11/18/2014 | 1.6 | Updates to Executory Contract Review Status update presentation. |
| Jeff Stegenga | 11/18/2014 | 0.5 | Review of exec contract milestone calendar. |
| Jeff Stegenga | 11/18/2014 | 1.0 | Participation in weekly contract review meeting with EFH management/K&E/A&M. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 11/18/2014 | 0.5 | Review of contracts meeting deck / real property update. |
| Jon Rafpor | 11/18/2014 | 1.2 | Update presentation on the vendors claim reconciliation. |
| Matt Frank | 11/18/2014 | 1.0 | Contract meeting with EFH (Burke, Frenzel), A&M (Bergman, Stegenga, Mosley) and K&E. |
| Matt Frank | 11/18/2014 | 2.4 | Prepare updates to real property slides for contract meeting. |
| Matt Frank | 11/18/2014 | 0.6 | Review of and call with T. Lii (K&E) re: Lessors objection to lease rejection |
| Matt Frank | 11/18/2014 | 0.7 | Revisions to contract analysis slides per contract meeting questions. |
| Peter Mosley | 11/18/2014 | 1.6 | Prepare for and participate in cross functional contracts meeting with K&E, Supply Chain, LUME, Risk, Internal Legal, & Executive teams. Follow up discussion with A&M and Supply Chain teams. |
| Peter Mosley | 11/18/2014 | 0.2 | Meeting with LUME regarding contract management timeline |
| Peter Mosley | 11/18/2014 | 1.2 | Revise contract management update presentation |
| Daisy Fitzgerald | 11/19/2014 | 0.3 | Incoming correspondence from K&E regarding cure payment, and respond to same. |
| Emmett Bergman | 11/19/2014 | 0.4 | Preparation of workplan for contracts team and discussion of next steps. |
| Emmett Bergman | 11/19/2014 | 0.8 | Analysis of contract approach and status of negotiations. |
| Jeff Dwyer | 11/19/2014 | 1.0 | Follow-up emails to counsel regarding executory amended contract assumption approach. |
| Jon Rafpor | 11/19/2014 | 0.4 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 11/19/2014 | 0.5 | Create notice schedule for rejection of counterparty contract. |
| Matt Frank | 11/19/2014 | 0.3 | Call with A. Alaman (EFH) re lignite leases. |
| Matt Frank | 11/19/2014 | 0.8 | Updates to real property presentation per edits from E. Bergman (A&M). |
| Matt Frank | 11/19/2014 | 0.8 | Meeting with EFH (R. Gupta, D. Kamath, C. Chouhan) and A&M (D. Fitzgerald) re lignite lease system rollout. |
| Matt Frank | 11/19/2014 | 1.4 | Review of slides from D. Fitzgerald (A&M) re real property lease assumptions. |
| Matt Frank | 11/19/2014 | 2.1 | Development of presentation summarizing all real property lease decisions. |
| Matt Frank | 11/19/2014 | 0.6 | Follow up with land team re inactive lignite leases. |
| Matt Frank | 11/19/2014 | 1.2 | Development of contract assumption process next steps summary. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 11/19/2014 | 2.8 | Prepare for and participate in meeting with A&M team regarding contract review process and workflow, including follow up emails regarding the same. |
| Peyton Heath | 11/19/2014 | 0.2 | Create proposed Schedule G exhibit and schedule changes presentation. |
| Daisy Fitzgerald | 11/20/2014 | 0.3 | Email from M. Schlan re: Phase 3, and respond to same. |
| Daisy Fitzgerald | 11/20/2014 | 0.8 | Review correspondence from K&E regarding amendments, process amendments to Phase 2.5 schedules accordingly. |
| Daisy Fitzgerald | 11/20/2014 | 1.3 | Attendances with Land team regarding lignite cure payments to Lignite cure counterparty. |
| Jeff Dwyer | 11/20/2014 | 1.5 | Updates to executory contract file. |
| Matt Frank | 11/20/2014 | 0.4 | Correspondence with M. Schlan (K&E) re real property filings. |
| Peter Mosley | 11/20/2014 | 0.9 | Meeting with A&M team and correspondence with K&E regarding contract negotiations. |
| Emmett Bergman | 11/21/2014 | 0.6 | Call with K Frazier (EFH) re contract workstream issues. |
| Jeff Stegenga | 11/21/2014 | 0.6 | Coordination with Stephanie Moore and Bob Frenzel re: a vendor update. |
| Jon Rafpor | 11/21/2014 | 0.3 | Create notice schedule for rejection of counterparty contract. |
| Matt Frank | 11/21/2014 | 1.2 | Review of real property filings schedules. |
| Peter Mosley | 11/21/2014 | 2.9 | Meet with A&M team in order to prepare contract rejection damages analysis. |
| Peter Mosley | 11/21/2014 | 1.3 | Participate in, including prep for, meeting with Kelly Frazier regarding vendor negotiations. |
| Peter Mosley | 11/21/2014 | 1.6 | Revise contract rejection damages analysis. |
| Peter Mosley | 11/21/2014 | 0.5 | Call with LUME regarding contract negotiations |
| Daisy Fitzgerald | 11/24/2014 | 0.4 | Discussions with A&M re: lignite payments. |
| Jeff Stegenga | 11/24/2014 | 0.6 | Preparation for call with FTI and HL re: multiple real prop leases. |
| Matt Frank | 11/24/2014 | 1.1 | Updates to real property all phases summary deck per J. Stegenga (A&M). |
| Matt Frank | 11/24/2014 | 0.4 | Correspondence with M. Schlan (K&E) re real property analysis/filings. |
| Matt Frank | 11/24/2014 | 0.8 | Discussion with D. Fitzgerald (A&M) re changes to real property slides. |
| Matt Frank | 11/24/2014 | 0.6 | Changes to real property next steps per comments from E. Bergman (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/25/2014 | 0.3 | Analysis of 2013 contract counterparty spend disbursements. |
| Matt Frank | 11/25/2014 | 2.2 | Changes to real property all phases summary deck. |
| Daisy Fitzgerald | 11/26/2014 | 3.2 | Preparation of the vendors rejection schedule including numerous emails/conversations with EPIQ and K&E. |
| Matt Frank | 11/26/2014 | 1.4 | Additional revisions to contract status deck. |
| Matt Frank | 11/26/2014 | 0.9 | Review of updated assumption motion schedule drafts from D. Fitzgerald (A&M). |
| Daisy Fitzgerald | 11/28/2014 | 2.0 | Numerous discussions with K&E / EPIQ and updating of the vendors rejection schedules. |
| Daisy Fitzgerald | 12/1/2014 | 0.5 | Discussion re :lease payment with lessor. |
| Daisy Fitzgerald | 12/1/2014 | 0.3 | Follow up request from M. Schlan re: lease information. |
| Daisy Fitzgerald | 12/1/2014 | 2.5 | Preparing agricultural lease schedule exhibit. |
| Daisy Fitzgerald | 12/1/2014 | 0.3 | Receive instructions for contracts meeting slide and consider. |
| Emmett Bergman | 12/1/2014 | 0.7 | Preparation of agenda and issues list for CRC meeting. |
| Jeff Dwyer | 12/1/2014 | 2.2 | Executory contract vendor updates to aggregate supply chain member input and edits into master database. |
| Jeff Dwyer | 12/1/2014 | 1.0 | EFHCS contract and negotiation status update call. |
| Matt Frank | 12/1/2014 | 0.6 | Review of vendor contract rejection motion pleadings drafts. |
| Matt Frank | 12/1/2014 | 0.4 | Correspondence with A. Alaman (EFH) re lease assumptions follow up questions. |
| Matt Frank | 12/1/2014 | 0.3 | Call with S. Deege (EFH) re building lease negotiations. |
| Matt Frank | 12/1/2014 | 1.6 | Update to real property next steps status document for contract presentation. |
| Peter Mosley | 12/1/2014 | 0.6 | Participate in, including prep for, calls with K&E personnel regarding stipulation negotiation. |
| Peter Mosley | 12/1/2014 | 0.5 | Prepare for and participate in meeting with A&M personnel regarding contracts process. |
| Peter Mosley | 12/1/2014 | 0.4 | Multiple emails to company and A&M personnel regarding contracts update meeting. |
| Daisy Fitzgerald | 12/2/2014 | 1.2 | Download all building lease claims for those rejected by motion. |
| Daisy Fitzgerald | 12/2/2014 | 3.0 | Update all lease rejections/assumptions schedule and send to T. Hogan and R. Leal. |
| Daisy Fitzgerald | 12/2/2014 | 0.4 | Follow up of lease information requested from K&E. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2014 through December 31, 2014

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 12/2/2014 | 0.3 | Email to A. Alaman regarding rejection/assumption process for Agriculture and Oil & Gas leases. |
| Daisy Fitzgerald | 12/2/2014 | 0.2 | Review response from A. Alaman regarding rejection / assumption process for Ag and Oil & Gas leases, discuss with A&M personnel. |
| Daisy Fitzgerald | 12/2/2014 | 0.1 | Discussion regarding exhaustive list of all contract assumptions / rejections. |
| Daisy Fitzgerald | 12/2/2014 | 0.1 | Discussion regarding a vendor contract with R. Leal. |
| Emmett Bergman | 12/2/2014 | 2.7 | Preparation of materials and analysis for CRC. |
| Matt Frank | 12/2/2014 | 0.6 | Review of updated assumed leases and contracts data file for T. Hogan (EFH) request. |
| Matt Frank | 12/2/2014 | 0.5 | Correspondence with A. Alaman (EFH) and D. Fitzgerald (A&M) re additional potential contract assumptions. |
| Matt Frank | 12/2/2014 | 0.8 | Analysis for S. Deege (EFH) re real estate rejection damage claim estimates for transaction decision paper. |
| Peter Mosley | 12/2/2014 | 0.5 | Prepare for and participate in meeting with A&M personnel regarding contracts process update. |
| Peyton Heath | 12/2/2014 | 2.2 | Create AP Bridge Analysis of top vendors. |
| Daisy Fitzgerald | 12/3/2014 | 0.3 | Discuss Rejection damages slides with A&M personnel. |
| Daisy Fitzgerald | 12/3/2014 | 1.0 | Review a vendor claim, prepare related slide for contracts meeting. |
| Daisy Fitzgerald | 12/3/2014 | 1.0 | Review a vendor claim including preparation of slides for contracts meeting accordingly |
| Daisy Fitzgerald | 12/3/2014 | 1.7 | Review Building lease rejections, prepare related slide summary. |
| Daisy Fitzgerald | 12/3/2014 | 1.0 | Review a vendor claim including preparation of slide for contracts meeting accordingly |
| Emmett Bergman | 12/3/2014 | 1.1 | Review and revise real property lease data and analysis. |
| Emmett Bergman | 12/3/2014 | 2.1 | Prepare materials for CRC meeting. |
| Jeff Dwyer | 12/3/2014 | 1.9 | Further reconciliation of vendor claim; analyzing over 1,000 invoices for validity and executory contract/503(b)(9)/lien/unsecured classifications. |
| Jeff Dwyer | 12/3/2014 | 0.6 | Vendor contract review for potential coverage/treatment of contract labor under FDM. |
| Jeff Dwyer | 12/3/2014 | 2.1 | Preparation of contract negotiation slides leveraging material trade vendor analysis workbook. |
| Jon Rafpor | 12/3/2014 | 2.5 | Update Counterparty Contract Analysis Workbook. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/3/2014 | 2.3 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 12/3/2014 | 1.4 | Updates to contract status presentation related to contract assumption and rejection decisions. |
| Matt Frank | 12/3/2014 | 0.4 | Review of updated contract presentation file with E. Bergman (A&M). |
| Matt Frank | 12/3/2014 | 0.4 | Correspondence with K. Frazier (EFH) re lease amendments for updates at contract meeting. |
| Peter Mosley | 12/3/2014 | 1.3 | Participate in meeting with A&M team regarding contracts process status. |
| Peter Mosley | 12/3/2014 | 1.2 | Prepare material contract negotiation update. |
| Peyton Heath | 12/3/2014 | 1.2 | Create bridge for a particular vendor. |
| Daisy Fitzgerald | 12/4/2014 | 1.0 | Review all rejections to date including discussions with A&M personnel. |
| Daisy Fitzgerald | 12/4/2014 | 1.8 | Update all rejections/assumption schedule to include all leases in searchable format. |
| Daisy Fitzgerald | 12/4/2014 | 1.5 | Prepare summary slide of all rejection damages claims received to date. |
| Daisy Fitzgerald | 12/4/2014 | 1.3 | Updated all rejection details for order number, LSTC and claim amount. |
| Emmett Bergman | 12/4/2014 | 1.2 | Revise contract rejection analysis. |
| Emmett Bergman | 12/4/2014 | 0.8 | Review including discussions of status and issues re: potential contract rejection. |
| Jeff Dwyer | 12/4/2014 | 1.8 | Trade counterparty contract updates to include adjusted filed claim balances, by vendor. |
| Jon Rafpor | 12/4/2014 | 0.4 | Analysis liabilities subject to compromise of rejected contracts. |
| Matt Frank | 12/4/2014 | 0.5 | Discussion with E. Bergman (A&M) re contract presentation changes for supply chain meeting. |
| Matt Frank | 12/4/2014 | 0.7 | Development of timeline for workstreams related to contract assumptions for contract slides. |
| Peter Mosley | 12/4/2014 | 0.5 | Participate in meeting with supply chain personnel regarding negotiation papering process. |
| Peter Mosley | 12/4/2014 | 0.7 | Follow-up emails with legal, supply chain and A&M team regarding negotiation papering process. |
| Emmett Bergman | 12/5/2014 | 0.3 | Discussions re: contract rejection status / open issues with K&E and A&M team. |
| Matt Frank | 12/5/2014 | 0.3 | Call with S. Deege (EFH) re extended lease negotiations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/5/2014 | 0.6 | Review of updates to vendor assumption motion and exhibit. |
| Peter Mosley | 12/5/2014 | 3.6 | Prepare Contract negotiation update presentation. |
| Peter Mosley | 12/5/2014 | 1.0 | Update contract process timeline. |
| Daisy Fitzgerald | 12/8/2014 | 1.0 | Discussion with A&M personnel regarding rejection schedules including related updates for MTM data, categories and other miscellaneous. |
| Daisy Fitzgerald | 12/8/2014 | 0.1 | Discussion with A&M personnel regarding PMO meeting updates. |
| Daisy Fitzgerald | 12/8/2014 | 0.8 | Update rejection damages, real property, and LUME slides for contracts meeting |
| Daisy Fitzgerald | 12/8/2014 | 0.8 | Update rejection schedule for categories and A&M personnel comments. |
| Emmett Bergman | 12/8/2014 | 0.6 | Discussions re: potential amendment language changes with internal legal and A&M team. |
| Emmett Bergman | 12/8/2014 | 1.1 | Discussions re: oil & gas leases for potential assumption or rejection. |
| Emmett Bergman | 12/8/2014 | 1.1 | Prepare contract cure and rejection analysis. |
| Emmett Bergman | 12/8/2014 | 1.1 | Review of contracts for potential upcoming rejection. |
| Emmett Bergman | 12/8/2014 | 1.3 | Review of potential amendment language. |
| Emmett Bergman | 12/8/2014 | 2.4 | Preparation/review of materials for CRC meeting. |
| Jeff Dwyer | 12/8/2014 | 1.8 | Material counterparty analysis to bridge 4/29 unique counterparty total (307) to 11/30 unique counterparty total (286). |
| Jon Rafpor | 12/8/2014 | 2.3 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 12/8/2014 | 3.0 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 12/8/2014 | 0.6 | Review of building lease amendment redline. |
| Matt Frank | 12/8/2014 | 1.2 | Updates to contract workstreams next steps slides for supply chain discussion. |
| Matt Frank | 12/8/2014 | 2.1 | Updates to real property next steps details listing for contract presentation. |
| Peter Mosley | 12/8/2014 | 3.2 | Review including revisions to contract process update presentation. |
| Peter Mosley | 12/8/2014 | 1.5 | Revise contracts database. |
| Peter Mosley | 12/8/2014 | 0.6 | Meeting with A&M team regarding Material Contract presentation. |
| Peter Mosley | 12/8/2014 | 3.5 | Prepare contract update process presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 12/9/2014 | 1.0 | Contracts meeting. |
| Daisy Fitzgerald | 12/9/2014 | 0.3 | Update rejection damages claim slide for contracts meeting. |
| Daisy Fitzgerald | 12/9/2014 | 1.0 | Rejection damages meeting with Christy, Sunni, Matt and Jodi. |
| Daisy Fitzgerald | 12/9/2014 | 1.0 | Numerous updates to rejection damage claims for contracts meeting. |
| Daisy Fitzgerald | 12/9/2014 | 1.0 | Discussions with Delana Nading and B Murray re: Microsoft License agreement assumption. |
| Daisy Fitzgerald | 12/9/2014 | 0.8 | Process updates to Rejection Damage Claims spreadsheet. |
| Daisy Fitzgerald | 12/9/2014 | 0.5 | Process updates to rejection damages claims PPT. |
| Daisy Fitzgerald | 12/9/2014 | 0.4 | Download and rejection damages claims for intern distribution to A&M personnel. |
| Emmett Bergman | 12/9/2014 | 2.1 | Review of upcoming vendor related filings. |
| Emmett Bergman | 12/9/2014 | 0.8 | Review including revisions to real property assumption and rejection schedules. |
| Jodi Ehrenhofer | 12/9/2014 | 0.8 | Meeting with C. Dobry, S. Kim (EFH) and M. Frank (EFH) re: contract rejection process. |
| Jon Rafpor | 12/9/2014 | 1.4 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 12/9/2014 | 0.6 | Prepare for weekly contract management meeting. |
| Matt Frank | 12/9/2014 | 1.0 | Contract update meeting with management team (J. Burke, C. Carrell, P. Seidler). |
| Peter Mosley | 12/9/2014 | 1.2 | Prepare for and participate in contracts meeting with company, K&E and A&M personnel. |
| Peter Mosley | 12/9/2014 | 2.7 | Revise contract presentation including meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 12/10/2014 | 1.0 | Rejection damages claim meeting with C Dobry and S Kim and A&M personnel. |
| Daisy Fitzgerald | 12/10/2014 | 0.5 | Update rejection damages schedule per A&M personnel comments. |
| Daisy Fitzgerald | 12/10/2014 | 0.5 | Update Real Property chart for UCC deck. |
| Emmett Bergman | 12/10/2014 | 1.5 | Revise materials re: potential vendor amendments and early assumptions. |
| Emmett Bergman | 12/10/2014 | 1.1 | Preparation of process timelines and workplans for contract review committee presentations. |
| Emmett Bergman | 12/10/2014 | 0.4 | Discussions with supply chain team re: potential early assumptions and amendments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/10/2014 | 0.8 | Updates to contract workstreams next steps slides for supply chain team. |
| Matt Frank | 12/10/2014 | 0.6 | Updates to real property next steps summary sheet for supply chain. |
| Daisy Fitzgerald | 12/11/2014 | 3.0 | Attendances regarding filing of Microsoft licenses including updates to Microsoft schedules. |
| Daisy Fitzgerald | 12/11/2014 | 0.3 | Updates with A&M personnel. |
| Emmett Bergman | 12/11/2014 | 1.4 | Review of upcoming filings and issues re: assumptions of licenses. |
| Emmett Bergman | 12/11/2014 | 1.3 | Research including communication re: LUME contract rejections. |
| Peter Mosley | 12/11/2014 | 0.3 | Call with A&M team regarding vendor contracts. |
| Emmett Bergman | 12/12/2014 | 1.4 | Review of LUME contract filings. |
| Emmett Bergman | 12/12/2014 | 0.7 | Revise materials re: status of contract rejections and assumptions. |
| Matt Frank | 12/12/2014 | 0.8 | Updates to contract status presentation slides. |
| Matt Frank | 12/12/2014 | 1.4 | Updates to contract presentation slides for E. Bergman (A&M). |
| Matt Frank | 12/12/2014 | 0.3 | Coordination with J. Peppiatt (K&E) re contract motion draft. |
| Daisy Fitzgerald | 12/15/2014 | 0.1 | Review email re: the vendors rejection damages slide and respond to same. |
| Daisy Fitzgerald | 12/15/2014 | 1.5 | Match rejection schedule to contracts. |
| Emmett Bergman | 12/15/2014 | 1.9 | Preparation of agenda and presentation materials for CRC. |
| Jon Rafpor | 12/15/2014 | 0.9 | Update presentation on rejection of LUME contracts. |
| Matt Frank | 12/15/2014 | 1.0 | Updates to contract presentation slides upcoming meeting. |
| Matt Frank | 12/15/2014 | 1.2 | Changes to amendment summary slides per E. Bergman (A&M). |
| Matt Frank | 12/15/2014 | 1.5 | Development of support package related to vendor contract rejection motion. |
| Matt Frank | 12/15/2014 | 2.0 | Development of slides for J. Burke (EFH) re vendor amendment negotiations. |
| Daisy Fitzgerald | 12/16/2014 | 0.3 | Discussion with A&M personnel regarding lease rejections. |
| Emmett Bergman | 12/16/2014 | 1.6 | Preparation of presentation materials for CRC meeting. |
| Matt Frank | 12/16/2014 | 0.3 | Follow up with T. Lii (K&E) re updates to water contract extension stipulation and negotiations. |
| Matt Frank | 12/16/2014 | 0.3 | Discussion with K. Frazier (EFH) re contract amendment negotiations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/16/2014 | 0.3 | Call with J. Peppiatt (K&E) re rejection motion analysis. |
| Daisy Fitzgerald | 12/17/2014 | 2.5 | Update Lease rejection damages claims slide. |
| Emmett Bergman | 12/17/2014 | 1.2 | Review/revise presentation materials and analysis for CRC. |
| Jeff Stegenga | 12/17/2014 | 0.5 | Review of/revisions to the contract meeting follow-up deck. |
| Matt Frank | 12/17/2014 | 0.4 | Discussion with K&E (S. Serajeddini, A. Slavutin) re contract amendments. |
| Matt Frank | 12/17/2014 | 0.3 | Discussion with A&M (E. Bergman), EFH (C. Carrell) re contract amendments. |
| Matt Frank | 12/17/2014 | 0.5 | Call with E. Bergman (A&M) re slides updates. |
| Matt Frank | 12/17/2014 | 2.5 | Updates to material vendor contract slides for contract status update meeting. |
| Emmett Bergman | 12/18/2014 | 0.8 | Revise rejection damages estimates and materials. |
| Emmett Bergman | 12/18/2014 | 2.1 | Review/revise materials for CRC meeting. |
| Jon Rafpor | 12/18/2014 | 2.1 | Update presentation for weekly contract management meeting. |
| Jon Rafpor | 12/18/2014 | 0.6 | Preparation of presentation on vendor contracts. |
| Matt Frank | 12/18/2014 | 0.6 | Contract meeting with J. Stegenga (A&M) and EFH (J. Burke, C. Gooch, J. Ho). |
| Matt Frank | 12/18/2014 | 2.4 | Updates to slides for contract status meeting related to amendments process. |
| Matt Frank | 12/18/2014 | 0.7 | Updates to next steps slides related to contract analysis per meeting discussions. |
| Matt Frank | 12/19/2014 | 1.4 | Review of asset sale motion and related docket filings. |
| Matt Frank | 12/22/2014 | 1.5 | Development of properties lease spreadsheet for M. Schlan (K&E). |
| Matt Frank | 12/22/2014 | 1.3 | Updates to analysis related to lease rejections decisions. |
| Matt Frank | 12/23/2014 | 1.4 | Follow up for M. Schlan (K&E) re properties lease listing and updates to schedule. |
| Emmett Bergman | 12/14/2015 | 0.8 | Review rejection and declaration for vendor rejection. |

| **Subtotal** | | **1,607.2** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/2/2014 | 1.9 | Compare June MOR to June EFH G-tree balance sheet to confirm the numbers tie. |
| David Blanks | 9/2/2014 | 2.3 | Create EFH June intercompany detail analysis to satisfy Mesirow Financial diligence request. |
| Jeff Stegenga | 9/2/2014 | 0.8 | Discussions with Liz Abrams (Millstein) and Michael Carter re: BP due diligence coordination. |
| John Stuart | 9/2/2014 | 1.8 | Review outstanding diligence tracker materials in advance of status update meeting with M. Carter. |
| John Stuart | 9/2/2014 | 1.3 | Meeting with M. Carter, P. Williams and G. Carter (Company) re: outstanding diligence open items. |
| Paul Kinealy | 9/2/2014 | 0.3 | Assisted with review of creditor inquiry. |
| Steve Kotarba | 9/2/2014 | 0.3 | Work with communications team re: upcoming filings including MOR. |
| Taylor Atwood | 9/2/2014 | 0.9 | Discuss EFIH exchange analysis with A. Abramovitz (Millstein). |
| Taylor Atwood | 9/2/2014 | 2.6 | Update master due diligence tracker with comments received during update meeting with Company. |
| Taylor Atwood | 9/2/2014 | 1.6 | Compile due diligence response files received from Treasury team. |
| Taylor Atwood | 9/2/2014 | 2.1 | Work on Perella due diligence items received on 8/29. |
| David Blanks | 9/3/2014 | 1.9 | Meeting with C. Dobry (EFH) regarding June intercompany detail analysis including follow-up |
| Jeff Stegenga | 9/3/2014 | 0.3 | Discussion with John Stuart re: case update for Mesirow status call. |
| Taylor Atwood | 9/3/2014 | 0.9 | Participate in Mesirow weekly diligence discussion. |
| Taylor Atwood | 9/3/2014 | 1.1 | Compare tracker requests for treasury related items prior to meeting with Company. |
| Taylor Atwood | 9/3/2014 | 1.8 | Work on EFH cash rollforward analysis in response to Mesirow request. |
| Taylor Atwood | 9/4/2014 | 0.6 | Participate in SG&A historical analysis meeting with P. Williams (Company), C. Dobry (Company), V. Gadiyar (Company), and G. Gossett (Company). |
| Taylor Atwood | 9/4/2014 | 1.2 | Update master due diligence tracker with files notes and commentary from the Company. |
| Taylor Atwood | 9/4/2014 | 2.9 | Work on professional fees schedule comparison analysis prior to diligence call with Centerview and Evercore teams. |
| Taylor Atwood | 9/4/2014 | 1.4 | Update master due diligence tracker with files notes and commentary from the Company. |
| John Stuart | 9/5/2014 | 0.4 | Review July intercompany MOR summary request for Mesirow. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/5/2014 | 0.9 | Review EFH cash roll-forward variance analysis prepared by Mesirow in advance of weekly update call. |
| John Stuart | 9/5/2014 | 0.6 | Review of draft intercompany MOR research in response to Mesirow diligence request. |
| John Stuart | 9/5/2014 | 0.7 | Review of diligence responses prepared by D. Blanks (A&M) at the request of Mesirow. |
| John Stuart | 9/5/2014 | 0.6 | Review of draft EFH cash bridge prepared by T. Atwood (A&M) at the request of Mesirow. |
| John Stuart | 9/5/2014 | 0.5 | Correspondence with J. Weinberg (Mesirow) and review of new diligence questions. |
| John Stuart | 9/5/2014 | 0.5 | Weekly A&M / Mesirow case status update call. |
| John Stuart | 9/5/2014 | 0.5 | Review revised draft of intercompany MOR research in response to Mesirow diligence request prepared by D. Blanks (A&M) reflecting comments from Company. |
| John Stuart | 9/5/2014 | 0.4 | Weekly update call with Mesirow / A&M to discuss outstanding diligence questions. |
| John Stuart | 9/5/2014 | 0.4 | Review revised intercompany summary reflecting July MOR amounts for Mesirow with D. Blanks (A&M). |
| John Stuart | 9/5/2014 | 0.4 | Correspondence with J. Weinberg (Mesirow) in advance o weekly update call and review of updated diligence request items. |
| John Stuart | 9/5/2014 | 0.2 | Review of draft EFH cash bridge prepared by T. Atwood (A&M) at the request of Mesirow. |
| John Stuart | 9/5/2014 | 0.4 | Research of intercompany MOR questions requested by Mesirow. |
| John Stuart | 9/5/2014 | 0.4 | Review comments to intercompany MOR research provided by C. Dobry in response to Mesirow diligence request for EFH Corp. |
| John Stuart | 9/5/2014 | 0.4 | Weekly status update meeting with A&M/Mesirow to review case update and outstanding diligence materials. |
| Taylor Atwood | 9/5/2014 | 1.5 | Update master due diligence tracker with latest comments received from Company. |
| Taylor Atwood | 9/5/2014 | 0.4 | Update master due diligence tracker with latest comments received from J. Stuart. |
| Taylor Atwood | 9/5/2014 | 0.9 | Research dataroom for files that may be responsive to Perella requests received 9/5/14. |
| Jodi Ehrenhofer | 9/8/2014 | 0.5 | Discussion with R. Moussaid (Energy) re: trust agreements. |
| Sarah Pittman | 9/8/2014 | 0.8 | Discuss diligence discussion items and information request investigations with T. Atwood. |
| Taylor Atwood | 9/8/2014 | 1.8 | Finalize Perella response tracker for internal team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/9/2014 | 0.4 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests from various creditor constituents and review of latest tracker. |
| Sarah Pittman | 9/9/2014 | 1.1 | Compile a list of all the backup files from the due diligence tracker. Send to member of A&M internal team. |
| Sarah Pittman | 9/9/2014 | 0.5 | Audit compiled list of due diligence back up files. |
| Sarah Pittman | 9/9/2014 | 2.4 | Update Due Diligence Tracker and EFH Investigations Information Requests Follow Up spreadsheets. |
| Taylor Atwood | 9/9/2014 | 2.1 | Prepare reconciliation analysis based on Houlihan Lokey EBITDA reconciliation for internal review. |
| Taylor Atwood | 9/9/2014 | 0.9 | Organize list of due diligence response files ready for Company review and approval. |
| Taylor Atwood | 9/9/2014 | 0.6 | Notate open, non-reconciling items on EFH cash rollforward bridge. |
| Taylor Atwood | 9/9/2014 | 0.6 | Review Houlihan Lokey EBITDA reconciliation analysis. |
| Jodi Ehrenhofer | 9/10/2014 | 0.4 | Continued email correspondence with R. Moussaid (Energy) re: trust agreements. |
| Jodi Ehrenhofer | 9/10/2014 | 0.3 | Email correspondence with R. Moussaid (Energy) re: legal entities of trust agreements. |
| John Stuart | 9/10/2014 | 0.5 | Call with Perella, EVR and M. Carter (Company) to discuss outstanding diligence questions. |
| Sarah Pittman | 9/10/2014 | 0.5 | Phone call FTI and T. Atwood (A&M) discussing information requests and due diligence updates. |
| Sarah Pittman | 9/10/2014 | 0.1 | Compile all the files listed for due diligence request. Submit to member of A&M team. |
| Sarah Pittman | 9/10/2014 | 0.2 | Call with member of Company Accounting team and T. Atwood (A&M) regarding an information request. |
| Sarah Pittman | 9/10/2014 | 0.3 | Call(s) with member of the Company's Accounting team and T. Atwood (A&M) to discuss an information request. |
| Sarah Pittman | 9/10/2014 | 1.0 | Update information request investigations spreadsheet and the compiled list of files including discussion with T. Atwood & submission to A&M internal team. |
| Sarah Pittman | 9/10/2014 | 1.1 | Update Information Requests Investigations spreadsheet based on the phone call. |
| Sarah Pittman | 9/10/2014 | 1.2 | Work on information requests in Information Requests Investigation spreadsheet. Submit to member of A&M internal team. |
| Taylor Atwood | 9/10/2014 | 1.3 | Update Houlihan Lokey section of master due diligence tracker. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/10/2014 | 0.8 | Update list and notations of due diligence response files for Company review. |
| Taylor Atwood | 9/10/2014 | 0.3 | Update Perella section of master due diligence tracker. |
| Taylor Atwood | 9/10/2014 | 1.1 | Work in comments from J. Hunt (Company) to EFH cash rollforward bridge reconciliation bridge. |
| Jodi Ehrenhofer | 9/11/2014 | 1.6 | Research proper legal entity for certain trust agreements. |
| Jodi Ehrenhofer | 9/11/2014 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: trust agreements. |
| Sarah Pittman | 9/11/2014 | 1.3 | Work on Information Requests Investigations spreadsheet based on the previous day's phone call. |
| Taylor Atwood | 9/11/2014 | 1.8 | Finalize EFH Cash Rollforward Bridge Analysis and backup information prior to call with Mesirow team. |
| Taylor Atwood | 9/11/2014 | 0.8 | Discuss EFH Cash Rollforward Bridge Analysis with J. Weinberg (Mesirow). |
| Sarah Pittman | 9/12/2014 | 1.5 | Due diligence meeting with members of the A&M team and senior members of the Company. |
| Sarah Pittman | 9/12/2014 | 0.4 | Draft email to be sent to K&E about diligence. |
| Taylor Atwood | 9/15/2014 | 0.8 | Discuss EFH Cash Rollforward Bridge Analysis with J. Weinberg (Mesirow). |
| John Stuart | 9/16/2014 | 0.4 | Continued correspondence with T. Atwood (A&M) re: status of various diligence request work streams. |
| John Stuart | 9/16/2014 | 0.7 | Correspondence with T. Atwood (A&M) re: status of various diligence request work streams. |
| Jodi Ehrenhofer | 9/17/2014 | 0.4 | Call with R. Moussaid (EFH) re: scheduled contracts for certain trust agreements. |
| John Stuart | 9/17/2014 | 0.3 | Correspondence with T. Atwood (A&M) re: status of various diligence request work streams. |
| Jeff Stegenga | 9/18/2014 | 0.4 | Participation in agenda review call with Houlihan and Michael Carter. |
| Taylor Atwood | 9/18/2014 | 0.6 | Follow up on management fees questions with K. Moldovan (Company) and M. Lefan (Company). |
| Taylor Atwood | 9/18/2014 | 0.7 | Participate in Management fees discussion call with K&E and Wachtell teams. |
| Taylor Atwood | 9/18/2014 | 0.4 | Discuss EFH Cash Rollforward Bridge Analysis with J. Weinberg (Mesirow). |
| John Stuart | 9/19/2014 | 0.6 | Correspondence with T. Atwood (A&M) re: status of various diligence request work streams. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/19/2014 | 0.7 | Research dataroom information for EBITDA buildup schedules in monthly/quarterly operating reports. |
| Taylor Atwood | 9/19/2014 | 2.4 | Work to combine all current diligence trackers into master file per K&E request. |
| Taylor Atwood | 9/22/2014 | 1.8 | Make final edits to master due diligence tracker before distributing to K&E litigation team. |
| Taylor Atwood | 9/22/2014 | 2.3 | Model in payment sensitivities switches into master professional fees schedules. |
| Taylor Atwood | 9/22/2014 | 1.1 | EBITDA bridge discussion with J. Sallstrom (Houlihan) including follow up. |
| Taylor Atwood | 9/22/2014 | 0.6 | Due diligence tracker discussion with K. Frazier (Company). |
| Taylor Atwood | 9/22/2014 | 0.6 | Review latest accrued professional fees schedules updates. |
| Taylor Atwood | 9/22/2014 | 0.4 | Work on reconciliation analysis based on Houlihan Lokey EBITDA reconciliation for internal review. |
| John Stuart | 9/23/2014 | 0.4 | Correspondence with EVR re: outstanding diligence questions from Perella. |
| John Stuart | 9/23/2014 | 0.3 | Correspondence with B. Yi (EVR) re: Perella diligence requests. |
| John Stuart | 9/23/2014 | 0.2 | Correspondence with B. Yi (EVR) re: Perella diligence requests. |
| Emmett Bergman | 9/24/2014 | 0.7 | Prep for and Call with creditor FAs re: real property process and contract assumptions. |
| Jeff Stegenga | 9/24/2014 | 0.5 | Participation on a call with Liz Abrams from Millstein and Emmett Bergman re: real prop lease process update. |
| John Stuart | 9/24/2014 | 1.3 | Review status of all parties due diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 9/24/2014 | 1.2 | Review status of all parties due diligence tracker prepared by T. Atwood (A&M). |
| Steve Kotarba | 9/24/2014 | 0.5 | Meet with B. Tulloh and follow up with A. Koenig re: schedule amendments |
| Taylor Atwood | 9/24/2014 | 0.5 | Participate in weekly due diligence/status meeting with Mesirow team. |
| John Stuart | 9/25/2014 | 0.5 | Call with Moelis to discuss outstanding diligence questions with EVR / M. Carter (Company). |
| John Stuart | 9/25/2014 | 0.5 | Call with HL including M. Carter (Company) re: scheduling and coordination of business plan diligence meeting. |
| David Blanks | 9/26/2014 | 1.7 | Final review and distribution of July intercompany summary for Mesirow to satisfy their due diligence request. |
| John Stuart | 9/26/2014 | 0.6 | Review status of all parties due diligence tracker prepared by T. Atwood (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/30/2014 | 0.9 | Research dataroom files for intercompany claims deck as requested by S. Serajeddini. |
| Jeff Stegenga | 10/1/2014 | 0.6 | Preparation w/ management / K&E and Evercore re: pre-UCC face to face meeting. |
| John Stuart | 10/1/2014 | 0.6 | Coordination with T. Atwood (A&M) re: status update of most recent diligence tracker. |
| John Stuart | 10/1/2014 | 0.3 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/1/2014 | 0.6 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/1/2014 | 0.3 | Follow-on correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/1/2014 | 0.7 | Review/provide comments on most recent diligence tracker prepared by T. Atwood (A&M) |
| Scott Safron | 10/1/2014 | 1.7 | Update master tracker file. |
| Taylor Atwood | 10/1/2014 | 0.8 | Research Houlihan request for EBITDA buildup items. |
| Taylor Atwood | 10/1/2014 | 2.7 | Update master diligence tracker file. |
| Taylor Atwood | 10/1/2014 | 0.4 | Research master due diligence tracker for P. Kinealy (A&M). |
| Jeff Stegenga | 10/2/2014 | 0.5 | Discussion with Xander Hector re: real property motion timing/commercial lease review update. |
| Jeff Stegenga | 10/2/2014 | 0.6 | Discussion with Michael Cordasco re: real property motion timing/commercial lease review update/MPR postings. |
| John Stuart | 10/2/2014 | 0.4 | Correspondence with M. Carter (Company) re: coordination with FTI / HL related to follow-up questions from recent diligence meeting. |
| Scott Safron | 10/2/2014 | 1.3 | Discussion with S. Pittman and T. Atwood regarding diligence requests to M. Carter (EFH). |
| Taylor Atwood | 10/2/2014 | 0.2 | Review and cross reference 9/22 meeting follow ups due diligence request list. |
| Taylor Atwood | 10/2/2014 | 0.6 | Call with J. Cooper and I. Holmes to discuss docket questions. |
| Taylor Atwood | 10/2/2014 | 1.1 | Discussion with S. Pittman (A&M), S. Safron (A&M) regarding diligence requests to M. Carter (Company). |
| Jeff Stegenga | 10/3/2014 | 0.4 | Review of/forwarding of HL follow-up information request items from the 2015 forecast review. |
| John Stuart | 10/3/2014 | 1.1 | Call with FTI/HL re: follow-up questions related to 9/23 diligence meeting. |
| Scott Safron | 10/3/2014 | 1.8 | Update due diligence tracker for distribution and comments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/3/2014 | 0.9 | Research Rothschild question regarding TCEH Free Cash Flow actuals vs. LRP. |
| Jeff Stegenga | 10/6/2014 | 0.8 | Meeting with HL advisors and Millstein advisors re: uranium, REC and gypsum relief including follow-up. |
| John Stuart | 10/6/2014 | 0.3 | Continued correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/6/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| Matt Frank | 10/6/2014 | 0.3 | Diligence responses for advisors related to real property lease assumptions. |
| Taylor Atwood | 10/6/2014 | 0.4 | Review updated Business Plan DD request list from G. Carter (Company). |
| John Stuart | 10/7/2014 | 0.4 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/7/2014 | 0.3 | Continued correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| Taylor Atwood | 10/7/2014 | 0.8 | Review latest Business Plan due diligence tracker. |
| John Stuart | 10/8/2014 | 1.4 | Review latest diligence tracker prepared by T. Atwood and S. Safron (A&M). |
| John Stuart | 10/8/2014 | 0.6 | Review latest diligence tracker prepared by T. Atwood and S. Safron (A&M). |
| John Stuart | 10/8/2014 | 0.3 | Continued correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/8/2014 | 0.4 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| John Stuart | 10/8/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: status of outstanding diligence requests. |
| Taylor Atwood | 10/8/2014 | 0.8 | Set up Operating Report discussion call with FTI and Houlihan teams. |
| Scott Safron | 10/9/2014 | 1.1 | Review and organize PJSC diligence requests, format tracker, circulate to company. |
| Taylor Atwood | 10/9/2014 | 1.8 | Review including research of Solomon's due diligence request list. |
| John Stuart | 10/10/2014 | 1.1 | Meeting with M. Carter (Company) to discuss status update of various diligence workstreams. |
| John Stuart | 10/10/2014 | 0.8 | Review latest diligence tracker prepared by T. Atwood and S. Safron (A&M). |
| John Stuart | 10/10/2014 | 0.3 | Continued review latest diligence tracker prepared by T. Atwood and S. Safron (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/10/2014 | 0.7 | Development of lease decisions summary file for advisor discussion. |
| Matt Frank | 10/10/2014 | 0.9 | Updates to advisor diligence requests for real property and contracts. |
| Matt Frank | 10/10/2014 | 1.8 | Updates to advisor real property presentation. |
| Scott Safron | 10/10/2014 | 0.5 | Review Jefferies initial due diligence request list. |
| Taylor Atwood | 10/10/2014 | 0.8 | Review latest updates to Business Plan due diligence request lists. |
| Taylor Atwood | 10/10/2014 | 0.6 | Review Jefferies initial due diligence request list. |
| Taylor Atwood | 10/11/2014 | 1.8 | Review and mark up Business Plan due diligence request list updates after comments from the Company. |
| Taylor Atwood | 10/12/2014 | 1.9 | Review updated Business Plan due diligence request list. |
| Scott Safron | 10/13/2014 | 1.6 | Diligence meeting with G. Carter, P. Williams, M. Carter and B. Frenzel (EFH). |
| Scott Safron | 10/13/2014 | 0.4 | Due diligence process discussion with H. Trogdon (K&E). |
| Taylor Atwood | 10/13/2014 | 2.1 | Participate in Business Plan due diligence review meeting with G. Carter (Company), D. Faranetta (Company), and M. Carter (Company). |
| Taylor Atwood | 10/13/2014 | 0.4 | Due diligence process discussion with H. Trogdon (K&E). |
| Taylor Atwood | 10/13/2014 | 2.9 | Work on Business Plan/NEPS due diligence request tracker. |
| Jodi Ehrenhofer | 10/14/2014 | 0.9 | Research amended schedule G question from creditor. |
| John Stuart | 10/14/2014 | 0.7 | Call with FTI / HL / Millstein re: Bundle #2 leases (Alcoa/water/building), and open questions on nuclear/RECs/Gypsum. |
| John Stuart | 10/14/2014 | 0.4 | Follow-on review of HL diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| John Stuart | 10/14/2014 | 0.4 | Review HL diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| Scott Safron | 10/14/2014 | 2.2 | Diligence meeting with G. Carter, P. Williams, M. Carter, B. Frenzel (EFH) to continue discussion and tracker changes. |
| Taylor Atwood | 10/14/2014 | 1.4 | Work on Business Plan due diligence tracker reconciliations. |
| Taylor Atwood | 10/14/2014 | 1.8 | Participate in Business Plan due diligence review meeting with G. Carter (Company), D. Faranetta (Company), M. Carter (Company), and M. Bridgman. |
| Taylor Atwood | 10/14/2014 | 0.4 | Final review of updated Business Plan due diligence request list tracker prior to internal distribution. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/15/2014 | 0.7 | Email correspondence with M. Elliott (EFH) and M. Williams (A&M) re: vendor calls. |
| Scott Safron | 10/15/2014 | 0.6 | Participate in weekly Mesirow update discussion. |
| Taylor Atwood | 10/15/2014 | 0.6 | Participate in weekly Mesirow update discussion. |
| Taylor Atwood | 10/15/2014 | 0.7 | Review including mark up of Business Plan due diligence request tracker. |
| John Stuart | 10/16/2014 | 0.7 | Review latest diligence tracker prepared by T. Atwood and S. Safron (A&M). |
| Jodi Ehrenhofer | 10/17/2014 | 0.8 | Research how certain bar date notices were received for T. Lii (K&E). |
| Scott Safron | 10/17/2014 | 1.6 | Update filled tracker version for G. Carter and M Carter (EFH). |
| Taylor Atwood | 10/17/2014 | 1.1 | Follow-up on SoFAs/SoALs questions from Mesirow team. |
| Taylor Atwood | 10/17/2014 | 0.7 | Produce external version of Business Plan due diligence request tracker for purposes of distribution. |
| Taylor Atwood | 10/17/2014 | 1.2 | Make final edits to Business Plan due diligence request trackers. |
| Taylor Atwood | 10/19/2014 | 2.3 | Compile and organize comments received on due diligence tracker. |
| Jodi Ehrenhofer | 10/20/2014 | 0.8 | Email correspondence with R. Moussaid (EFH) re: status of certain scheduled trust agreements. |
| Jodi Ehrenhofer | 10/20/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: status of amended schedule G. |
| Jodi Ehrenhofer | 10/20/2014 | 0.9 | Research status of certain scheduled trust agreements. |
| Scott Safron | 10/20/2014 | 1.9 | EFH Interco request from Mesirow to M. Chen and C. Norvell (EFH); pull supporting documents including response to request. |
| Taylor Atwood | 10/20/2014 | 2.1 | Follow-up on dataroom file questions from Mesirow team. |
| Scott Safron | 10/21/2014 | 1.6 | Follow-ups to EFH Interco request from Mesirow to M. Chen, C. Norvell (EFH); pull supporting docs, update tracker and submit for review. |
| Taylor Atwood | 10/21/2014 | 0.8 | Follow up in intercompany questions from Mesirow team. |
| John Stuart | 10/22/2014 | 0.7 | Coordination and discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| Scott Safron | 10/22/2014 | 0.7 | Conference call with S. Lyman (MFC). |
| Scott Safron | 10/22/2014 | 2.1 | Prepare diligence updates for MFC, tracker and open issues list. |
| Taylor Atwood | 10/22/2014 | 0.5 | Participate in weekly Mesirow update discussion. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/22/2014 | 0.6 | Call with H. Trogdon (K&E) to discuss latest diligence review matters. |
| John Stuart | 10/23/2014 | 1.2 | Coordination including discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/23/2014 | 0.9 | Coordination including discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/23/2014 | 0.4 | Coordination and discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| Taylor Atwood | 10/23/2014 | 0.3 | Organize Uranim / Wind / BNSF discussion call with Millstein team. |
| Taylor Atwood | 10/23/2014 | 0.7 | Work on professional fee advisory summary sheet. |
| Taylor Atwood | 10/23/2014 | 0.8 | Follow up on status of Jefferies tax diligence questions. |
| Taylor Atwood | 10/23/2014 | 0.9 | Research including follow up on Sponsor fees and Management agreement questions from K&E. |
| Jeff Stegenga | 10/24/2014 | 0.4 | Interaction with Moelis and Millstein professionals re: forecast review session. |
| John Stuart | 10/24/2014 | 0.4 | Review diligence questions from Peter J Solomon in connection with LUME diligence. |
| John Stuart | 10/27/2014 | 0.7 | Review Luminant Uranium contrcat status update presentation and wind status presentation in advance of call with creditor advisors. |
| John Stuart | 10/27/2014 | 0.8 | Call with Millstein, HL and FTI re: Uranium, Wind and BNSF contrcat status. |
| Matt Frank | 10/27/2014 | 0.4 | Review of materials for creditors advisors regarding contract assumptions. |
| Scott Safron | 10/27/2014 | 0.9 | Oncor asset detail request from P. Williams (EFH). |
| Scott Safron | 10/27/2014 | 0.9 | Research new claimant diligence request. |
| Scott Safron | 10/27/2014 | 0.8 | Prep Mesirow schedules for distribution per diligence request. |
| Scott Safron | 10/27/2014 | 0.7 | Correspond with K&E re: 12/15/2014 legal review progress. |
| Scott Safron | 10/27/2014 | 1.6 | Review, watermark and send MFC schedules and UCC deck to S. Lyman (MFC). |
| Taylor Atwood | 10/27/2014 | 0.3 | Discussion with H. Trogdon (K&E) regarding due diligence review status. |
| Taylor Atwood | 10/27/2014 | 0.4 | Research business unit question from Centerview team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/27/2014 | 0.8 | Research EFH UCC members questions from Mesirow, FTI, and Centerview. |
| John Stuart | 10/28/2014 | 0.8 | Coordination including discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/28/2014 | 0.6 | Continued coordination including discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/28/2014 | 0.3 | Coordination and discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/28/2014 | 0.3 | Follow-on coordination and discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/28/2014 | 0.6 | Coordination including discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| Scott Safron | 10/28/2014 | 1.6 | Correspondence and discussion re: risk diligence including follow up with M. Carter (EFH). |
| Scott Safron | 10/28/2014 | 1.5 | Internal review folder diligence with G. Carter (EFH). |
| Scott Safron | 10/28/2014 | 1.2 | Internal tracking of status of held/legal processing of documents for data room. |
| John Stuart | 10/29/2014 | 0.4 | Weekly update call with A&M / Mesirow to discuss case update and outstanding diligence items. |
| John Stuart | 10/29/2014 | 1.1 | Review correspondence from Mesirow including new diligence requests, research responses as well as discuss internally with T. Atwood (A&M). |
| John Stuart | 10/29/2014 | 0.5 | Review diligence responses in connection with requests made by Mesirow in advance of sending to M. Carter for disitribution approval. |
| Scott Safron | 10/29/2014 | 2.1 | Prepare Mesirow detailed schedule and edits, review Mesirow agenda for weekly status call. |
| Scott Safron | 10/29/2014 | 0.6 | Research on consolidated EBITDA for MFC call. |
| Scott Safron | 10/29/2014 | 0.5 | Status call with S. Lyman (MFC). |
| Taylor Atwood | 10/29/2014 | 0.7 | Participate in weekly Mesirow status update call. |
| Taylor Atwood | 10/29/2014 | 0.8 | Research cash figures question from Evercore. |
| Taylor Atwood | 10/29/2014 | 1.3 | Research Mesirow due diligence questions prior weekly status update call. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/29/2014 | 0.8 | Following up on Energy Plaza lease questions from Mesirow team. |
| John Stuart | 10/30/2014 | 0.3 | Correspondence with K. Moldovan (Company) re: diligence responses for Mesirow. |
| John Stuart | 10/30/2014 | 0.4 | Follow-on review Mesirow diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| John Stuart | 10/30/2014 | 0.4 | Review Mesirow diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| Taylor Atwood | 10/30/2014 | 1.3 | Finalize & distribute Mesirow due diligence responses to Company team for review. |
| John Stuart | 10/31/2014 | 0.4 | Weekly case and diligence update call with A&M / Mesirow. |
| John Stuart | 10/31/2014 | 1.1 | Coordination and discussion with T. Atwood (A&M) re: status update of most recent diligence trackers for various creditor professionals. |
| John Stuart | 10/31/2014 | 0.9 | Call with M. Carter (Company) and Jefferies re: EFH asset / liabilities summary. |
| John Stuart | 10/31/2014 | 0.6 | Weekly A&M / Mesirow status update call. |
| John Stuart | 10/31/2014 | 0.4 | Review Mesirow diligence updates and requests with internall A&M |
| John Stuart | 10/31/2014 | 0.4 | Weekly update and coordination call with A&M / Mesirow re: case status and open diligence items. |
| Jeff Stegenga | 11/3/2014 | 0.5 | Coordination with Millstein/Moelis re: November forecast due diligence review. |
| John Stuart | 11/3/2014 | 0.6 | Coordination with T. Atwood / S. Safron (A&M) re: status of outstanding diligence requests. |
| Scott Safron | 11/3/2014 | 1.7 | Adjust Mesirow EBITDA bridge. |
| Scott Safron | 11/3/2014 | 0.7 | Track down Mesirow update requests in advance of call. |
| Scott Safron | 11/3/2014 | 0.5 | Review 10K valuation questions from Mesirow & pull underlying supporting docs. |
| Jeff Stegenga | 11/4/2014 | 0.6 | Exchange with Michael Carter re: forecast meeting structure/participants. |
| Jeff Stegenga | 11/4/2014 | 0.4 | Communication with Mark McKane re: forecast meeting process/timing. |
| John Stuart | 11/4/2014 | 0.8 | Review various support documents related to diligence requests by creditors to determine responsiveness in advance of sending to M. Carter (Company) for review and feedback. |
| John Stuart | 11/4/2014 | 2.3 | Review various support documents related to diligence requests by creditors to determine responsiveness in advance of sending to M. Carter (Company) for review and feedback. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/4/2014 | 1.5 | Update/circulate revised PJSC tracker out. |
| Scott Safron | 11/4/2014 | 0.4 | Initial Oncor asset detail request and review EFH tax team response. |
| Taylor Atwood | 11/4/2014 | 0.6 | Research Jefferies tax diligence request status with Company. |
| Taylor Atwood | 11/4/2014 | 1.8 | Organize dial in and meeting details for in-person business plan meeting with Millstein, Moelis, and ICF. |
| Taylor Atwood | 11/4/2014 | 1.1 | Update comments on Business Plan/NEPS model due diligence tracker. |
| Taylor Atwood | 11/4/2014 | 0.6 | Hedging and Trading Discussion with M. Carter (EFH) and FTI, Houlihan, and Lazard teams. |
| Taylor Atwood | 11/4/2014 | 0.4 | Research PJ Solomon diligence tracker. |
| Taylor Atwood | 11/4/2014 | 0.3 | Organize dial in and meeting details FTI, Lazard and HL regarding hedging and trading motion. |
| John Stuart | 11/5/2014 | 0.4 | Weekly A&M / Mesirow update call. |
| John Stuart | 11/5/2014 | 0.4 | Review Mesirow agenda in advance of weekly call and discuss with internal A&M team. |
| John Stuart | 11/5/2014 | 0.4 | Review Mesirow diligence response prior to sending to M. Carter (Company) for review. |
| Taylor Atwood | 11/5/2014 | 0.9 | Participate in weekly Mesirow update call. |
| Taylor Atwood | 11/5/2014 | 2.4 | Work on responses to Mesirow questions regarding EBITDA bridge. |
| Scott Safron | 11/6/2014 | 1.1 | Evercore/TCEH due diligence re: LUME. |
| Scott Safron | 11/7/2014 | 0.6 | Discuss M. Carter (EFH) questions re: diligence support schedules. |
| Scott Safron | 11/9/2014 | 0.4 | Follow up with K&E re: asbestos claims. |
| Jeff Stegenga | 11/10/2014 | 0.5 | Meeting with Michael Carter re: diligence coordination/3rd quarter results call. |
| Jeff Stegenga | 11/10/2014 | 0.4 | Interaction with the 1st Lien advisors re: forecast / model posting requests. |
| Taylor Atwood | 11/10/2014 | 0.6 | Follow up on EP Lease question from Mesirow. |
| John Stuart | 11/11/2014 | 4.3 | Meeting with Millstein, Moelis and ICF in Dallas related to business plan. |
| Jeff Stegenga | 11/12/2014 | 1.2 | Coordination of Millstein / ICF / Moelis participation in 2015 forecast update at Energy Plaza. |
| Jeff Stegenga | 11/12/2014 | 2.2 | Participation in forecast diligence session with 1st lien advisors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/12/2014 | 0.4 | Review update of Jefferies due diligence tracker prepared by L. Chen (EVR). |
| Taylor Atwood | 11/12/2014 | 3.6 | Participate in afternoon session of Long Range Plan meeting with Company, Moelis, Millstein, and PA Consulting teams. |
| Taylor Atwood | 11/12/2014 | 2.6 | Participate in morning session of Long Range Plan meeting with Company, Moelis, Millstein, and PA Consulting teams. |
| Taylor Atwood | 11/12/2014 | 1.9 | Participate in morning session of Long Range Plan meeting with Company, Moelis, Millstein, and PA Consulting teams. |
| Taylor Atwood | 11/12/2014 | 0.3 | Follow up on Affiliate Value Transfer Report question from FTI with M. Lefan (Company). |
| Jeff Stegenga | 11/13/2014 | 0.4 | Follow-up with 1st lien advisors re: information requests/coordination. |
| Scott Safron | 11/13/2014 | 1.5 | Review Oncor asset request list from Evercore. |
| Scott Safron | 11/13/2014 | 1.2 | Q3 2014 update call w/ M Carter (EFH) and J. Sallstrom (FTI). |
| Taylor Atwood | 11/13/2014 | 0.6 | Produce data room index for Restructuring Data room. |
| Taylor Atwood | 11/13/2014 | 0.5 | Participate in weekly project update call with Mesirow team. |
| Jeff Stegenga | 11/14/2014 | 0.4 | Coordination with Millstein/FTI/HL advisors re: site visit logistics. |
| Scott Safron | 11/14/2014 | 0.4 | Correspond with V. Gadiyar re: outstanding diligence requests and participation. |
| Scott Safron | 11/14/2014 | 1.0 | Worked on including discussions re: historical run rate analysis with H. Trogdon (KE). |
| Taylor Atwood | 11/14/2014 | 0.6 | Review severance information for VRC reporting. |
| Taylor Atwood | 11/14/2014 | 1.3 | Compile and notate approved due diligence documents prior to sending to K&E. |
| Scott Safron | 11/18/2014 | 0.7 | Format service bill journal entries for Sept 2014 including review |
| Scott Safron | 11/18/2014 | 2.1 | Meeting with C. Dobry (EFH) re: diligence follow ups and updates; prepare summary memo. |
| Taylor Atwood | 11/18/2014 | 0.6 | Research TCEH DIP outstanding amounts question. |
| Scott Safron | 11/19/2014 | 2.5 | Mesirow diligence memo. |
| Taylor Atwood | 11/19/2014 | 0.5 | Weekly update call with Mesirow team. |
| Jeff Stegenga | 11/20/2014 | 0.6 | Discussion with Michael Carter re: plant visits and NYC meeting update. |
| Scott Safron | 11/20/2014 | 1.9 | Updates re: Const WIP edits following discussion with C. Dobry (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/20/2014 | 0.8 | Correspond with M. Chen (EFH) re: Mesirow EP lease diligence questions. |
| Scott Safron | 11/21/2014 | 1.4 | Discuss PPE build up with G. Gossett (EFH). |
| Scott Safron | 11/22/2014 | 0.4 | Review M. Carter responses to diligence requests. |
| John Stuart | 11/23/2014 | 1.2 | Meeting with T. Atwood and S. Safron (A&M) re: outstanding creditor diligence requests. |
| John Stuart | 11/23/2014 | 0.4 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests. |
| Scott Safron | 11/24/2014 | 2.4 | Discuss PPE build up and mapping of service bill JEs with S. Greene (EFH). |
| Scott Safron | 11/24/2014 | 2.3 | Discuss M. Carter (EFH) comments and file corrections. |
| Scott Safron | 11/24/2014 | 2.1 | Internal diligence meeting to discuss responses to M. Carter (EFH). |
| Scott Safron | 11/25/2014 | 1.6 | Discuss asset listing with K. Sullivan, D. Blanks and J. Stuart. |
| Scott Safron | 11/25/2014 | 2.6 | Prepare diligence documents, researched outstanding items. |
| John Stuart | 11/28/2014 | 0.7 | Review LUME diligence questions submitted by Peter J. Solomon. |
| Scott Safron | 11/29/2014 | 1.9 | Meeting with the Company re: Alix tracker |
| Jeff Stegenga | 11/30/2014 | 0.4 | Discussions with Susan Maurer and Patrick Williams re: plant visit security updates. |
| John Stuart | 11/30/2014 | 0.4 | Review list of Perella diligence questions provided by B. Yi (EVR). |
| Scott Safron | 11/30/2014 | 1.5 | Discuss Alix/SC discussion tracker, make comments/corrections. |
| John Stuart | 12/1/2014 | 0.9 | Meeting with M. Carter (Company) to discuss status of various creditor advisors diligence trackers. |
| John Stuart | 12/1/2014 | 0.4 | Review updated Jefferies diligence tracker provided by L. Chen (EVR). |
| John Stuart | 12/1/2014 | 0.6 | Diligence update meeting with S. Safron (A&M) and T. Atwood (A&M) to discuss status of various diligence tracker. |
| John Stuart | 12/1/2014 | 0.4 | Review responses from LUME in connection with PJS diligence inquiries. |
| Scott Safron | 12/1/2014 | 2.6 | Investigations tracker review & incorporate comments/corrections. |
| Scott Safron | 12/1/2014 | 1.2 | Revise & send updated tracker to G. Carter (EFH) for comment. |
| Taylor Atwood | 12/1/2014 | 1.1 | Participate in due diligence discussion meeting with M. Carter (Company). |
| Taylor Atwood | 12/1/2014 | 0.8 | Review latest open items due diligence list. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/1/2014 | 1.2 | Notate open items work plan. |
| John Stuart | 12/2/2014 | 0.6 | Review of various revised creditor advisor diligence trackers after conversation with internal A&M team. |
| John Stuart | 12/2/2014 | 1.4 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |
| John Stuart | 12/2/2014 | 0.6 | Call with K&E to discuss status of open diligence requests. |
| Scott Safron | 12/2/2014 | 0.5 | Call with S. Lyman (Mesirow) re: EP lease. |
| Taylor Atwood | 12/2/2014 | 0.6 | Due diligence discussion with H. Trogdon (K&E). |
| Taylor Atwood | 12/2/2014 | 0.5 | EPA update discussion with M. Carter (Company), M. Cordasco (FTI), J. Sallstrom (Houlihan), X. Hector (Houlihan). |
| Taylor Atwood | 12/2/2014 | 0.3 | Discuss open due diligence items with S. Lyman (Mesirow). |
| Taylor Atwood | 12/3/2014 | 2.2 | Review including mark-up of due diligence open items and responses trackers. |
| John Stuart | 12/4/2014 | 0.4 | Weekly call with A&M / Mesirow. |
| Taylor Atwood | 12/4/2014 | 0.5 | Participate in weekly Mesirow call. |
| John Stuart | 12/5/2014 | 0.7 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |
| John Stuart | 12/5/2014 | 1.1 | Review latest draft of various diligence trackers prepared by S. Safron and T. Atwood (A&M). |
| Scott Safron | 12/5/2014 | 0.7 | Follow up on 2015 comp schedules. |
| Taylor Atwood | 12/5/2014 | 0.6 | Review due diligence response trackers. |
| Taylor Atwood | 12/5/2014 | 0.8 | Review including mark up of latest due diligence open items work plan. |
| John Stuart | 12/8/2014 | 0.4 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |
| Taylor Atwood | 12/8/2014 | 0.4 | Review and cross check dataroom internal review folder with business plan due diligence tracker information. |
| Taylor Atwood | 12/8/2014 | 0.5 | Discuss due diligence response items with H. Trogdon (K&E). |
| Taylor Atwood | 12/8/2014 | 0.3 | Organize monthly financial results discussion for October with FTI and Houlihan teams. |
| John Stuart | 12/9/2014 | 0.6 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/9/2014 | 0.8 | Review latest FTI investigations due diligence list and notate open items work plan. |
| Taylor Atwood | 12/9/2014 | 0.5 | Participate in monthly financial results with FTI and Houlihan teams. |
| John Stuart | 12/10/2014 | 0.4 | Review advisors tour agenda for plant visits prepared by S. Maurer (Company). |
| John Stuart | 12/10/2014 | 0.7 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |
| John Stuart | 12/11/2014 | 0.9 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence requests and review of various creditor advisor diligence trackers. |
| Scott Safron | 12/11/2014 | 2.6 | Put together new Millstein tracker, add exhibits; circulate to client. |
| Taylor Atwood | 12/11/2014 | 7.6 | Comanche Peak site visit with group of creditor advisors. |
| Scott Safron | 12/12/2014 | 1.3 | Additional Mesirow tracker updates. |
| Scott Safron | 12/12/2014 | 1.5 | Review analysis and documents for MC review email. |
| Taylor Atwood | 12/12/2014 | 0.5 | Participate in weekly Mesirow due diligence discussion. |
| Taylor Atwood | 12/12/2014 | 0.9 | Review due diligence response files and associated tracker prior to distribution. |
| Taylor Atwood | 12/16/2014 | 0.5 | Follow up on latest OCP report. |
| Scott Safron | 12/17/2014 | 1.1 | Create and provide updated diligence memo to internal team. |
| Scott Safron | 12/17/2014 | 0.6 | Mesirow diligence call. |
| Taylor Atwood | 12/17/2014 | 0.5 | Participate in weekly Mesirow call. |
| Scott Safron | 12/19/2014 | 1.0 | Diligence analysis for K. Moldovan (EFH). |
| Taylor Atwood | 12/19/2014 | 0.6 | Update EFIH cash tracing analysis. |
| Taylor Atwood | 12/19/2014 | 0.2 | Follow up on NOL request from Mesirow with M. Oltmanns (Company). |

| **Subtotal** | | **328.7** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/2/2014 | 0.3 | Coordination of FTI and HL business plan due diligence session. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/2/2014 | 0.4 | Finalization of review dates for advisor business plan update with Michael Carter. |
| John Stuart | 9/2/2014 | 0.8 | Correspondence with L. Park re: diligence items related to LBO funds flow. |
| John Stuart | 9/2/2014 | 0.9 | Review correspondence from M. Greenberg (FTI) related to tax diligence issues. |
| John Stuart | 9/2/2014 | 0.6 | Correspondence with various Company representatives re: responses to outstanding diligence questions from FTI. |
| Jon Rafpor | 9/2/2014 | 3.0 | Continued diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/2/2014 | 2.4 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 9/2/2014 | 1.2 | Due diligence update call with L. Park (FTI) and M. Diaz (FTI). |
| Taylor Atwood | 9/2/2014 | 2.8 | Update Investigations list due diligence tracker for recent updates from FTI. |
| Jeff Stegenga | 9/3/2014 | 0.4 | Discussion with Matt Diaz re: Committee communication of CV deck summaries. |
| John Stuart | 9/3/2014 | 0.9 | Call with FTI to discuss outstanding diligence requests. |
| John Stuart | 9/3/2014 | 0.7 | Review revised FTI due diligence tracker reflecting business plan request items. |
| John Stuart | 9/3/2014 | 0.6 | Review revised FTI due diligence tracker reflecting discussion items. |
| John Stuart | 9/3/2014 | 0.6 | Discuss with T. Atwood outstanding diligence items for UCC including review of most recent tracker. |
| John Stuart | 9/3/2014 | 0.6 | Review of TCEH interest rate swap detail prepared by T. Eaton (Company) at the request of UCC. |
| John Stuart | 9/3/2014 | 0.5 | Review of TCEH interest payments from TCEH to EFH / EFIH prepared by M. Lefan (Company) at the request of UCC. |
| John Stuart | 9/3/2014 | 0.4 | Review of D&O schedule by debtors and changes since LBO requested by UCC. |
| John Stuart | 9/3/2014 | 0.4 | Correspondence with N. Celli (FTI) re: request for Q2 operating results discussion. |
| Jon Rafpor | 9/3/2014 | 2.1 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/3/2014 | 3.0 | Continued diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/3/2014 | 3.0 | Ongoing diligence: historical money pool transfer analysis. |
| Taylor Atwood | 9/3/2014 | 0.9 | Call with L. Park (FTI) to discuss due diligence requests. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 9/3/2014 | 1.4 | FTI due diligence request discussion with K. Moldovan (Company), M. Lefan (Company), M. Chen (Company), and C. Norvell (Company). |
| Taylor Atwood | 9/3/2014 | 1.4 | Cross check files received in response to FTI requests from M. Lefan. |
| Taylor Atwood | 9/3/2014 | 1.9 | Work on unencumbered cash transfer analysis in response to FTI request. |
| Taylor Atwood | 9/3/2014 | 2.4 | Update FTI due diligence Discussion Items and Investigations tracker lists with comments received during meeting with Treasury team. |
| Jeff Stegenga | 9/4/2014 | 0.4 | Coordination with K&E re: BP review sessions in NY and Dallas. |
| John Stuart | 9/4/2014 | 0.5 | Review of management agreement and correspondence with M. Chen (Company) related to diligence request from UCC. |
| John Stuart | 9/4/2014 | 1.7 | Continued telephonic participation in business plan due diligence session between Company, FTI and Lazard. |
| John Stuart | 9/4/2014 | 0.6 | Review status of FTI business plan due diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 9/4/2014 | 2.9 | Participate telephonically in business plan due diligence session between Company, FTI and Lazard. |
| Taylor Atwood | 9/4/2014 | 0.8 | Make final adjustments to D&O schedule and send to M. Carter (Company) for review. |
| Taylor Atwood | 9/4/2014 | 0.4 | Discuss Demand Notes interest analysis with C. Norvell (Company). |
| Taylor Atwood | 9/4/2014 | 1.1 | Reconcile TCEH P&I payments file from M. Lefan (Company) with interest payments file previously provided to FTI. |
| John Stuart | 9/5/2014 | 0.9 | Call with K&E / Company / A&M re: outstanding FTI business plan diligence request items. |
| John Stuart | 9/5/2014 | 0.9 | Correspondence with L. Park (FTI) including review of latest diligence tracker prepared by FTI. |
| John Stuart | 9/5/2014 | 0.5 | Continued review of latest diligence tracker provided by L. Park (FTI). |
| Taylor Atwood | 9/5/2014 | 1.2 | Research P&L and general ledger mapping codes as requested from FTI. |
| Taylor Atwood | 9/5/2014 | 1.6 | Make additional notes from Company to commentary section of Discussion Points due diligence list from FTI. |
| Jeff Stegenga | 9/7/2014 | 0.6 | Conversation with Michael Carter re: BP coordination/date finalization/open analysis points. |
| Jeff Stegenga | 9/8/2014 | 0.4 | Review of/discussions with Michael Carter re: FTI business plan review meeting agenda. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/8/2014 | 1.1 | Prepare response on unliquidated items includes in schedules of liability for FTI. |
| Peter Mosley | 9/8/2014 | 0.6 | Participate in, including prep for, call with K&E regarding UCC due diligence requests on leases. |
| Steve Kotarba | 9/8/2014 | 0.5 | Discuss Committee requests with J. Ehrenhofer and prepare response. |
| Taylor Atwood | 9/8/2014 | 1.4 | Work on Annual Dividends and Distributions response file in response to FTI request. |
| Taylor Atwood | 9/8/2014 | 2.1 | Research Sponsor Fees schedule payor information. |
| Taylor Atwood | 9/8/2014 | 0.6 | Discuss EFH cash rollforward analysis with J. Haggard (Company). |
| Taylor Atwood | 9/8/2014 | 1.8 | Update FTI Discussions Items tracker with comments and file updates received from the Company. |
| Taylor Atwood | 9/8/2014 | 0.5 | Discuss Demand Notes interest schedule with C. Norvell (Company). |
| Taylor Atwood | 9/8/2014 | 1.6 | Update FTI Discussions List tracker. |
| Taylor Atwood | 9/8/2014 | 0.6 | Write up internal memo regarding Demand Notes interest reconciliation. |
| John Stuart | 9/9/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests from UCC and review of latest tracker. |
| Sarah Pittman | 9/9/2014 | 1.2 | Review Intercompany Note Wires spreadsheet in regards to FTI due diligence request. |
| Sarah Pittman | 9/9/2014 | 1.0 | Make changes that needed to be made to information request investigations spreadsheet and the compiled list of files including discussions with T. Atwood. |
| Taylor Atwood | 9/9/2014 | 0.5 | Discuss Demand Notes interest schedule with C. Norvell (Company). |
| Taylor Atwood | 9/9/2014 | 1.6 | Process changes that needed to be made to information request investigations spreadsheet and the compiled list of files |
| Taylor Atwood | 9/9/2014 | 0.4 | Discuss EFH cash rollforward analysis with J. Haggard (Company). |
| Taylor Atwood | 9/9/2014 | 0.3 | Finalize cash and equity distributions file from Treasury team. |
| Taylor Atwood | 9/9/2014 | 1.8 | Update FTI Discussion Items tracker. |
| John Stuart | 9/10/2014 | 0.5 | Review various correspondence wit K. Moldovan (Company) in connection with questions from Wachtel related to sponsor fee schedule. |
| John Stuart | 9/10/2014 | 0.4 | Review revised sponsor fee schedule in connection with UCC diligence request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/10/2014 | 0.6 | Review of update sponsor fee schedule reflecting changes requested by counsel in connection with UCC diligence request. |
| John Stuart | 9/10/2014 | 0.6 | Review latest presentation on status of real and personal property leases as prepared by M. Frank (A&M) to include in UCC deck. |
| John Stuart | 9/10/2014 | 0.9 | Review support for various intercompany note wires provided by C. Norvell (Company) in response to UCC requests. |
| John Stuart | 9/10/2014 | 1.1 | Review UCC presentation of real property leases prepared by M. Frank (A&M) in connection with upcoming meeting with UCC team. |
| John Stuart | 9/10/2014 | 0.4 | Review revised real and personal property contracts presentation prepared by M. Frank (A&M) for inclusion into UCC update presentation. |
| Jon Rafpor | 9/10/2014 | 3.0 | Continued diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/10/2014 | 1.3 | Diligence: historical money pool transfer analysis. |
| Peter Mosley | 9/10/2014 | 0.9 | Meeting with A&M team regarding diligence presentation for MOFO/FTI. |
| Peter Mosley | 9/10/2014 | 2.3 | Prepare diligence presentation for MOFO/FTI. |
| Taylor Atwood | 9/10/2014 | 1.7 | Update FTI section of master due diligence tracker. |
| Taylor Atwood | 9/10/2014 | 1.2 | Call with L. Park (FTI) and M. Diaz (FTI) to discuss outstanding due diligence items. |
| Taylor Atwood | 9/10/2014 | 1.6 | Update FTI Investigations List tracker. |
| Taylor Atwood | 9/10/2014 | 0.4 | Discuss Demand Notes interest schedule with C. Norvell (Company). |
| Taylor Atwood | 9/10/2014 | 0.9 | Participate in Perella due diligence call with M. Carter (Company), J. Mleczko (Perella) M. Davis (Perella), X. Yang (Perella), B. Yi (Evercore), N. Patel (Evercore), and V. Levit (Evercore). |
| Jeff Stegenga | 9/11/2014 | 0.4 | Discussion with Steve Hessler re: UCC meeting dates/coordination. |
| Jeff Stegenga | 9/11/2014 | 1.0 | Discussion with Michael Carter and FTI re: due diligence schedule shift / detailed agenda for meeting. |
| John Stuart | 9/11/2014 | 0.5 | Continued review of outstanding FTI diligence tracker prepared by T. Atwood (A&M) in advance of meeting with Company. |
| John Stuart | 9/11/2014 | 0.4 | Continued review of 2008 and 2009 intercompany "bingo" charts in connection with outstanding UCC diligence. |
| John Stuart | 9/11/2014 | 0.8 | Review of outstanding FTI diligence tracker prepared by T. Atwood (A&M) in advance of meeting with Company. |
| John Stuart | 9/11/2014 | 0.8 | Review of 2008 and 2009 intercompany "bingo" charts in connection with outstanding UCC diligence. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/11/2014 | 0.3 | Correspondence with M. Carter (Company) re: creation of revised agenda for LRP meeting with UCC. |
| Jon Rafpor | 9/11/2014 | 0.2 | Diligence: historical money pool transfer analysis. |
| Sarah Pittman | 9/11/2014 | 2.8 | Work on grouping and formatting LRP agenda for member of the Company. |
| Sarah Pittman | 9/11/2014 | 1.1 | Audit LRP agenda. |
| Sarah Pittman | 9/11/2014 | 2.2 | Update LRP agenda for member of the Company. |
| Taylor Atwood | 9/11/2014 | 1.1 | Follow up with V. Gadiyar (Company) and P. Williams (Company) on SG&A allocation questions from FT. |
| Taylor Atwood | 9/11/2014 | 0.9 | Work on L/C and amendment files from M. Lefan (Company). |
| Taylor Atwood | 9/11/2014 | 0.5 | Finalize FTI Discussion Items and Investigations trackers prior to internal meeting. |
| John Stuart | 9/12/2014 | 1.3 | Review proposed diligence list and agenda prepared by Lazard and FTI for in-person meeting. |
| John Stuart | 9/12/2014 | 1.5 | Internal meeting with M. Carter and P. Williams (Company) re: outstanding due diligence topics from FTI. |
| Sarah Pittman | 9/12/2014 | 3.0 | Continue to format/revise agenda. |
| Sarah Pittman | 9/12/2014 | 1.0 | Complete LRP agenda changes including submission to member of A&M internal team for him to send to the Company. |
| Taylor Atwood | 9/12/2014 | 0.4 | Review 9/23 FTI meeting agenda tracker from S. Pittman (A&M). |
| Taylor Atwood | 9/12/2014 | 2.3 | Participate in FTI due diligence meeting with M. Carter (Company), K. Moldovan (Company), C. Norvell (Company), P. Williams (Company), and M. Lefan (Company). |
| Taylor Atwood | 9/12/2014 | 0.9 | Prepare and distribute due diligence files for approval to K&E litigation team. |
| Taylor Atwood | 9/12/2014 | 0.9 | Update FTI Discussion items tracker with comments received from M. Carter. |
| Taylor Atwood | 9/12/2014 | 0.8 | Update FTI Investigations list tracker with comments received from M. Carter. |
| Taylor Atwood | 9/12/2014 | 0.7 | Finalize list and descriptions of due diligence files ready for review. |
| Taylor Atwood | 9/12/2014 | 0.7 | Prepare for FTI due diligence meeting with Company treasury and planning teams. |
| John Stuart | 9/13/2014 | 0.4 | Review of revised agenda prepared by S. Pittman (A&M) in connection with business plan diligence meeting with UCC. |
| Jeff Stegenga | 9/15/2014 | 0.5 | Participation on call with FTI/Lazard/Michael Carter re: re-tooling of due diligence agenda. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/15/2014 | 0.3 | Coordination with FTI and Lazard re: business plan agenda review for next week. |
| John Stuart | 9/15/2014 | 0.6 | Review various correspondence from FTI / Lazard re: scheduling business plan due diligence meeting. |
| John Stuart | 9/15/2014 | 0.4 | Call with FTI/Lazard including M. Carter (Company) to discuss status of outstanding business plan diligence questions. |
| Jon Rafpor | 9/15/2014 | 1.1 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/15/2014 | 3.0 | Ongoing diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/15/2014 | 1.8 | Continued diligence: historical money pool transfer analysis. |
| Taylor Atwood | 9/15/2014 | 1.8 | Update on FTI Discussion Items tracker commentary. |
| Jeff Stegenga | 9/17/2014 | 0.3 | Discussion with Mark McKane re: observations for Tuesday's f/a business plan session. |
| Jeff Stegenga | 9/17/2014 | 0.3 | Coordination with FTI and Houlihan re: bus plan meeting agenda discussions. |
| Jeff Stegenga | 9/17/2014 | 0.4 | Follow-up discussion with Michael Carter and John Stuart re: UCC meeting agenda outline. |
| Emmett Bergman | 9/18/2014 | 0.6 | Research including review of sample lignite and RDO leases for creditor diligence. |
| Emmett Bergman | 9/18/2014 | 1.2 | Review including revision to materials for presentation to creditor advisors. |
| Jeff Stegenga | 9/18/2014 | 0.4 | Review of/revisions to shell UCC real property lease deck. |
| Jeff Stegenga | 9/18/2014 | 0.5 | Participation in agenda review call with FTI and Michael Carter. |
| John Stuart | 9/18/2014 | 0.6 | Call with FTI/Lazard including M. Carter (Company) re: scheduling and coordination of business plan diligence meeting. |
| John Stuart | 9/18/2014 | 0.5 | Review EFH LRP summary presentation in connection with development of draft UCC presentation. |
| John Stuart | 9/18/2014 | 0.6 | Review July MPU report in connection with development of draft UCC presentation. |
| John Stuart | 9/18/2014 | 0.7 | Meeting with M. Carter (Company) re: UCC meeting agenda. |
| John Stuart | 9/18/2014 | 1.9 | Development of draft UCC presentation for UCC meeting in NY on October 1st. |
| John Stuart | 9/18/2014 | 1.3 | Continued development of draft UCC presentation for UCC meeting in NY on October 1st. |
| Matt Frank | 9/18/2014 | 0.8 | Preparation of presentation to advisors related to contract assumption process. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/18/2014 | 0.4 | Multiple emails to K&E and A&M teams regarding contract process and communications. |
| Peter Mosley | 9/18/2014 | 1.6 | Revise real property presentation for UCC advisors. |
| Emmett Bergman | 9/19/2014 | 2.2 | Review including revision to presentation materials for creditor advisors. |
| John Stuart | 9/19/2014 | 1.4 | Ongoing development of draft UCC presentation for UCC meeting in NY on October 1st. |
| Taylor Atwood | 9/19/2014 | 0.6 | Update FTI Investigations tracker. |
| Taylor Atwood | 9/19/2014 | 0.2 | Research dataroom files for monthly management reports. |
| Taylor Atwood | 9/19/2014 | 0.5 | Update FTI Discussion items tracker. |
| Emmett Bergman | 9/20/2014 | 1.7 | Review including revisions to materials for UCC re: real property including emails re: same. |
| Emmett Bergman | 9/21/2014 | 3.4 | Revise presentation materials for UCC re: real property, including emails re: same including comments from K&E and B. Frenzel (EFH). |
| Emmett Bergman | 9/21/2014 | 0.4 | Communicate Research and analysis re: CT leases with Frenzel, Silvey, and others (EFH). |
| Jeff Stegenga | 9/21/2014 | 1.2 | Review of/revisions to both the updated UCC shell and SPC real property lease decks. |
| Jeff Stegenga | 9/22/2014 | 0.4 | Development of a draft advisor agenda for tomorrow's session. |
| Jeff Stegenga | 9/22/2014 | 0.4 | Coordination of logistics for tomorrow's session with FTI and Houlihan. |
| Jeff Stegenga | 9/22/2014 | 0.5 | Meeting with Michael Carter re: preparation for tomorrow's f/a diligence session. |
| John Stuart | 9/22/2014 | 0.3 | Correspondence with T. Atwood (A&M) and M. Esser (K&E) re: litigation coordination on outstanding FTI diligence requests. |
| John Stuart | 9/22/2014 | 0.4 | Review status of FTI discussion items due diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 9/22/2014 | 0.6 | Continued development of draft UCC presentation for UCC meeting in NY on October 1st. |
| John Stuart | 9/22/2014 | 0.8 | Review status of FTI investigations due diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 9/22/2014 | 1.4 | Ongoing development of draft UCC presentation for UCC meeting in NY on October 1st. |
| Emmett Bergman | 9/23/2014 | 0.8 | Prep for and discussions with UCC Fas re: real property. |
| Jeff Stegenga | 9/23/2014 | 0.4 | Meeting with FTI, Houlihan and Bob Frenzel re: real property lease process update. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/23/2014 | 5.2 | Participation in the due diligence session re: business plan forecast with FTI, Houlihan and EFH management. |
| John Stuart | 9/23/2014 | 0.3 | Review latest marketing process timeline pasted onto a blank PowerPoint slide for use in the UCC presentation sent by K&E. |
| Taylor Atwood | 9/23/2014 | 0.9 | Update FTI Investigations List due diligence tracker with updates from FTI on 9/23 |
| Taylor Atwood | 9/23/2014 | 0.8 | Update FTI Discussions List due diligence tracker with updates from FTI on 9/23. |
| Taylor Atwood | 9/23/2014 | 0.5 | Revise SoFA 92/pre-petition professional fees allocation schedule to include relevant commentary. |
| Taylor Atwood | 9/23/2014 | 1.7 | Review inclduing  mark up pre-petition professional fees allocation schedule from S. Safron. |
| Emmett Bergman | 9/24/2014 | 1.8 | Revise presentation materials for UCC advisors. |
| Jeff Stegenga | 9/24/2014 | 0.4 | Discussions with FTI advisors re: note follow-up from Tuesday's session. |
| Jeff Stegenga | 9/24/2014 | 0.5 | Discussion with Michael Carter re: site visits/UCC agenda for next week. |
| John Stuart | 9/24/2014 | 1.5 | Continued development of draft UCC presentation for UCC meeting in NY on October 1st. |
| John Stuart | 9/24/2014 | 0.9 | Correspondence with S. Safron (A&M) re: fulfilling certain open investigations diligence requests from FTI. |
| John Stuart | 9/24/2014 | 0.7 | Ongoing development of draft UCC presentation for UCC meeting in NY on October 1st. |
| John Stuart | 9/24/2014 | 0.4 | Review key case milestone calendar prepared by K&E for including in UCC presentation. |
| John Stuart | 9/24/2014 | 0.8 | Ongoing development of draft UCC presentation for UCC meeting in NY on October 1st. |
| Jon Rafpor | 9/24/2014 | 0.4 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 9/24/2014 | 3.0 | Continued diligence: historical money pool transfer analysis. |
| Scott Safron | 9/24/2014 | 0.5 | Discussion of EFH Investigations list to update tracker. |
| Taylor Atwood | 9/24/2014 | 1.4 | Work on pre-petition professional fee reconciliation between SoFA 9c information and professional fees master schedule. |
| Taylor Atwood | 9/24/2014 | 1.6 | Review updated FTI Investigations List tracker commentary as updated by S. Safron (A&M). |
| Taylor Atwood | 9/24/2014 | 0.4 | Review FTI 9/23 Meeting Follow Ups due diligence tracker from S. Safron (A&M). |
| Taylor Atwood | 9/24/2014 | 0.6 | Mark up revise draft of SoFA 9c/pre-petition professional fees allocation analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/25/2014 | 1.4 | Revise presentation materials re: real property presentation for creditors. |
| Emmett Bergman | 9/25/2014 | 1.0 | Prep for and discussions with UCC FA's re: real property. |
| Jeff Stegenga | 9/25/2014 | 0.5 | Preparation for real property lease update call with FTI, Houlihan and Millstein. |
| Jeff Stegenga | 9/25/2014 | 0.4 | Discussion/coordination with FTI re: open business plan review points and next steps. |
| Jeff Stegenga | 9/25/2014 | 0.4 | Discussion with Steve Simms re: R&R update / follow-up steps. |
| Jeff Stegenga | 9/25/2014 | 0.3 | Preparation for vendor service update call with Steve Simms from FTI. |
| Jeff Stegenga | 9/25/2014 | 0.8 | Participation in f/a call, led by Bob Frenzel, re: real property Phase 1 and Phase 2 analysis status. |
| Jodi Ehrenhofer | 9/25/2014 | 0.2 | Discussion with S. Safron (A&M) re: outstanding diligence requests. |
| John Stuart | 9/25/2014 | 0.3 | Review TCEH and Corp. Services letter of credit provided by M. Lefan (Company) in response to UCC diligence request. |
| John Stuart | 9/25/2014 | 0.9 | Review draft of FY 2012 TCEH money pool direct reimbursement analysis prepared by D. Fitzgerald (A&M) in response to FTI diligence request. |
| John Stuart | 9/25/2014 | 0.6 | Review of LRP agenda prepared by M. Cordasco (FTI) in connection to 9/23 meeting. |
| John Stuart | 9/25/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: FTI diligence request and review of unencumbered cash diligence question. |
| John Stuart | 9/25/2014 | 0.2 | Continued review of revised draft of FY 2012 TCEH money pool direct reimbursement analysis prepared by D. Fitzgerald (A&M) in response to FTI diligence request. |
| John Stuart | 9/25/2014 | 0.4 | Review of TCEH letter of credit with Corp. Services requested by FTI and provided by M. Lefan (Company). |
| John Stuart | 9/25/2014 | 0.4 | Review draft stipulation to Frisco sale reflecting MoFo's comments. |
| John Stuart | 9/25/2014 | 0.5 | Continued review of revised draft of FY 2012 TCEH money pool direct reimbursement analysis prepared by D. Fitzgerald (A&M) in response to FTI diligence request. |
| John Stuart | 9/25/2014 | 0.5 | Review of revised draft of FY 2012 TCEH money pool direct reimbursement analysis prepared by D. Fitzgerald (A&M) in response to FTI diligence request. |
| Matt Frank | 9/25/2014 | 1.4 | Preparation of supporting schedules for distribution to advisors. |
| Matt Frank | 9/25/2014 | 0.3 | Updates to critical vendor matrix for advisors. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 9/25/2014 | 1.5 | Update 9.22 follow-ups to diligence tracker including follow ups from G. Carter (EFH). |
| Scott Safron | 9/25/2014 | 0.4 | Discuss SOFA/SOAL requests with CMS team. |
| Scott Safron | 9/25/2014 | 0.3 | Review and discuss diligence tracker with T. Atwood. |
| Scott Safron | 9/25/2014 | 1.3 | Update 9.25 EFH investigations tracker with FTI requests. |
| Taylor Atwood | 9/25/2014 | 0.6 | Finish mark up of FTI Investigations List due diligence tracker. |
| Taylor Atwood | 9/25/2014 | 0.3 | Make final edits to TCEH Demand Notes P&I schedule. |
| Taylor Atwood | 9/25/2014 | 1.6 | Continue work on pre-petition professional fee reconciliation between SoFA 9c information and professional fees master schedule. |
| John Stuart | 9/26/2014 | 0.3 | Ongoing development of draft UCC presentation for UCC meeting in NY on October 1st. |
| John Stuart | 9/26/2014 | 0.4 | Correspondence with S. Safron (A&M) re: fulfilling certain open investigations diligence requests from FTI. |
| Taylor Atwood | 9/26/2014 | 0.9 | Meeting with C. Dobry (Company) to discuss SoFA 9c pre-petition professional fees allocations analysis. |
| Taylor Atwood | 9/26/2014 | 2.4 | Build reconciliation analysis comparing SoFA 9c and GL invoice data. |
| Jeff Stegenga | 9/28/2014 | 0.4 | Interaction with MoFo and Michael Carter re: UCC agenda flow/content. |
| Jeff Stegenga | 9/29/2014 | 0.6 | Coordination with MoFo and FTI re: pre-review of business unit deck for UCC meeting. |
| Scott Safron | 9/29/2014 | 0.5 | Update tracker, provide update on diligence items to J. Stuart (A&M). |
| Jeff Stegenga | 9/30/2014 | 0.5 | Follow-up with FTI re: due diligence lists / meeting coordination. |
| Jeff Stegenga | 9/30/2014 | 0.4 | Interaction with Lorenzo Marinuzzi and Billy Holden re: timing/process for tomorrow's session. |
| Jodi Ehrenhofer | 9/30/2014 | 0.3 | Prepare response on questions on amended schedules for FTI. |
| John Stuart | 9/30/2014 | 0.4 | Review revised UCC deck prepared by D. Blanks (A&M) for circulation to Company. |
| Steve Kotarba | 9/30/2014 | 1.1 | Prepare response to committee questions re: schedules and claims. |
| Taylor Atwood | 9/30/2014 | 1.5 | Work on SoFA 9c professional fee allocation analysis. |
| Taylor Atwood | 9/30/2014 | 0.6 | Discuss pre-petition professional fees analysis with J. Tillery (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/1/2014 | 1.6 | Review including revision to materials for presentation to creditor advisors re: upcoming contract assumptions and rejections. |
| Jeff Stegenga | 10/1/2014 | 0.4 | Meeting logistics coordination w/ MoFo re: presentation decks. |
| Jeff Stegenga | 10/1/2014 | 3.5 | Participation in face to face meetings w/ Debtor management/advisors and UCC members/advisors. |
| Jodi Ehrenhofer | 10/1/2014 | 0.3 | Email correspondence with S. Safron re: professional fee request from FTI. |
| John Stuart | 10/1/2014 | 1.9 | Telephonic participation in UCC meeting in New York with Company, K&E, and EVR. |
| Paul Kinealy | 10/1/2014 | 1.7 | Review data requests from FTI including provision of support for same. |
| Peter Mosley | 10/1/2014 | 1.6 | Revise REC contracts presentation for UCC including meeting with A&M team regarding the same. |
| Peter Mosley | 10/1/2014 | 2.9 | Prepare Uranium contract presentation for UCC |
| Peter Mosley | 10/1/2014 | 0.2 | Compose and send email to risk group regarding contract presentation for outside parties. |
| Scott Safron | 10/1/2014 | 2.5 | FTI diligence request on EFH/EFIH/TCEH allocations. |
| Steve Kotarba | 10/1/2014 | 1.1 | Discuss creditor questions and updates with P. Kinealy (.4); review materials and updates re: same (.7). |
| Steve Kotarba | 10/1/2014 | 1.5 | Discuss advisor questions re: scheduling of interest rate swaps with counsel (.4); review, format and discuss responses internally and provide to committee counsel (1.0). |
| Emmett Bergman | 10/2/2014 | 1.7 | Preparation of, including revision to, materials for presentation to creditor advisors re: upcoming contract assumptions and rejections. |
| Jeff Stegenga | 10/2/2014 | 1.2 | Coordination with Michael Carter re: FTI due diligence/commercial lease process/MPR postings. |
| Jodi Ehrenhofer | 10/2/2014 | 0.8 | Meeting with J. Tillery, C. Dobry (both EFH), T. Atwood, S. Safron and J. Stuart (all A&M) re: pre petition professional fees. |
| John Stuart | 10/2/2014 | 0.5 | Review Monthly Performance reports for August in advance of uploading to data room in response to diligence requests. |
| John Stuart | 10/2/2014 | 0.4 | Correspondence with M. Carter (Company) re: status of various diligence outstanding and request for permission to post documents to data room. |
| John Stuart | 10/2/2014 | 0.7 | Review Monthly Performance reports for July in advance of uploading to data room in response to diligence requests. |
| John Stuart | 10/2/2014 | 0.6 | Review 9/23 meeting follow-up request list provided by M. Cordasco (FTI). |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 10/2/2014 | 0.9 | Review additional data requests from FTI including provision of support for same. |
| Peter Mosley | 10/2/2014 | 2.9 | Revise LUME UCC contract presentation. Follow emails with LUME team regarding the same. |
| Taylor Atwood | 10/2/2014 | 1.3 | Work on combining FTI and Houlihan Business Plan/LRP due diligence trackers. |
| Emmett Bergman | 10/3/2014 | 1.5 | Preparation of, including revision to, materials for presentation to creditor advisors re: contract assumptions and rejections. |
| John Stuart | 10/3/2014 | 0.4 | Correspondence with G. Carter (Company) re: responses to UCC related to outstanding diligence request items and follow-up to 9/23 meeting. |
| John Stuart | 10/3/2014 | 0.2 | Correspondence with G. Carter (Company) re: responses to UCC related to outstanding diligence request items and follow-up to 9/23 meeting. |
| Scott Safron | 10/3/2014 | 2.0 | Work on SoFAs/SoALs questions section of FTI Investigations list. |
| Taylor Atwood | 10/3/2014 | 2.8 | Work on pre-petition reconciliation of professional fees allocation analysis. |
| Taylor Atwood | 10/3/2014 | 1.1 | Review professional fees allocation analysis from C. Dobry (Company). |
| Taylor Atwood | 10/3/2014 | 0.8 | Final run through of combined FTI tracker with comments before distribution. |
| Taylor Atwood | 10/3/2014 | 0.8 | Continue work on pre-petition reconciliation of professional fees allocation analysis with SoFA 9c. |
| Emmett Bergman | 10/4/2014 | 0.9 | Preparation of, including revision to, materials for presentation to creditor advisors re: contract assumptions and rejections. |
| Peter Mosley | 10/4/2014 | 1.2 | Revise LUME UCC contract presentation including follow up emails with LUME & A&M team regarding the same. |
| Emmett Bergman | 10/5/2014 | 2.2 | Preparation of, including revision to, materials for presentation to creditor advisors re: contract assumptions and rejections. |
| Peter Mosley | 10/5/2014 | 1.3 | Revise UCC contract presentation including follow up emails with A&M team regarding the same. |
| Emmett Bergman | 10/6/2014 | 0.6 | Additional conference call with creditor advisors re: upcoming contract rejections and assumptions. |
| Emmett Bergman | 10/6/2014 | 0.9 | Research re: creditor advisor diligence requests. |
| Emmett Bergman | 10/6/2014 | 1.9 | Preparation of, including revision to, materials for presentation to creditor advisors re: contract assumptions and rejections. |
| Emmett Bergman | 10/6/2014 | 0.6 | Conference call with creditor advisors re: upcoming contract rejections and assumptions. |
| Jeff Stegenga | 10/6/2014 | 0.6 | Meeting with FTI advisors re: uranium, REC and gypsum relief. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 10/6/2014 | 0.5 | Coordination follow-up with FTI and HL re: update calls for upcoming motions. |
| Jodi Ehrenhofer | 10/6/2014 | 1.4 | Prepare final file of amended schedules in excel for FTI. |
| Peter Mosley | 10/6/2014 | 2.6 | Revise UCC contract presentation including follow up emails with A&M team regarding the same. |
| Scott Safron | 10/6/2014 | 1.1 | Review of 9/23 and UCC diligence data requests, discussion regarding managing information and files. |
| Steve Kotarba | 10/6/2014 | 2.9 | Review question from counsel re: unknown creditors re: asbestos and discuss same (.5); follow up with company - K. Frazier (.5); B. Hoy (.3), M. Carter (.3) and internal meetings and data pulls re: same (2.3). |
| Steve Kotarba | 10/6/2014 | 0.5 | Update advisors re: questions re: schedules. |
| Taylor Atwood | 10/6/2014 | 2.3 | Work on SoFAs/SoALs questions section of FTI Investigations list. |
| Taylor Atwood | 10/6/2014 | 1.4 | Review updated pre-petition reconciliation of professional fees allocation analysis. |
| Taylor Atwood | 10/6/2014 | 0.3 | Run data room access report from Intralinks and compare permissions for Houlihan and FTI teams. |
| Emmett Bergman | 10/7/2014 | 0.6 | Research re: creditor advisor diligence requests. |
| Jeff Stegenga | 10/7/2014 | 1.0 | Review of questions/coordination of FTI/HL review sessions with EFH management re: MPR's for July and August. |
| John Stuart | 10/7/2014 | 0.3 | Correspondence with M. Carter (Company) in connection with coordinating date/time for call re: MOR diligence questions with UCC. |
| John Stuart | 10/7/2014 | 0.5 | Correspondence with N. Celli (FTI) re: MOR diligence questions. |
| Scott Safron | 10/7/2014 | 2.1 | Assist on SoFAs/SoALs due diligence requests from FTI. |
| Taylor Atwood | 10/7/2014 | 2.9 | Work on July & August Operating Report requests from FTI team. |
| Emmett Bergman | 10/8/2014 | 0.7 | Research re: creditor advisor diligence requests. |
| John Stuart | 10/8/2014 | 1.4 | Review responses to FTI MOR dilgence questions provided by G. Carter (Company). |
| Peter Mosley | 10/8/2014 | 1.6 | Revise UCC contract presentation including follow up meeting with A&M team regarding the same. |
| Taylor Atwood | 10/8/2014 | 2.6 | Work on SoFAs/SoALs due diligence requests from FTI. |
| Taylor Atwood | 10/8/2014 | 0.4 | Set up Business Plan follow-ups due diligence discussion call with FTI and Houlihan teams. |
| Emmett Bergman | 10/9/2014 | 1.1 | Emails re: additional creditor advisor diligence requests and next steps. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/9/2014 | 0.3 | Review trading report for distribution to creditor advisors. |
| Jeff Stegenga | 10/9/2014 | 0.4 | Communication to creditor constituencies re: go-forward critical vendor summaries. |
| Peter Mosley | 10/9/2014 | 1.1 | Revise UCC contract presentation including follow up meeting with A&M team regarding the same. |
| John Stuart | 10/10/2014 | 0.4 | Review diligence tracker prepared by T. Atwood (A&M) related to FTI's diligence questions in connection with July and August MOR reports. |
| John Stuart | 10/10/2014 | 0.4 | Discussion with T. Atwood (A&M) re: status update of most recent UCC diligence tracker. |
| Taylor Atwood | 10/10/2014 | 1.3 | Due diligence discussion with FTI including follow up. |
| Scott Safron | 10/11/2014 | 1.7 | Review company responses and organize draft of FTI response tracker - Lum. |
| Scott Safron | 10/11/2014 | 1.5 | Review company responses and organize draft of FTI response tracker - Other/Risk. |
| Scott Safron | 10/11/2014 | 1.9 | Review company responses and organize draft of FTI response tracker - TXU. |
| Jeff Stegenga | 10/12/2014 | 1.2 | Conversations with Michael Carter re: due diligence meeting changes including coordination of same with HL and FTI. |
| Emmett Bergman | 10/13/2014 | 1.2 | Prepare responses to FTI diligence requests. |
| Jeff Stegenga | 10/13/2014 | 0.6 | Communication with FTI and Michael Carter re: date scheduling shifts / open point follow-ups. |
| Jeff Stegenga | 10/13/2014 | 1.0 | Participation in internal TXUE due diligence list follow-up meeting. |
| John Stuart | 10/13/2014 | 1.2 | Diligence discussion with members of TXU and Risk in order to develop responses to outstanding UCC diligence questions. |
| Peter Mosley | 10/13/2014 | 1.7 | Revise UCC contract presentation including follow up meeting with A&M team regarding the same. |
| Scott Safron | 10/13/2014 | 0.7 | Work on FTI shared services and money pool questions on FTI Investigations request list. |
| Taylor Atwood | 10/13/2014 | 0.9 | Work on FTI shared services and money pool questions on FTI Investigations request list. |
| Emmett Bergman | 10/14/2014 | 0.9 | Revise creditor update materials. |
| John Stuart | 10/14/2014 | 0.7 | Review NEPS diligence questions provided by RJ. Aresenault (FTI) including discussion with T. Atwood (A&M). |
| John Stuart | 10/14/2014 | 2.2 | Meeting with Luminant employees to discuss responses for outstanding diligence questions from UCC. |
| Scott Safron | 10/14/2014 | 1.3 | Update 9/23 diligence response tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 10/14/2014 | 1.4 | Meet with G. Carter to review 9/23 diligence trackers and note progress. |
| Taylor Atwood | 10/14/2014 | 0.9 | Follow up on Shared Services request from FTI with the Company. |
| Emmett Bergman | 10/15/2014 | 1.6 | Preparation of materials re real property for creditor advisors. |
| Emmett Bergman | 10/15/2014 | 0.4 | Follow-up revisions to creditor advisor diligence responses. |
| Emmett Bergman | 10/15/2014 | 1.2 | Meeting with B. Frenzel re: creditor advisor diligence requests. |
| Jeff Stegenga | 10/15/2014 | 0.4 | Review of the updated doc request tracker for FTI/Houlihan. |
| Peter Mosley | 10/15/2014 | 2.1 | Prepare UCC contract presentation, follow emails with A&M team regarding the same. |
| Scott Safron | 10/15/2014 | 1.9 | Update 9/23 and MOR diligence trackers for preliminary circulation. |
| Emmett Bergman | 10/16/2014 | 0.4 | Emails and follow-ups re: diligence materials. |
| Emmett Bergman | 10/16/2014 | 1.1 | Revisions to real property materials for creditor advisors. |
| Emmett Bergman | 10/16/2014 | 1.2 | Discussions with LUME team re: creditor advisor questions. |
| Jeff Stegenga | 10/16/2014 | 1.2 | Discussion with FTI and HL, led by Michael Carter, re: July and August MPR variance questions including follow-up. |
| John Stuart | 10/16/2014 | 0.9 | Call with FTI / HL to discuss outstanding diligence questions related to July and August Monthly Operating Reports (MORs). |
| John Stuart | 10/16/2014 | 0.4 | Review diligence tracker prepared by T. Atwood (A&M) related to FTI's diligence questions in connection with July and August MOR reports. |
| John Stuart | 10/16/2014 | 0.2 | Review FTI diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| Peter Mosley | 10/16/2014 | 2.1 | Revise UCC contract presentation including follow up emails with LUME team regarding the same. |
| Scott Safron | 10/16/2014 | 0.7 | Discuss additional FTI follow-ups, create tracker and circulate to group. |
| Taylor Atwood | 10/16/2014 | 0.5 | Prepare for July/MOR discussion call with FTI and Houlihan. |
| Taylor Atwood | 10/16/2014 | 1.2 | Participate in July/MOR discussion call including follow up with FTI and Houlihan teams. |
| Taylor Atwood | 10/16/2014 | 0.3 | Review follow-up requests notes from the July MPR/MOR call with FTI and Houlihan. |
| Emmett Bergman | 10/17/2014 | 1.5 | Preparation of materials for creditor diligence. |
| Emmett Bergman | 10/17/2014 | 1.1 | Prep for and call with creditor advisors re: contracts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/17/2014 | 0.2 | Review collateral report for presentation to creditor advisors. |
| Emmett Bergman | 10/17/2014 | 0.6 | Analysis of real property phase 1 and phase 2 changes, including preparation of summary for creditor advisors. |
| Jeff Stegenga | 10/17/2014 | 0.4 | Discussion with Michael Carter re: redistribution of FTI request tracker and follow-up. |
| Matt Frank | 10/17/2014 | 0.9 | Call with advisors (FTI, Houlihan, Millstein) and A&M (E. Bergman, J. Stegenga, P. Mosley) and EFH (B. Frenzel) re: phase 2 contract decision status and related contract decisions. |
| Peter Mosley | 10/17/2014 | 1.5 | Revise UCC information request responses including meeting with A&M team regarding the same. |
| Emmett Bergman | 10/20/2014 | 0.8 | Preparation of diligence material for creditor advisors. |
| Jeff Stegenga | 10/21/2014 | 0.5 | Coordination of NEPS modeling question session with Michael Carter and FTI. |
| John Stuart | 10/21/2014 | 0.4 | Correspodence with M. Carter (Company) re: status of various diligence outstanding and request for permission to post documents to data room. |
| Taylor Atwood | 10/21/2014 | 0.6 | Set up due diligence discussion with FTI, A&M and Company teams. |
| Emmett Bergman | 10/22/2014 | 1.3 | Update presentation materials re uranium and wind contracts per LUME team. |
| Emmett Bergman | 10/22/2014 | 1.7 | Revise contract decks for creditor advisors including incorporation of comments from B. Frenzel (EFH). |
| John Stuart | 10/22/2014 | 0.6 | Review FTI diligence tracker and correspondence with S. Safron (A&M) re: outstanding requests. |
| Taylor Atwood | 10/22/2014 | 1.1 | Work on UCC due diligence requests from FTI. |
| Jeff Stegenga | 10/23/2014 | 0.6 | Coordination with Michael Carter re: review open due diligence items with FTI and HL. |
| Emmett Bergman | 10/24/2014 | 1.8 | Revisions to creditor advisor presentation materials. |
| Emmett Bergman | 10/24/2014 | 1.5 | Preparation of presentation materials for creditor advisors. |
| Peter Mosley | 10/24/2014 | 2.4 | Review and revise UCC contract negotiation update materials, incluidng call with A&M personnel regarding the same. |
| Emmett Bergman | 10/25/2014 | 1.2 | Revisions to creditor materials per EFH comments. |
| Taylor Atwood | 10/25/2014 | 0.8 | Work on UCC due diligence trackers updates. |
| Emmett Bergman | 10/26/2014 | 0.6 | Revise presentation materials for creditor advisors re: contracts. |
| Emmett Bergman | 10/27/2014 | 0.9 | Call with creditor advisors re: potential contract rejections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 10/27/2014 | 2.3 | Review including revisions to presentation materials for creditor advisors re: contracts. |
| Jeff Stegenga | 10/27/2014 | 1.2 | Participation in due diligence sessions with FTI, HL, Millstein and Bob Frenzel re: uranium, wind and vendor contracts including follow-up. |
| Jeff Stegenga | 10/27/2014 | 1.0 | Participation in due diligence sessions with FTI, HL and Michael Carter re: NEPS model questions. |
| Jeff Stegenga | 10/27/2014 | 0.4 | Follow-up discussions with Michael Carter re: FTI questions re: NEPS and next steps. |
| John Stuart | 10/27/2014 | 0.6 | Review latest FTI diligence tracker and responses related to 9/23 meeting followups in advance of circulation to Company. |
| John Stuart | 10/27/2014 | 0.5 | Review latest FTI diligence tracker and responses related to 9/23 meeting followups in advance of circulation to Company. |
| John Stuart | 10/27/2014 | 0.9 | NEPs model discussion with M. Carter (Company) and FTI. |
| John Stuart | 10/27/2014 | 0.4 | Review latest FTI diligence tracker and responses related to 9/23 meeting followups in advance of circulation to Company. |
| Peter Mosley | 10/27/2014 | 1.0 | Participate in call with creditors advisors, company finance, and A&M teams regarding vendor management and contracts. |
| Scott Safron | 10/27/2014 | 2.4 | Update 9/23 FTI HL request with additional feedback, combine edits, prep for circulation. |
| Scott Safron | 10/27/2014 | 2.1 | Update 9/23 FTI HL diligence request with comments from G. Carter. |
| Taylor Atwood | 10/27/2014 | 2.3 | Work on FTI and Houlihan business plan due diligence. |
| Taylor Atwood | 10/27/2014 | 2.4 | Review latest direct reimbursement files from J. Rafpor as part of FTI due diligence. |
| Emmett Bergman | 10/29/2014 | 1.7 | Preparation of presentation materials for creditor advisors re: real property lease assumptions. |
| Scott Safron | 10/29/2014 | 0.6 | Research UCC committee members. |
| Scott Safron | 10/29/2014 | 1.2 | FTI HL diligence updates to schedules. |
| Scott Safron | 10/29/2014 | 0.5 | Call with L. Park (FTI) to discuss open request list. |
| Taylor Atwood | 10/29/2014 | 0.5 | Due diligence discussion with L. Park (FTI). |
| Emmett Bergman | 10/30/2014 | 2.4 | Preparation of presentation materials and analysis for creditor advisors re: contracts. |
| Jeff Stegenga | 10/30/2014 | 0.4 | Coordination of UCC advisor real property update call. |
| Peter Mosley | 10/30/2014 | 2.6 | Revise creditor presentation including meeting with A&M personnel regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 10/30/2014 | 1.5 | Review and correct SOFA9 pro fee allocation schedule and distribute to external parties. |
| Taylor Atwood | 10/30/2014 | 1.4 | Work up professional fees allocation memo for internal review. |
| Taylor Atwood | 10/30/2014 | 2.3 | Work on SoFA 9c professional fees allocation reconciliation. |
| Emmett Bergman | 10/31/2014 | 1.5 | Research/prepare responses to creditor advisor diligence questions including emails to K&E re same. |
| Emmett Bergman | 10/31/2014 | 0.5 | Call with creditor advisors re: contract rejections and stipulations. |
| Jeff Stegenga | 10/31/2014 | 0.5 | Summarization of open UCC diligence points for Michael Carter meeting. |
| Jeff Stegenga | 10/31/2014 | 0.4 | Discussion with Taylor Atwood re: open NEPS questions/data follow-up. |
| Matt Frank | 10/31/2014 | 1.7 | Analysis for call with advisors related to real property lease decisions. |
| Matt Frank | 10/31/2014 | 0.3 | Call with A&M, FTI, Houlihan, Millstein re: real property lease decisions. |
| Peter Mosley | 10/31/2014 | 2.3 | Revise creditor update materials for latest LUME negotiations. Follow up emails regarding the same. |
| Scott Safron | 10/31/2014 | 1.8 | FTI Interpretations of NEPS model follow ups/diligence. |
| Taylor Atwood | 10/31/2014 | 0.4 | Coordinate Real Property discussion call with Houlihan and FTI teams. |
| Taylor Atwood | 10/31/2014 | 1.1 | Review including mark up of latest Business Plan due diligence tracker with latest questions from FTI. |
| Emmett Bergman | 11/1/2014 | 1.4 | Research regarding response re: real property phase 2.5 questions. |
| Emmett Bergman | 11/3/2014 | 0.7 | Research including analysis re: real property contracts. |
| John Stuart | 11/3/2014 | 0.9 | Review of current tracker of outstanding diligence requests for UCC. |
| John Stuart | 11/3/2014 | 0.4 | Continued review of current tracker of outstanding diligence requests for UCC. |
| Peter Mosley | 11/3/2014 | 0.7 | Revise REC contracts presentation for UCC including meeting with A&M team regarding the same. |
| Peter Mosley | 11/3/2014 | 0.3 | Compose and send email to risk group regarding contract presentation for outside parties. |
| Peter Mosley | 11/3/2014 | 1.9 | Prepare Uranium contract presentation for UCC. |
| Scott Safron | 11/3/2014 | 1.1 | FTI NEPS tracker updates & changes to G. Carter (EFH). |
| Scott Safron | 11/3/2014 | 0.7 | Rebuild NEPS methodology request for G. Carter (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/3/2014 | 0.6 | Review latest business plan/NEPS model due diligence tracker. |
| Taylor Atwood | 11/3/2014 | 0.8 | Follow up on FTI request for quarterly management reports. |
| Taylor Atwood | 11/3/2014 | 2.8 | Work on business plan due diligence. |
| John Stuart | 11/4/2014 | 0.5 | Review latest draft of FTI diligence tracker and discuss comments with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/4/2014 | 0.6 | Continued review latest draft of FTI diligence tracker, discuss comments with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/4/2014 | 1.4 | Review latest draft of FTI diligence tracker including comments discussion with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/4/2014 | 1.6 | Review latest draft of FTI diligence tracker including comments dicussion with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/4/2014 | 1.3 | Review list of updated diligence request list on the legacy investigations sent by L. Park (FTI). |
| Matt Frank | 11/4/2014 | 0.6 | Development of responses to FTI related to real property assumption diligence. |
| Peter Mosley | 11/4/2014 | 0.9 | Follw up with LUME to revise LUME UCC contract presentation. |
| Scott Safron | 11/4/2014 | 0.5 | Filled DD tracker and note file references. |
| Scott Safron | 11/4/2014 | 0.6 | Correspond with E. Geier (KE) regarding UCC member diligence. |
| Scott Safron | 11/4/2014 | 1.5 | Incorporate G. Carter (EFH) comments & updates to FTI/HL tracker. |
| Taylor Atwood | 11/4/2014 | 0.9 | Mark up Business Plan due diligence tracker. |
| Jeff Stegenga | 11/5/2014 | 0.4 | Response to FTI re: detailed lignite lease follow-up questions. |
| Jeff Stegenga | 11/5/2014 | 0.5 | Review of latest FTI/HL diligence tracker and follow-up. |
| John Stuart | 11/5/2014 | 1.4 | Review various files provided by R. Moussaid (Company) in connection with diligence request related to EFH secular trust. |
| John Stuart | 11/5/2014 | 1.1 | Review filed provided by K. Sullivan (A&M) in connection with research of two diligence requests by FTI on fixed asset amounts for Corp. Services on schedules and statements. |
| John Stuart | 11/5/2014 | 0.6 | Call with FTI / M. Carter (Company) to discuss asbestos related diligence questions. |
| John Stuart | 11/6/2014 | 0.5 | Hedging and trading motion call with FTI, Lazard and HL. |
| Peter Mosley | 11/6/2014 | 1.9 | Review/revise UCC contract presentation including follow emails with A&M team regarding the same. |
| Scott Safron | 11/6/2014 | 1.6 | Update FTI Investigations DD tracker with commentary, send to M. Carter (EFH) for review and sign off. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/6/2014 | 0.5 | Discussion with FTI on SOFA9 schedules & support. |
| Scott Safron | 11/6/2014 | 1.6 | FT/HL tracker updates from G. Carter (EFH). |
| Scott Safron | 11/6/2014 | 0.4 | Hedging and trading discussion with M. Carter (EFH). |
| Taylor Atwood | 11/6/2014 | 0.8 | Research claims exposure question from FTI. |
| Taylor Atwood | 11/6/2014 | 0.5 | Participate in asbestos exposure discussion with M. Carter (Company) and FTI team. |
| Taylor Atwood | 11/6/2014 | 0.9 | Review and reconcile updated FTI due diligence list from L. Park (FTI). |
| John Stuart | 11/7/2014 | 0.4 | Call with A&M / FTI re: outstanding diligence requests. |
| Peter Mosley | 11/7/2014 | 1.1 | Revise UCC contract presentation including follow emails with A&M team regarding the same. |
| Scott Safron | 11/7/2014 | 2.1 | Review new updated EFH investigations tracker from FTI on legacy investigations follow up, conference call with L. Park (FTI). |
| Scott Safron | 11/7/2014 | 1.6 | Diligence reporting update to internal team; review of open items. |
| Scott Safron | 11/7/2014 | 0.8 | FT/HL tracker updates from G. Carter (EFH). |
| Taylor Atwood | 11/7/2014 | 2.3 | Work on debt cross holdings interest payments analysis in response to FTI request. |
| Taylor Atwood | 11/7/2014 | 1.4 | Cross check updated FTI due diligence list with files in process with Company teams. |
| Taylor Atwood | 11/7/2014 | 1.1 | Participate in discussion with FTI team regarding update due diligence list. |
| Taylor Atwood | 11/7/2014 | 0.8 | Compile due diligence responses ready for internal review. |
| Taylor Atwood | 11/7/2014 | 0.4 | Work on pre-petition professional fees analysis. |
| Scott Safron | 11/9/2014 | 0.4 | Discussion of pro fee allocation question. |
| Taylor Atwood | 11/9/2014 | 0.6 | Follow up on debt cross holdings interest payments schedule and professional fee allocation questions from M. Carter. |
| Emmett Bergman | 11/10/2014 | 0.9 | Review and revise LUME presentation materials for creditor advisors. |
| Emmett Bergman | 11/10/2014 | 0.3 | Discussions re materials for creditor advisors. |
| Jodi Ehrenhofer | 11/10/2014 | 0.3 | Advise M. Williams (A&M) on researching certain questions on schedules from FTI. |
| John Stuart | 11/10/2014 | 0.9 | Review latest draft of FTI tracker of open diligence requests, discuss with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/10/2014 | 0.3 | Review responses from M. Carter (Company) related to his review of FTI diligence requests. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/10/2014 | 0.4 | Review Q3 diligence questions provided by M. Cordasco (FTI). |
| John Stuart | 11/10/2014 | 0.5 | Discussion with T. Atwood (A&M) re: outstanding FTI diligence requests. |
| John Stuart | 11/10/2014 | 0.7 | Discussion with T. Atwood (A&M) re: outstanding FTI diligence requests. |
| Michael Williams | 11/10/2014 | 1.2 | Perform analysis of amended schedules file for FTI re: identifying asbestos related claim records. |
| Scott Safron | 11/10/2014 | 1.0 | Discuss AVTs with M. Lefan (EFH). |
| Scott Safron | 11/10/2014 | 2.5 | Put new FTI Investigations tracker into excel format, add internal notes on status. |
| Scott Safron | 11/10/2014 | 0.8 | Call with L. Park (FTI) to discuss additional outstanding questions, including follow up with SOFA team to report back answers. |
| Steve Kotarba | 11/10/2014 | 0.4 | Respond to committee inquiry re asbestos claims. |
| Taylor Atwood | 11/10/2014 | 1.2 | Follow up on asbestos question from FTI. |
| Taylor Atwood | 11/10/2014 | 0.9 | Update up on TCEH interest payments schedule in response to FTI due diligence question. |
| Taylor Atwood | 11/10/2014 | 0.8 | Review FTI due diligence open items work plan. |
| Taylor Atwood | 11/10/2014 | 0.6 | FTI Due Diligence discussion with L. Park (FTI). |
| Emmett Bergman | 11/11/2014 | 0.9 | Prepare materials for creditor advisors. |
| Emmett Bergman | 11/11/2014 | 0.8 | Prep for including discussion with creditor advisors re: hedging and trading motion. |
| Jeff Stegenga | 11/11/2014 | 0.6 | Participation in a call with Michael Carter, Terry Nutt, FTI and HL re: trading motion discussion. |
| Jodi Ehrenhofer | 11/11/2014 | 1.1 | Email correspondence with K. Sullivan and J. Stuart (A&M) re: certain questions on schedules from FTI. |
| John Stuart | 11/11/2014 | 0.4 | Call with FTI / HL re: hedging and trading motion including M. Carter and Joe Ho (Company). |
| John Stuart | 11/11/2014 | 0.7 | Review latest FTI and HL tracker related to NEPs including other follow up items prepared by S. Safron (A&M). |
| Jon Rafpor | 11/11/2014 | 0.3 | Diligence: historical money pool transfer analysis. |
| Kevin Sullivan | 11/11/2014 | 1.8 | Research FTI questions on Schedules (EFH Corporate Services). |
| Matt Frank | 11/11/2014 | 0.2 | Correspondence with M. Cordasco (FTI) re lease cure. |
| Scott Safron | 11/11/2014 | 0.7 | Additional questions re: AVTs with M. Lefan (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/11/2014 | 1.9 | EFH diligence follow up discussion with L. Park (FTI); follow-up questions and discussion. |
| Scott Safron | 11/11/2014 | 2.1 | Update FTI investigations tracker with comments and file references. |
| Scott Safron | 11/11/2014 | 2.5 | Additional updates to FTI investigations tracker, files for legal review and internal notes. |
| Scott Safron | 11/11/2014 | 1.5 | FTI due diligence meeting with C. Dobry (EFH). |
| Steve Kotarba | 11/11/2014 | 0.5 | Respond to committee data requests re asbestos matters. |
| Taylor Atwood | 11/11/2014 | 1.8 | Update FTI Investigations due diligence open items work plan file. |
| Taylor Atwood | 11/11/2014 | 1.1 | Participate in FTI due diligence work plan discussion with C. Dobry (Company) and S. Safron (A&M). |
| Taylor Atwood | 11/11/2014 | 1.2 | Participate in Hedging and Trading motion follow up discussion with Company, A&M, FTI, and Houlihan. |
| Taylor Atwood | 11/11/2014 | 0.9 | Mark up FTI Investigations list due diligence tracker. |
| Taylor Atwood | 11/11/2014 | 0.6 | Review including mark up of FTI Investigations due diligence tracker. |
| Taylor Atwood | 11/11/2014 | 0.5 | Organize Hedging and Trading motion follow up discussion with Company, A&M, FTI, and Houlihan. |
| Taylor Atwood | 11/11/2014 | 0.8 | Participate in FTI due diligence discussion with L. Park (FTI) and M. Diaz (FTI). |
| Emmett Bergman | 11/12/2014 | 0.7 | Review diligence requests from creditor advisors. |
| Emmett Bergman | 11/12/2014 | 1.2 | Review of including discussions re: materials in response to diligence requests. |
| John Stuart | 11/12/2014 | 0.4 | Review of EFH Corp. Services PP&E asset listing and pre bill depreciation amounts supporting request from FTI. |
| John Stuart | 11/12/2014 | 0.4 | Review of support file providing detail for PP&E data item on EFH Corp. Services schedules requested by FTI and prepared by S. Safron (A&M). |
| John Stuart | 11/12/2014 | 0.2 | Review PP&E build up / right to use analysis prepared by S. Safron (A&M) in response to FTI diligence request for Corp. Services. |
| Kevin Sullivan | 11/12/2014 | 0.9 | Discuss FTI questions with B. Hoy (EFH). |
| Scott Safron | 11/12/2014 | 2.1 | Prepare various schedules/information requests for FTI. |
| Scott Safron | 11/12/2014 | 3.5 | LRP Forecast discussion and presentation - LUM, TXU energy. |
| Taylor Atwood | 11/12/2014 | 1.3 | Prepare for in-person Long Range Plan meeting with Company, Moelis, Millstein, and PA Consulting teams. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 11/13/2014 | 0.3 | Attend to query regarding intercompany report from UCC. |
| Emmett Bergman | 11/13/2014 | 1.0 | Review of creditor modifications requested to hedging and trading reporting. |
| John Stuart | 11/13/2014 | 0.6 | Call with FTI / HL re: Q3 operational review including M. Carter (Company). |
| Scott Safron | 11/13/2014 | 0.6 | Additional NEPS questions for review and tracker. |
| Scott Safron | 11/13/2014 | 1.1 | Compile and review EFH shared services request for FTI. |
| Scott Safron | 11/13/2014 | 1.6 | Updates to FTI investigations tracker. |
| Scott Safron | 11/13/2014 | 0.4 | Clean up historical intercompany BINGO charts. |
| Taylor Atwood | 11/13/2014 | 1.5 | Work on annotated professional fees allocations analysis in response to FTI request. |
| Taylor Atwood | 11/13/2014 | 0.9 | Update FTI Due Diligence open items work plan with internal notes. |
| Taylor Atwood | 11/13/2014 | 0.8 | Participate in Q3 operational discussion call with FTI, Houlihan, and Company teams. |
| Taylor Atwood | 11/13/2014 | 0.3 | Prepare for Q3 operational discussion call with FTI, Houlihan, and Company teams. |
| Taylor Atwood | 11/13/2014 | 0.6 | Follow up on SG&A run rate analysis file in response to FTI request. |
| Emmett Bergman | 11/14/2014 | 0.8 | Call with, including prep for, creditor advisors re: pending motions and diligence requests. |
| Jeff Stegenga | 11/14/2014 | 0.6 | Participation in call with EFH management, FTI and HL re: hedging/trading motion questions. |
| Jeff Stegenga | 11/14/2014 | 0.5 | Discussion with Mike Cordasco from FTI re: vendor negotiation update. |
| Jeff Stegenga | 11/14/2014 | 0.6 | Coordination with TCEH advisor hedging follow-ups. |
| John Stuart | 11/14/2014 | 0.6 | Review latest draft of FTI tracker of open diligence requests including correspondence with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/14/2014 | 0.6 | Continued review of latest draft of FTI tracker of open diligence requests including correspondence with T. Atwood and S. Safron (A&M). |
| Matt Frank | 11/14/2014 | 0.4 | Follow up on severance request from creditors advisors. |
| Scott Safron | 11/14/2014 | 0.8 | Call with L. Park (FTI) for update on diligence documents. |
| Scott Safron | 11/14/2014 | 0.6 | Trading/hedging proposal conference call with FTI, EFH & PA. |
| Scott Safron | 11/14/2014 | 0.6 | Meet with P. Williams (EFH) to go through Shared Services bill example. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/14/2014 | 0.7 | Incorporate C. Dobry (EFH) comments/edits to SOFA9 including review |
| Scott Safron | 11/14/2014 | 2.6 | Updates to FTI investigations tracker. |
| Taylor Atwood | 11/14/2014 | 2.1 | Review including mark up of updated FTI Investigations tracker from S. Safron. |
| Taylor Atwood | 11/14/2014 | 0.4 | Review Competitive SG&A breakout analysis with V. Gadiyar (Company). |
| Taylor Atwood | 11/14/2014 | 0.6 | Participate in Hedging and Trading proposal discussion with FTI and Houlihan and Company representatives. |
| Taylor Atwood | 11/14/2014 | 0.4 | Organize Hedging and Trading proposal discussion with FTI and Houlihan. |
| Taylor Atwood | 11/15/2014 | 0.4 | Organize follow-up Hedging and Trading proposal discussion with FTI and Houlihan and Company representatives. |
| Emmett Bergman | 11/16/2014 | 1.4 | Emails and call with M Carter, J Ho (EFH) and A&M team re: pending motions and diligence requests. |
| Jeff Stegenga | 11/16/2014 | 1.0 | Internal call with EFH trading team/A&M re: response to FTI and HL trading motion questions. |
| John Stuart | 11/16/2014 | 0.2 | Correspondence with M. Cordasco (FTI) re: hedging and trading motion. |
| John Stuart | 11/16/2014 | 0.6 | Internal call re: coordination of hedging and trading motion call with creditor professionals. |
| John Stuart | 11/16/2014 | 0.3 | Continued correspondence with M. Cordasco (FTI) re: hedging and trading motion. |
| Taylor Atwood | 11/16/2014 | 0.5 | Participate in internal Hedging and Trading proposal discussion. |
| Jeff Stegenga | 11/17/2014 | 0.4 | Follow-up discussion with Mike Cordasco and review of redlined trading motion order. |
| Jeff Stegenga | 11/17/2014 | 0.8 | Call with HL, FTI and PA Consulting re: updated reporting options and question follow-up. |
| Jeff Stegenga | 11/17/2014 | 0.3 | Follow-up call with K&E and EFH trading team re: UCC reporting updates. |
| John Stuart | 11/17/2014 | 0.6 | Call with FTI / HL re: follow up to previous week's hedging and trading call. |
| John Stuart | 11/17/2014 | 0.5 | Call with FTI to discuss Comanche Peak JV stipulation. |
| John Stuart | 11/17/2014 | 0.8 | Review response to FTI NEPs diligence questions prepared by Company. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/17/2014 | 1.2 | Review Exhibit(s) (Supplement to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain Debtors to Enter Into Agreements Regarding MHI's Withdrawal from the Comanche Peak Joint Venture) in connection with creditor dilige |
| Scott Safron | 11/17/2014 | 2.6 | Updates to FTI tracker with G. Carter (EFH). |
| Scott Safron | 11/17/2014 | 0.8 | Prepare FTI tracker for external circulation. |
| Scott Safron | 11/17/2014 | 1.7 | Tie out LUME QMMs/historical balances and produce incremental schedule. |
| Taylor Atwood | 11/17/2014 | 0.5 | Discuss diligence documents awaiting approval with H. Trogdon (K&E). |
| Taylor Atwood | 11/17/2014 | 2.1 | Mark up due diligence open items work plan with updates from K&E and treasury team progress. |
| Taylor Atwood | 11/17/2014 | 0.8 | Review Shared Services due diligence response documents in advance of internal distribution. |
| Emmett Bergman | 11/18/2014 | 1.2 | Prepare contract rejection analysis and presentation materials for creditor advisors. |
| Jeff Stegenga | 11/18/2014 | 0.5 | Discussion with Mike Cordasco and John Stuart re: vendor stip/vendor updates. |
| Jeff Stegenga | 11/18/2014 | 0.4 | Coordination with Michael Carter re: open UCC points. |
| Jeff Stegenga | 11/18/2014 | 0.5 | Review of/structural revisions to a summary UCC deck for real property closure. |
| John Stuart | 11/18/2014 | 0.5 | Review latest draft of FTI tracker of open diligence requests and correspondence with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/18/2014 | 0.9 | Review latest draft of FTI tracker of open diligence requests including correspondence with T. Atwood and S. Safron (A&M) in advance of update call. |
| Jon Rafpor | 11/18/2014 | 0.9 | Diligence: historical money pool transfer analysis. |
| Matt Frank | 11/18/2014 | 0.4 | Confirmation with creditors re change to cure amount for schedule amendment. |
| Peter Mosley | 11/18/2014 | 1.9 | Prepare UCC contract presentation. |
| Scott Safron | 11/18/2014 | 2.5 | Updates to FTI tracker with G. Carter (EFH). |
| Scott Safron | 11/18/2014 | 1.4 | Review K&E diligence comments for Investigations tracker. Respond as needed. |
| Scott Safron | 11/18/2014 | 1.0 | Add new diligence requests to tracker, run down updates, distribute questions to relevant parties |
| Scott Safron | 11/18/2014 | 0.8 | Follow up with G. Carter (EFH) with NEPs model/ intralinks files. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/18/2014 | 0.8 | Walk through FTI due diligence files placed in data room for K&E. |
| Taylor Atwood | 11/18/2014 | 0.2 | Discuss diligence documents awaiting approval with H. Trogdon (K&E). |
| Taylor Atwood | 11/18/2014 | 0.7 | FTI Due Diligence follow-up discussion with C. Dobry (Company). |
| Taylor Atwood | 11/18/2014 | 0.7 | Follow up on budgeted tax payments variance question from FTI. |
| Taylor Atwood | 11/18/2014 | 1.2 | Work on NEPS model initial diligence questions list responses from K&E and the Company. |
| Taylor Atwood | 11/18/2014 | 1.3 | Follow up on Oncor ownership question from FTI. |
| Taylor Atwood | 11/18/2014 | 1.6 | Review including mark up of latest open items due diligence tracker and work plan. |
| John Stuart | 11/19/2014 | 1.2 | Review CWIP account reconciliation in connection with FTI diligence request including follow up discussion with S. Safron (A&M). |
| John Stuart | 11/19/2014 | 0.4 | Continued review CWIP account reconciliation in connection with FTI diligence request and follow up discussion with S. Safron (A&M) |
| Jon Rafpor | 11/19/2014 | 2.1 | Diligence: historical money pool transfer analysis. |
| Scott Safron | 11/19/2014 | 2.4 | Review of Const WIP and summary for FTI. |
| Scott Safron | 11/19/2014 | 1.4 | Updates to FTI tracker with G. Carter (EFH). |
| Scott Safron | 11/19/2014 | 1.4 | Update LRP discussion with L. Park (FTI). |
| Taylor Atwood | 11/19/2014 | 0.8 | Due diligence discussion with L. Park (FTI). |
| Taylor Atwood | 11/19/2014 | 0.7 | Follow up on budgeted tax payments variance question from FTI. |
| Taylor Atwood | 11/19/2014 | 0.3 | Review service bill report due diligence response document. |
| Taylor Atwood | 11/19/2014 | 0.9 | Review latest updated FTI due diligence tracker. |
| Emmett Bergman | 11/20/2014 | 1.5 | Preparation of creditor materials for upcoming diligence calls. |
| John Stuart | 11/20/2014 | 0.7 | Review latest draft of FTI tracker of open diligence requests including correspondence with T. Atwood and S. Safron (A&M). |
| John Stuart | 11/20/2014 | 0.8 | Review various response documents requested by FTI in connection with diligence requests by S Safron (A&M). |
| Jon Rafpor | 11/20/2014 | 1.8 | Prepare support detail of fee applications for all retained professionals. |
| Jon Rafpor | 11/20/2014 | 1.8 | Prepare support detail of fee applications for all retained professionals. |
| Matt Frank | 11/20/2014 | 2.6 | Updates to real property all phases deck for creditors advisors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/20/2014 | 0.5 | Review of inter company reporting schedules. |
| Scott Safron | 11/20/2014 | 0.5 | TUS Asset listing. |
| Taylor Atwood | 11/20/2014 | 1.2 | Discuss money pool due diligence items with C. Dobry (Company) and C. Martin (Company). |
| Emmett Bergman | 11/21/2014 | 0.8 | Review vendor issues and documents for upcoming call with creditor advisors. |
| Emmett Bergman | 11/21/2014 | 1.2 | Discussion of vendor presentation materials for creditor advisors with B Frenzel including related follow-ups. |
| Jeff Stegenga | 11/21/2014 | 0.6 | Review of summary real property lease effort for UCC advisor dissemination. |
| Jeff Stegenga | 11/21/2014 | 0.5 | Logistical coordination with FTI and HL re: December plant visits. |
| John Stuart | 11/21/2014 | 0.9 | Review money pool documents in connection with 5(c) of FTI diligence tracker. |
| John Stuart | 11/21/2014 | 0.4 | Review agenda and schedule to Comanche Peak / Big Brown site visit for creditor professionals. |
| Matt Frank | 11/21/2014 | 1.8 | Updates to real property all phases deck for creditors advisors. |
| Peter Mosley | 11/21/2014 | 1.5 | Revise UCC contract presentation. |
| Scott Safron | 11/21/2014 | 0.8 | Meet with C. Martin (EFH) to review 6-20 money pool transactions. |
| Scott Safron | 11/21/2014 | 2.6 | Update FTI Investigations tracker; pull money pool transactions |
| Taylor Atwood | 11/21/2014 | 1.3 | Review including mark up of latest internal FTI due diligence tracker. |
| Taylor Atwood | 11/21/2014 | 0.8 | Review FTI due diligence response documents and internal commentary prior to distribution to the team. |
| John Stuart | 11/23/2014 | 0.6 | Review sponsor fee support documents provide by T. Atwood (A&M) in connection with FTI diligence requests. |
| John Stuart | 11/23/2014 | 0.8 | Review latest draft of FTI tracker of open diligence requests. |
| John Stuart | 11/23/2014 | 0.3 | Continued review latest draft of FTI tracker of open diligence requests and correspondence with S. Safron (A&M). |
| John Stuart | 11/23/2014 | 0.5 | Review latest draft of FTI tracker of open diligence requests. |
| John Stuart | 11/23/2014 | 0.4 | Ongoing review latest draft of FTI tracker of open diligence requests. |
| Taylor Atwood | 11/23/2014 | 2.1 | Follow up on Company responses to suggested FTI due diligence files. |
| Emmett Bergman | 11/24/2014 | 0.7 | Call with creditor advisors re: pending motions and filings. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

---

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/24/2014 | 1.0 | Further revisions to creditor update materials. |
| Emmett Bergman | 11/24/2014 | 1.4 | Revise creditor update materials. |
| Emmett Bergman | 11/24/2014 | 0.4 | Discussions with B Frenzel re: creditor update materials and related follow-ups. |
| Jeff Stegenga | 11/24/2014 | 0.7 | Participation in call with advisors from FTI and Houlihan re: multiple vendors real property lease updates. |
| Jeff Stegenga | 11/24/2014 | 0.4 | Call with Bob Frenzel re: FTI / HL call preparation. |
| Jeff Stegenga | 11/24/2014 | 0.5 | Communication with Michael Carter re: coordination of open diligence points. |
| John Stuart | 11/24/2014 | 0.4 | Review 2013 daily cash movements files in connection with FTI diligence request and discussion with T. Atwood (A&M). |
| Matt Frank | 11/24/2014 | 0.6 | Updates to real property all phases summary deck for advisors. |
| Matt Frank | 11/24/2014 | 0.4 | Review of updated real property summary deck for advisor call. |
| Matt Frank | 11/24/2014 | 0.5 | Development of tracking list for advisor file distributions. |
| Peter Mosley | 11/24/2014 | 1.8 | Participate in, including prep for, meeting with Bob Frenzel, A&M personnel and creditor advisors regarding upcoming motions, including follow up meetings with A&M team regarding the same |
| Peter Mosley | 11/24/2014 | 1.7 | Revise creditor update materials presentation including meetings with A&M team regarding the same. |
| Taylor Atwood | 11/24/2014 | 2.1 | Follow up on sponsor fees questions from FTI with treasury team. |
| Taylor Atwood | 11/24/2014 | 0.9 | Update FTI due diligence open items work plan notes. |
| John Stuart | 11/25/2014 | 0.4 | Meeting with S. Safron / D. Blanks (A&M) to discuss PP&E build up analysis for FTI. |
| Kevin Sullivan | 11/25/2014 | 0.9 | Research a question on PP&E for FTI, provide supporting spreadsheets to S. Safron (A&M). |
| Matt Frank | 11/25/2014 | 0.8 | Updates to tracking list for advisor reporting compliance. |
| Scott Safron | 11/25/2014 | 1.4 | FTI Update call with L. Parker, M. Diaz (FTI); requested additions to tracker. |
| Scott Safron | 11/25/2014 | 2.7 | Continue to prepare various diligence requests for FTI. |
| Taylor Atwood | 11/25/2014 | 2.3 | Update master due diligence tracker document with notes from FTI updates. |
| Taylor Atwood | 11/25/2014 | 0.6 | Review updated FTI due diligence tracker. |
| Scott Safron | 11/26/2014 | 0.4 | Assist B. Bhattacharya (EFH) on NEPs diligence questions from G. Carter (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 11/26/2014 | 0.3 | Review additional diligence questions from M. Cordasco (FTI) and add them to the tracker. |
| Scott Safron | 11/26/2014 | 1.6 | Updates to tracker, meeting set up. |
| John Stuart | 11/28/2014 | 0.5 | Correspondence with HL, Lazard and FTI to coordinate call re: hedging and trading motion. |
| John Stuart | 11/28/2014 | 0.4 | Call with FTI, Lazard and HL to discuss hedging/trading motion. |
| Taylor Atwood | 11/28/2014 | 1.8 | Work on Sullivan and Cromwell and Alix due diligence response matrix. |
| Taylor Atwood | 11/28/2014 | 1.4 | Cross check files in Alix due diligence response file with data room files. |
| John Stuart | 11/29/2014 | 1.4 | Research documents related to Corp. Services and cash management in connection with call with Alix Partners. |
| Scott Safron | 11/29/2014 | 0.7 | Correspond with C. Dobry (EFH) re: open diligence questions. |
| Jeff Stegenga | 11/30/2014 | 0.5 | Coordination communication with Michael Carter re: open due diligence points. |
| John Stuart | 11/30/2014 | 0.4 | Correspondence with D. Blanks / T. Atwood (A&M) re: expanded list of documents for Alix Partners conversation. |
| John Stuart | 11/30/2014 | 0.2 | Continued correspondence with D. Blanks / T. Atwood (A&M) re: expanded list of documents for Alix Partners conversation. |
| Taylor Atwood | 11/30/2014 | 0.8 | Cross check FTI due diligence tracker updates with response file references. |
| Taylor Atwood | 11/30/2014 | 0.9 | Review/cross check latest FTI business plan due diligence tracker. |
| John Stuart | 12/1/2014 | 0.5 | Review proposed files and response related to sponsor fees in connection with FTI diligence requests. |
| John Stuart | 12/1/2014 | 1.1 | Review responses to FTI diligence requests provided by C. Dobry (Company). |
| Scott Safron | 12/1/2014 | 0.5 | Prepare/send K&E diligence requests & documents for sign off. |
| Scott Safron | 12/1/2014 | 1.9 | Meet with M. Carter (EFH) to discuss tracker open items, review & get sign off, follow up on open questions. |
| Scott Safron | 12/1/2014 | 2.2 | Prepare documents for legal approval process, run down MC edits. |
| Jeff Stegenga | 12/2/2014 | 0.6 | Coordination with Michael Carter re: EPA update for advisors. |
| Jeff Stegenga | 12/2/2014 | 0.4 | Attendance on telephonic EPA update. |
| Jeff Stegenga | 12/2/2014 | 0.8 | Discussions with Luminant management and Houlihan re: plant visit security clearance issues. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/2/2014 | 0.4 | Review correspondence from S. Safron (A&M) related to secular trust related diligence requests for FTI. |
| John Stuart | 12/2/2014 | 0.9 | Call with Alix Partners / S&C re: Business Services / Cash Management topics. |
| John Stuart | 12/2/2014 | 0.5 | EPA update call with FTI / HL including M. Carter (Company). |
| John Stuart | 12/2/2014 | 0.4 | Call with K&E / Company / A&M to discuss Business Services / Cash Management topics prior to call with UCC. |
| Jon Rafpor | 12/2/2014 | 1.8 | Diligence: historical money pool transfer analysis. |
| Peter Mosley | 12/2/2014 | 0.6 | Participate in meeting with A&M team regarding cash management motion. |
| Scott Safron | 12/2/2014 | 1.2 | Redo TCEH money pool reports as requested by K&E. |
| Scott Safron | 12/2/2014 | 1.3 | Discussion with V. Gadiyar re: account description and build up; build up of account items. |
| Scott Safron | 12/2/2014 | 1.4 | Follow up on schedule of interest payments, consolidate schedules. |
| Scott Safron | 12/2/2014 | 2.9 | Edits/revisions to FTI diligence documents. |
| Scott Safron | 12/2/2014 | 0.6 | Correspondence TCEH term loans w/ M LeFan (EFH). |
| Scott Safron | 12/2/2014 | 0.4 | Confirm with K. Frazier (EFH) privileged status. |
| Scott Safron | 12/2/2014 | 0.7 | Call with H. Trogdon (K&E) to review diligence legal comments. |
| Taylor Atwood | 12/2/2014 | 0.6 | Finalize TCEH interest payments summary schedule. |
| Taylor Atwood | 12/2/2014 | 1.8 | Work on Sponsor Fees due diligence. |
| John Stuart | 12/3/2014 | 1.4 | Review various draft responses and documents in connection with ongoing FTI diligence requests assembled by S. Safron (A&M). |
| John Stuart | 12/3/2014 | 0.8 | Review revised diligence trackers for FTI prepared by S. Safron (A&M). |
| Scott Safron | 12/3/2014 | 1.9 | Review updated intercompany reports. |
| Scott Safron | 12/3/2014 | 1.5 | Discuss CWIP account with B. Hartley (EFH), analysis of current CWIP for M. Carter (EFH) question, ran changes to CWIP analysis. |
| Scott Safron | 12/3/2014 | 1.4 | Prepare/discuss diligence status update, next steps. |
| Scott Safron | 12/3/2014 | 1.3 | Discuss intercompany payments outside of TCEH money pool w H Tarrant (EFH). |
| Scott Safron | 12/3/2014 | 0.6 | Discussion of Alix requests, TCEH money pool. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/4/2014 | 0.7 | Review revised diligence trackers for FTI prepared by S. Safron (A&M). |
| Scott Safron | 12/4/2014 | 2.4 | Competitive SG&A breakout analysis. |
| Scott Safron | 12/4/2014 | 0.4 | Additional correspondence with G. Carter re: doc upload to data room and organization. |
| Scott Safron | 12/4/2014 | 0.6 | Correspondence to FTI re: documents included in upload, files and mapping. |
| Scott Safron | 12/4/2014 | 0.7 | Speak with C. Dobry (EFH) and team re: FTI direct reimbursement sampling. |
| Jeff Stegenga | 12/5/2014 | 0.6 | Update discussions/coordination with unsecured advisors and Susan Maurer re: plant visit updates. |
| John Stuart | 12/5/2014 | 0.8 | Review CWIP support schedule provided by C. Dobry (Company) in connection with FTI diligence requests. |
| John Stuart | 12/5/2014 | 0.9 | Sample GL download and moneypool discussion with C. Dobry and C. Martin (Company) related to FTI diligence requests. |
| John Stuart | 12/5/2014 | 0.6 | Review direct reimbursement sample file in connection with FTI diligence requests. |
| Jon Rafpor | 12/5/2014 | 1.4 | Diligence: historical money pool transfer analysis. |
| Scott Safron | 12/5/2014 | 0.6 | Discuss/revise documents with G. Carter (EFH) to upload to Intralinks. |
| Scott Safron | 12/5/2014 | 0.8 | Create Alix/HR tracker and distribute to parties. |
| Scott Safron | 12/5/2014 | 1.1 | Meet with C. Dobry and C. Martin (EFH) re: open diligence items including money pool, CWIP supporting schedules & acct Jes. |
| Scott Safron | 12/5/2014 | 1.7 | Revise CWIP 4/29 vs 9/30 analysis for M. Carter (EFH), discuss with K&E to get legal approval. |
| Scott Safron | 12/5/2014 | 0.6 | Communicate with A. Rauch (FTI) re: diligence request uploads and documents. |
| Taylor Atwood | 12/5/2014 | 0.4 | Finalize internal Alix due diligence tracker for distribution. |
| Taylor Atwood | 12/5/2014 | 0.6 | Sample GL download & Money Pool Discussion with C. Dobry (Company). |
| Jeff Stegenga | 12/8/2014 | 0.7 | Telephonic kick-off meeting with Alix Partners re: their info needs and follow-up steps. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Communication with Michael Carter re: Oct results call and Alix diligence effort. |
| John Stuart | 12/8/2014 | 0.4 | Conference call with K&E / A&M / Company re: outstanding Alix diligence requests. |
| John Stuart | 12/8/2014 | 0.9 | Case update call with Alix Partners / A&M. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/8/2014 | 2.1 | Diligence: historical money pool transfer analysis. |
| Scott Safron | 12/8/2014 | 1.5 | PPE bridge data request for M. Carter (EFH). |
| Scott Safron | 12/8/2014 | 0.6 | Update Alix tracker with new questions from Alix. |
| Scott Safron | 12/8/2014 | 1.9 | Call with C. Kirby (EFH), B. Schartz, J. Ganter (K&E) re: Alix wages, additional tracker comments; circulate revised tracker. |
| Scott Safron | 12/8/2014 | 2.6 | Work on outstanding FTI diligence open items list. |
| Scott Safron | 12/8/2014 | 2.5 | Updates to FTI tracker and FTI HL tracker from G. Carter. |
| Taylor Atwood | 12/8/2014 | 0.5 | Participate in due diligence discussion C. Kirby (Company), C. Ewert (Company), and K&E team. |
| Taylor Atwood | 12/8/2014 | 0.4 | Review updated Alix due diligence request tracker. |
| Taylor Atwood | 12/8/2014 | 0.8 | Participate in project updated discussion with Alix team. |
| Emmett Bergman | 12/9/2014 | 0.7 | Review of creditor diligence questions re: contracts. |
| Jeff Stegenga | 12/9/2014 | 0.4 | Participation in a call with Michael Carter/unsecured advisors re: Oct results variances. |
| Jodi Ehrenhofer | 12/9/2014 | 0.5 | Email correspondence with S. Safron (A&M) re: outstanding schedules related diligence requests. |
| John Stuart | 12/9/2014 | 0.4 | Review summary of outstanding Alix diligence request tracker prepared by S. Safron (A&M). |
| John Stuart | 12/9/2014 | 0.4 | Call with S&C / Alix re: outstanding diligence requests including K&E. |
| John Stuart | 12/9/2014 | 0.9 | Call with FTI / HL re: October operating results. |
| Jon Rafpor | 12/9/2014 | 0.5 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 12/9/2014 | 2.5 | Ongoing diligence: historical money pool transfer analysis. |
| Jon Rafpor | 12/9/2014 | 2.8 | Continue preparation of diligence: historical money pool transfer analysis. |
| Kevin Sullivan | 12/9/2014 | 0.4 | Research a question from FTI re: Letters of Credit issued by Citi. |
| Scott Safron | 12/9/2014 | 0.2 | Discuss sample allocations. |
| Scott Safron | 12/9/2014 | 2.4 | Discuss follow up question with Alix to clarify request, update tracker with new questions, fulfill data requests accordingly. |
| Scott Safron | 12/9/2014 | 2.1 | Work on FTI tracker notes/comments. |
| Scott Safron | 12/9/2014 | 1.4 | EFH Diligence update discussion with A. Rauch, L. Park (FTI). |
| Scott Safron | 12/9/2014 | 0.3 | Coordinate Alix, K&E, S&C call re: Alix HR requests. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 12/9/2014 | 0.7 | Discuss additional clarifying FTI requests with A. Rauch (FTI). |
| Scott Safron | 12/9/2014 | 2.1 | Discuss intercompany request and restricted cash analysis with G. Gossett (EFH). |
| Taylor Atwood | 12/9/2014 | 0.4 | Review and cross check Alix due diligence request list sent prior to call with Company. |
| Taylor Atwood | 12/9/2014 | 0.7 | Participate in HR due diligence discussion with C. Kirby (Company), C. Ewert (Company), and Alix and K&E teams. |
| Taylor Atwood | 12/9/2014 | 1.2 | Research SG&A sample allocations question from FTI. |
| Emmett Bergman | 12/10/2014 | 1.8 | Preparation of materials for creditor advisors re: contracts. |
| John Stuart | 12/10/2014 | 0.4 | Review sample GL download prepared in response to FTI diligence request. |
| Jon Rafpor | 12/10/2014 | 2.9 | Continued diligence: historical money pool transfer analysis. |
| Jon Rafpor | 12/10/2014 | 2.2 | Diligence: historical money pool transfer analysis. |
| Kevin Sullivan | 12/10/2014 | 1.1 | Continued research on question from FTI re: Letters of Credit issued by Citi. |
| Matt Frank | 12/10/2014 | 2.2 | Development of slides for R. Albergotti (Alix) re contract actions per advisor request. |
| Matt Frank | 12/10/2014 | 1.2 | First Day Motion payment tracking files updates for R. Albergotti (Alix) per advisor request. |
| Scott Safron | 12/10/2014 | 2.4 | Research additional FTI diligence requests, analyze MP transactions, SOFA3c questions. |
| Scott Safron | 12/10/2014 | 1.1 | Update Alix tracker with additional request, correspondence with R. Albergotti (Alix). |
| Scott Safron | 12/10/2014 | 1.6 | Research additional Alix claims, BP and various requests. |
| Scott Safron | 12/10/2014 | 1.8 | SOFA/SOAL analysis for FTI. |
| Scott Safron | 12/10/2014 | 0.6 | Meet with P. Williams (EFH) to discuss Shared Services sample allocations request. |
| Scott Safron | 12/10/2014 | 0.5 | Correspond with A. Rauch (FTI) re: diligence questions. |
| Scott Safron | 12/10/2014 | 0.5 | Revise money pool work paper trail. |
| Scott Safron | 12/10/2014 | 0.8 | Discuss tax diligence with M. Horn (EFH). |
| Taylor Atwood | 12/10/2014 | 0.6 | SG&A Sample Allocations discussion with P. Williams (Company) and V. Gadiyar (Company). |
| Taylor Atwood | 12/10/2014 | 0.8 | Follow up on customary weekly and monthly reporting processes. |
| Taylor Atwood | 12/10/2014 | 1.6 | Work on FTI money pool open items questions with EFH accounting team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/11/2014 | 1.1 | Preparation of materials for creditor advisors re: contracts and diligence questions. |
| Jeff Stegenga | 12/11/2014 | 0.3 | Plant visit follow-up with FTI re: substance and timing. |
| Jodi Ehrenhofer | 12/11/2014 | 0.4 | Continued follow up on schedules diligence requests. |
| John Stuart | 12/11/2014 | 0.8 | Review of latest Alix Partners diligence request list provided by T. Lowell (Alix) including internal discussion with S. Safron (A&M) re: same. |
| John Stuart | 12/11/2014 | 0.7 | Review of various diligence documents assembled in response to Alix requests. |
| Jon Rafpor | 12/11/2014 | 2.2 | Continued diligence: historical money pool transfer analysis. |
| Jon Rafpor | 12/11/2014 | 2.2 | Ongoing diligence: preparation of historical money pool transfer analysis. |
| Jon Rafpor | 12/11/2014 | 2.0 | Diligence: historical money pool transfer analysis. |
| Kevin Sullivan | 12/11/2014 | 0.3 | Continued research on question from FTI re: Letters of Credit issued by Citi. |
| Matt Frank | 12/11/2014 | 1.5 | Updates to presentation for discussion with advisor R. Albergotti (Alix). |
| Paul Kinealy | 12/11/2014 | 1.7 | Assist S. Safron (A&M) with additional data requests from FTI. |
| Peter Mosley | 12/11/2014 | 0.4 | Call with K&E regarding tax analysis for UCC |
| Peter Mosley | 12/11/2014 | 0.8 | Revise tax analysis for UCC. Multiple emails with EFH tax department regarding the same. |
| Peter Mosley | 12/11/2014 | 3.2 | Prepare tax analysis for UCC |
| Peter Mosley | 12/11/2014 | 0.3 | Calls with EFH tax department regarding analysis for UCC |
| Peter Mosley | 12/11/2014 | 0.2 | Call with EFH accounting department regarding tax analysis for UCC |
| Scott Safron | 12/11/2014 | 0.5 | Correspond with A. Rauch (FTI) re: diligence questions clarifications. |
| Scott Safron | 12/11/2014 | 0.5 | Discuss restricted cash account with C. Martin (EFH). |
| Scott Safron | 12/11/2014 | 0.5 | Discuss money pool transaction request internally. |
| Scott Safron | 12/11/2014 | 0.8 | Meeting with C. Dobry (EFH) re: diligence follow ups and status updates. |
| Scott Safron | 12/11/2014 | 0.8 | Update FTI tracker with comments from discussions, emails. |
| Scott Safron | 12/11/2014 | 1.3 | Review disbursements analysis. |
| Scott Safron | 12/11/2014 | 2.8 | Additional Alix requests including research and distribution |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/11/2014 | 0.6 | Mark up Alix due diligence tracker with latest updates. |
| Emmett Bergman | 12/12/2014 | 1.2 | Revisions to materials for creditor advisors re: contracts. |
| Emmett Bergman | 12/12/2014 | 0.6 | Call with creditor advisors re: diligence questions on contract rejection and assumptions. |
| John Stuart | 12/12/2014 | 0.6 | Sponsor fee discussion with M. Carter and K. Moldovan (Company) in connection with FTI diligence requests. |
| John Stuart | 12/12/2014 | 0.8 | Review various proposed responses in connection with FTI diligence requests assembled by S. Safron (A&M). |
| Jon Rafpor | 12/12/2014 | 3.0 | Diligence: historical money pool transfer analysis. |
| Matt Frank | 12/12/2014 | 0.5 | Call with R. Albergotti (Alix), A. Hollerbach (Alix), E. Bergman (A&M) re contract actions. |
| Paul Kinealy | 12/12/2014 | 0.8 | Assist with additional data requests from FTI. |
| Scott Safron | 12/12/2014 | 2.7 | FTI diligence follow-ups, research including analysis on various diligence requests. |
| Scott Safron | 12/12/2014 | 1.7 | FTI tracker updates. |
| Scott Safron | 12/12/2014 | 0.6 | FTI Diligence update call with A. Rauch (FTI). |
| Scott Safron | 12/12/2014 | 0.7 | Meet with M. Carter (EFH) to discuss sponsor fee request. |
| Taylor Atwood | 12/12/2014 | 0.8 | Participate in FTI due diligence discussion with M. Carter (Company). |
| Jeff Stegenga | 12/15/2014 | 0.5 | Discussion with Mike Cordasco re: NEPS due diligence/open issues list. |
| Jeff Stegenga | 12/15/2014 | 0.6 | Meeting with Michael Carter re: open advisor meeting requests/due diligence points. |
| John Stuart | 12/15/2014 | 0.4 | Correspondence with S. Safron (A&M) related to open Alix diligence requests. |
| John Stuart | 12/15/2014 | 0.4 | Review revised diligence request tracker summarizing all filled requests and other pending items. |
| John Stuart | 12/15/2014 | 1.2 | Review revised FTI diligence tracker prepared by S. Safron (A&M) including follow up discussion re: same. |
| Jon Rafpor | 12/15/2014 | 2.6 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 12/15/2014 | 3.0 | Continued diligence: historical money pool transfer analysis. |
| Paul Kinealy | 12/15/2014 | 1.4 | Assist S. Safron (A&M) with additional data requests from FTI. |
| Scott Safron | 12/15/2014 | 0.6 | Discuss comments to FTI tracker sent by A. Rauch (FTI). |
| Scott Safron | 12/15/2014 | 2.8 | FTI/HL tracker updates with G. Carter (EFH); summary to M. Carter (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 12/15/2014 | 0.4 | Receive updated Alix request list from T. Lowell (Alix), checked and bridged open list. |
| Scott Safron | 12/15/2014 | 2.6 | FTI Investigations tracker updates. |
| Scott Safron | 12/15/2014 | 0.6 | Discuss 2008 direct reimbursements file with C. Martin (EFH). |
| Scott Safron | 12/15/2014 | 0.8 | Review and send Alix diligence questions. |
| Scott Safron | 12/15/2014 | 1.3 | Circled back with M. Horn, H. Tarrant, C. Dobry (EFH) re: diligence updates. |
| Taylor Atwood | 12/15/2014 | 1.4 | Follow up on FTI due diligence requests and response documents. |
| Emmett Bergman | 12/16/2014 | 0.5 | Communication with B Frenzel and A&M team re: upcoming discussions with creditor advisors. |
| Emmett Bergman | 12/16/2014 | 1.4 | Phone calls with creditor advisors re: diligence on filed contract rejection. |
| Emmett Bergman | 12/16/2014 | 0.4 | Review of creditor diligence questions re: recent filings. |
| Jon Rafpor | 12/16/2014 | 0.9 | Due diligence: professional fees analysis. |
| Kevin Sullivan | 12/16/2014 | 0.5 | Research and respond to questions from FTI. |
| Matt Frank | 12/16/2014 | 1.0 | Call with E. Bergman (A&M) and R. Albergotti (Alix) re rejection motion questions. |
| Paul Kinealy | 12/16/2014 | 0.7 | Assist S. Safron (A&M) with additional data requests from FTI. |
| Scott Safron | 12/16/2014 | 2.7 | Continue to run down FTI investigations diligence requests, review various analysis from the company. |
| Scott Safron | 12/16/2014 | 1.2 | Research diligence request re: TB account balances. |
| Scott Safron | 12/16/2014 | 0.6 | Discuss EFH FS Holdings with B. Hartley (EFH). |
| Scott Safron | 12/16/2014 | 0.5 | Meet with C. Dobry, B. Hartley (EFH) re: FTI open diligence list progress, TCEH direct reimbursement sample. |
| Scott Safron | 12/16/2014 | 0.5 | Research diligence payments re: Oncor payments. |
| Scott Safron | 12/16/2014 | 2.8 | Revise/re-format 2008-2014 Service Bill journals for C. Dobry (EFH). |
| Scott Safron | 12/16/2014 | 1.4 | Correspond with A. Hollerbach (Alix) re: diligence questions. |
| Jeff Stegenga | 12/17/2014 | 0.4 | Finalization of plant visit dates/attendees. |
| Jeff Stegenga | 12/17/2014 | 0.3 | Confirmation with FTI re: second wave of plant visit logistics. |
| John Stuart | 12/17/2014 | 0.4 | Call with FTI to discuss status of outstanding diligence requests. |
| Scott Safron | 12/17/2014 | 1.4 | Meeting with Lefan (EFH) to discuss outstanding requests. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 12/17/2014 | 0.7 | FTI diligence update call with A. Rauch (FTI). |
| Scott Safron | 12/17/2014 | 0.5 | Discussion with A. Rauch (FTI) re: clarification of request. |
| Taylor Atwood | 12/17/2014 | 0.6 | Review updated FTI due diligence tracker and open items work plan. |
| Taylor Atwood | 12/17/2014 | 0.5 | Participate in FTI due diligence discussion with M. Diaz (FTI) and L. Park (FTI). |
| Taylor Atwood | 12/17/2014 | 1.1 | Work on open FTI due diligence requests. |
| Emmett Bergman | 12/18/2014 | 0.6 | Communication with A&M team re: creditor diligence requests. |
| John Stuart | 12/18/2014 | 0.9 | Review diligence response files assembled by S. Safron (A&M) in connection with FTI requests. |
| John Stuart | 12/18/2014 | 0.7 | Review updated diligence tracker for Alix Partners prepared by S. Safron (A&M). |
| John Stuart | 12/18/2014 | 0.5 | Meeting with C. Dobry (Company) in connection with FY 2008 intercompany bingo chart as part of FTI diligence requests. |
| Jon Rafpor | 12/18/2014 | 0.5 | Meeting with C. Dobry to discuss 2008 intercompany transfers. |
| Jon Rafpor | 12/18/2014 | 0.5 | Diligence: historical money pool transfer analysis. |
| Matt Frank | 12/18/2014 | 0.3 | Distribution of trading hedge report to creditors advisors. |
| Scott Safron | 12/18/2014 | 2.4 | Review and clean up TCEH direct reimbursement files from B. Hartley (EFH). |
| Scott Safron | 12/18/2014 | 0.5 | Meet with C. Dobry (EFH) to review diligence prepared. |
| Scott Safron | 12/18/2014 | 0.6 | Review latest version of FTI tracker, update internal tracker accordingly. |
| Scott Safron | 12/18/2014 | 0.8 | Interco receivables diligence request analysis. |
| Scott Safron | 12/18/2014 | 1.3 | Speak with H. Trogdon (K&E) re: diligence legal changes and run changes. |
| Scott Safron | 12/18/2014 | 1.0 | Correspond with G. Carter, S. Morrow re: FTI diligence. |
| Scott Safron | 12/18/2014 | 0.4 | Review intralinks files for G. Carter (EFH). |
| Taylor Atwood | 12/18/2014 | 1.1 | Follow up on FTI direct reimbursements response documents with Company. |
| Taylor Atwood | 12/18/2014 | 0.9 | Work on sponsor fees due diligence. |
| Taylor Atwood | 12/18/2014 | 1.9 | Work on latest Alix due diligence requests. |
| Emmett Bergman | 12/19/2014 | 1.1 | Review including discussion of creditor advisor diligence requests with A&M team and M. Carter (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/19/2014 | 0.6 | Calls with creditor advisors re: diligence on recent court filings and contracts workstreams. |
| John Stuart | 12/19/2014 | 1.1 | Review various files in response to FTI / Alix diligence requests assembled by S. Safron (A&M). |
| John Stuart | 12/19/2014 | 0.7 | Review revised Alix diligence tracker and summary of open issues provided by T. Lowell (Alix). |
| Matt Frank | 12/19/2014 | 0.3 | Call with A. Chong (Millstein) re contract rejections with E. Bergman (A&M). |
| Matt Frank | 12/19/2014 | 0.6 | Prepare support package for call with advisors re contract rejections. |
| Scott Safron | 12/19/2014 | 0.4 | Sources and uses diligence for M. Carter (EFH). |
| Scott Safron | 12/19/2014 | 0.3 | Review diligence discussion with M. LeFan (EFH). |
| Scott Safron | 12/19/2014 | 1.1 | Review diligence requests for approval and email M. Carter (EFH). |
| Scott Safron | 12/19/2014 | 1.2 | Research re: asset sales for Alix request. |
| Scott Safron | 12/19/2014 | 1.5 | Update FTI tracker with comments from discussions, emails. |
| Scott Safron | 12/19/2014 | 0.3 | Diligence request status update with S. Morrow (EFH). |
| Scott Safron | 12/19/2014 | 0.7 | Meeting with A. Hollerbach, L. Thomas (Alix) re: status of diligence. |
| Taylor Atwood | 12/19/2014 | 0.9 | Participate in Alix due diligence discussion with Alix team. |
| Taylor Atwood | 12/19/2014 | 0.7 | Participate in professional fees process discussion with C. Dobry (Company), J. Tillery (Company), and M. Oltmanns (Company). |
| Taylor Atwood | 12/19/2014 | 0.8 | Review latest FTI due diligence response documents prior to approval submission. |
| Emmett Bergman | 12/20/2014 | 0.4 | Communications re: creditor diligence requests. |
| Jeff Stegenga | 12/20/2014 | 0.4 | Coordination of Northland land sale call with FTI and HL. |
| Jeff Stegenga | 12/21/2014 | 0.3 | Discussion with Brian Schartz re: Alix/Sullivan due diligence coordination. |
| Jeff Stegenga | 12/21/2014 | 0.5 | Participation in call with Michael Carter, FTI and HL re: Northlake land motion. |
| Matt Frank | 12/21/2014 | 0.3 | Summarize analysis for call with FTI re: asset sales. |
| Matt Frank | 12/22/2014 | 0.5 | Call with FTI (M. Cordasco) re: asset sale and business plan updates with J. Stegenga (A&M). |
| Scott Safron | 12/22/2014 | 0.5 | Update notes to FTI diligence tracker. |
| Scott Safron | 12/22/2014 | 0.5 | Conference call with A. Rauch (FTI) to discuss diligence updates. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/27/2014 | 0.6 | Coordination of the Luminant LRP call with FTI, HL and Luminant management. |
| Taylor Atwood | 12/28/2014 | 0.3 | Organize TXU and Luminant LRP meetings with TCEH UCC representatives. |
| Taylor Atwood | 12/29/2014 | 0.5 | Review and annotate latest FTI business plan tracker. |
| Emmett Bergman | 12/30/2014 | 0.8 | Review including discussion of creditor diligence requests/preparation of initial responses. |
| Matt Frank | 12/30/2014 | 0.4 | Updates to analysis for call with FTI regarding contract rejections. |
| Taylor Atwood | 12/30/2014 | 0.8 | Research Alix questions regarding 2012 Settlement of Luminant Generating and Oncor payments related to deregulation. |
| Taylor Atwood | 12/30/2014 | 1.2 | Follow up internally on MoFo Vendor Motion information request. |
| Emmett Bergman | 12/31/2014 | 1.1 | Review including discussion of creditor diligence requests/preparation of materials. |
| Jodi Ehrenhofer | 12/31/2014 | 0.9 | Prepare support file of all payments made to the vendor in 90 days prior to filing. |
| Matt Frank | 12/31/2014 | 0.6 | Review of data for FTI questions regarding a contract rejection. |
| **Subtotal** | | **845.7** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/16/2014 | 1.4 | Attend court hearing telephonically. |
| Jeff Stegenga | 9/16/2014 | 3.0 | Attendance at Sept omnibus hearing. |
| John Stuart | 9/16/2014 | 0.8 | Telephonic participation in Court hearing for various matters including professional retention orders. |
| John Stuart | 9/16/2014 | 1.8 | Telephonic participation in Court hearing for various matters including non-customer bar date and exclusivity extension. |
| John Stuart | 9/16/2014 | 0.8 | Review Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/16/2014. |
| Steve Kotarba | 9/16/2014 | 2.0 | Participate in telephonic hearings re: retentions, bar date. |
| John Stuart | 10/3/2014 | 2.2 | Ongoing participation in telephonic Court hearing related to Debtors motion to approve Insider Compensation plan. |
| John Stuart | 10/3/2014 | 1.9 | Continued participation in telephonic Court hearing related to Debtors motion to approve Insider Compensation plan. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/3/2014 | 1.1 | Participation in telephonic Court hearing related to Debtors motion to approve Insider Compensation plan. |
| John Stuart | 10/6/2014 | 0.4 | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/8/2014 at 09:30 AM at US Bankruptcy Court. |
| Jeff Stegenga | 10/9/2014 | 1.6 | Telephonic attendance at omnibus hearing. |
| John Stuart | 10/9/2014 | 1.8 | Participation in telephonic Court hearing related to Debtors motion to approve Insider Compensation plan. |
| John Stuart | 10/10/2014 | 0.3 | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/17/2014 at 09:30 AM at US Bankruptcy Court. |
| Emmett Bergman | 10/15/2014 | 0.8 | Attend court hearing telephonically |
| Jeff Stegenga | 10/15/2014 | 2.8 | Participation in telephonic hearing re: compensation plan wrap-up. |
| John Stuart | 10/15/2014 | 1.8 | Participation in telephonic Court hearing re: insider compensation. |
| John Stuart | 10/15/2014 | 2.7 | Continued participation in telephonic Court hearing re: insider compensation. |
| Steve Kotarba | 10/15/2014 | 1.5 | Listen to court hearing re: certain matters. |
| Jeff Stegenga | 10/17/2014 | 2.2 | Telephonic attendance at initial bid procedures hearing. |
| John Stuart | 10/17/2014 | 0.5 | Continued telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| John Stuart | 10/17/2014 | 2.7 | Telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| Jeff Stegenga | 10/20/2014 | 1.8 | Telephonic attendance at 2nd day of bid procedures hearing. |
| John Stuart | 10/20/2014 | 1.9 | Continued telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| John Stuart | 10/20/2014 | 2.6 | Telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| John Stuart | 10/21/2014 | 2.8 | Continued telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| John Stuart | 10/21/2014 | 1.9 | Continued telephonic Court participation in final day of hearings related to bidding procedures including closing arguments. |
| John Stuart | 10/21/2014 | 2.2 | Telephonic Court participation in final day of hearings related to bidding procedures including closing arguments. |
| John Stuart | 10/21/2014 | 3.1 | Ongoing telephonic participation in Court hearing related to bidding procedures for Oncor stock. |
| Jeff Stegenga | 10/27/2014 | 2.8 | Telephonic participation in final day of bid procedures' hearing. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2014 through December 31, 2014**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/28/2014 | 0.8 | Review Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/28/2014. |
| John Stuart | 10/28/2014 | 1.2 | Telephonic Court participation in omnibus hearing with multiple agenda topics. |
| Steve Kotarba | 10/28/2014 | 2.5 | Attend hearing re: bar date for asbestos matters. |
| Jeff Stegenga | 11/3/2014 | 0.5 | Telephonic participation (including follow up) in court ruling re: bid procedures motion. |
| Jeff Stegenga | 11/20/2014 | 0.4 | Discussion with Aparna Yenamandra re: hearing results. |
| Jeff Stegenga | 11/24/2014 | 0.4 | Discussion with Aparna Yenamandra re: hearing date updates/professional fee payment process. |
| John Stuart | 11/30/2014 | 0.6 | Telephonic participation in Judge's ruling of budding procedures motion. |
| John Stuart | 12/18/2014 | 0.5 | Fee Committee status update and Court guidelines update call. |
| **Subtotal** | | **60.1** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/2/2014 | 0.8 | Review new delta views of DIP model. |
| Sarah Pittman | 9/2/2014 | 0.3 | Review EFIH summary and delta views in TCEH EFH EFIH DIP model. Send to member of A&M internal team. |
| Sarah Pittman | 9/2/2014 | 1.2 | Create summary and delta views of TCEH and EFIH based on the new TCEH EFH EFIH DIP model before submiting to A&M internal team member. |
| Sarah Pittman | 9/2/2014 | 1.8 | Work on delta views of TCEH EFH EFIH DIP Model for TCEH and EFIH. |
| Taylor Atwood | 9/2/2014 | 0.8 | Reconcile TCEH DIP versions for variance reports and delta views. |
| John Stuart | 9/4/2014 | 0.3 | Review revised EFIH DIP summary and delta views prepared by T. Atwood (A&M). |
| John Stuart | 9/4/2014 | 0.3 | Review M. Carter (Company) comments to EFIH DIP variance report. |
| John Stuart | 9/4/2014 | 0.7 | Review EFIH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 9/4/2014 | 0.7 | Review revised EFIH DIP variance materials provided by G. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/4/2014 | 0.9 | Review revised TCEH DIP variance materials provided by G. Carter (Company). |
| John Stuart | 9/4/2014 | 0.8 | Review TCEH DIP variance report prepared by J. Haggard (Company). |
| Taylor Atwood | 9/8/2014 | 0.3 | Research TCEH delta views/previous budget question from M. Carter (Company). |
| Taylor Atwood | 9/9/2014 | 0.4 | Clean up EFIH LRP DIP Liquidity adjustments reconciliation analysis. |
| Taylor Atwood | 9/9/2014 | 0.8 | Clean up TCEH LRP DIP Liquidity adjustments reconciliation analysis. |
| Taylor Atwood | 9/12/2014 | 1.2 | Meeting with P. Williams (Company), and A. Sareen (Company) to discuss TCEH DIP and Liquidity analysis. |
| Taylor Atwood | 9/12/2014 | 0.6 | Prepare for TCEH DIP and Liquidity analysis meeting with Company. |
| Taylor Atwood | 9/24/2014 | 0.2 | Review EFIH DIP variance report draft from J. Haggard (Company). |
| Taylor Atwood | 9/24/2014 | 0.3 | Review TCEH DIP variance report draft from J. Haggard (Company). |
| John Stuart | 9/25/2014 | 0.6 | Review revised TCEH DIP taking into account modifications related to L/Cs and restricted cash as prepared by J. Haggard (Company). |
| John Stuart | 9/25/2014 | 0.4 | Review M. Carter (Company) comments to TCEH DIP variance report. |
| John Stuart | 9/25/2014 | 0.3 | Review revised TCEH DIP summary and delta views prepared by T. Atwood. |
| Taylor Atwood | 9/25/2014 | 0.4 | Research EFIH DIP versions and reconcile with current EFIH DIP reports as requested by J. Haggard (Company). |
| Taylor Atwood | 9/25/2014 | 0.4 | Review revised DIP budget variance output file from J. Haggard. |
| Peyton Heath | 10/9/2014 | 2.3 | Update TCEH DIP Budget for Taylor. |
| Sarah Pittman | 10/9/2014 | 1.2 | Work on TCEH DIP budget with T. Atwood (A&M). |
| Sarah Pittman | 10/9/2014 | 0.9 | Review TCEH DIP Summary for 25 month case. |
| Sarah Pittman | 10/9/2014 | 1.9 | Update TCEH DIP Summary for 25 month scenario. |
| Sarah Pittman | 10/9/2014 | 2.6 | Reconcile TCEH DIP budget beginning in September 2014. |
| Sarah Pittman | 10/9/2014 | 2.2 | Work on TCEH DIP budget for 25 month scenario. |
| Taylor Atwood | 10/9/2014 | 0.8 | Discuss DIP budget update process with P. Heath (A&M) and S. Pittman (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 10/9/2014 | 2.8 | Work on TCEH DIP Budget update with latest LRP files. |
| Peyton Heath | 10/10/2014 | 7.0 | Update TCEH DIP Budget 25 month Summary. |
| Sarah Pittman | 10/10/2014 | 2.1 | Work on delta views in TCEH DIP Summary 25 month case. |
| Sarah Pittman | 10/10/2014 | 0.9 | Update TCEH DIP budget with T. Atwood. |
| Sarah Pittman | 10/10/2014 | 1.4 | Update TCEH Liquidity Forecast in DIP budget. |
| Sarah Pittman | 10/10/2014 | 1.6 | Review delta views for TCEH DIP Summary for 25 month case. |
| Sarah Pittman | 10/10/2014 | 1.6 | Review TCEH 25 case DIP Budget. |
| Peyton Heath | 10/13/2014 | 2.8 | Update TCEH DIP Budget Delta and Actuals Summaries. |
| Peyton Heath | 10/13/2014 | 4.7 | Update EFIH DIP Budget. |
| John Stuart | 10/14/2014 | 0.6 | Continued review draft of refreshed TCEH DIP projections (including delta views) against previous versions prepared by T. Atwood (A&M). |
| John Stuart | 10/14/2014 | 1.6 | Review draft of refreshed TCEH DIP projections and delta view against previous versions prepared by T. Atwood (A&M). |
| Peyton Heath | 10/14/2014 | 2.4 | Update EFIH DIP Budget Actuals and Delta sheets. |
| Peyton Heath | 10/14/2014 | 6.0 | Update EFIH DIP Budget 25mo Summary Budget. |
| Sarah Pittman | 10/14/2014 | 1.4 | Update TCEH DIP Budget Summary / Delta Views. |
| Taylor Atwood | 10/14/2014 | 1.9 | Review first draft of updated TCEH DIP budget, supporting adjustments reconciliation schedules. |
| Taylor Atwood | 10/14/2014 | 0.7 | Review first draft of updated EFIH DIP budget and reconciliation schedules. |
| Peyton Heath | 10/15/2014 | 7.5 | Audit/revise DIP Budget work and compile running list of issues. |
| Taylor Atwood | 10/15/2014 | 2.1 | Build interest expense adjustment reconciliation for TCEH DIP budget backup. |
| Taylor Atwood | 10/15/2014 | 1.3 | Review updated EFIH DIP budget and adjustments reconciliation schedule. |
| Peyton Heath | 10/16/2014 | 0.8 | Finalize DIP Budget and final list of issues to be sent to the Company. |
| Taylor Atwood | 10/22/2014 | 1.9 | Finalize TCEH DIP budget and adjustments reconciliation schedule for internal distribution. |
| John Stuart | 10/24/2014 | 0.5 | Review final version of EFIH DIP varaince report in advance of distribution prepared by J. Haggard (Company). |
| John Stuart | 10/24/2014 | 0.7 | Review final version of TCEH DIP variance report for September. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/24/2014 | 0.8 | Review final version of Q4 DIP forecast in connection with reporting requirements. |
| John Stuart | 10/24/2014 | 1.4 | Review updated EFIH and TCEH FCF files provided by J. Hunt (Company) related to request to refresh DIP budget. |
| John Stuart | 10/24/2014 | 0.6 | Review additional debt schedules for EFIH / TCEH provided by J. Hunt (Company) in connection with request for A&M to refresh DIP budgets. |
| John Stuart | 10/24/2014 | 0.4 | Review preliminary EFIH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 10/24/2014 | 0.7 | Review final version of EFIH DIP variance report for September. |
| John Stuart | 10/27/2014 | 0.5 | Review preliminary TCEH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 10/27/2014 | 0.5 | Review final version of TCEH DIP varaince report in advance of distribution prepared by J. Haggard (Company). |
| John Stuart | 10/27/2014 | 0.9 | Correspondence with J. Hunt (Company) and review of documents related adjustments in connection with A&M's refresh of TCEH DIP budget and delta view. |
| Taylor Atwood | 10/28/2014 | 0.9 | Reconcile J. Hunt (Company) responses into updated TCEH DIP budget. |
| Taylor Atwood | 10/28/2014 | 0.4 | Review TCEH DIP budget issues responses from J. Hunt (Company). |
| Taylor Atwood | 10/30/2014 | 0.1 | Respond to TCEH DIP questions from Evercore. |
| Taylor Atwood | 10/30/2014 | 0.1 | Respond to EFIH DIP questions from Evercore. |
| Taylor Atwood | 10/31/2014 | 0.2 | Review EFIH DIP variance monthly report from J. Haggard (Company). |
| Taylor Atwood | 10/31/2014 | 0.3 | Review TCEH DIP variance monthly report from J. Haggard (Company). |
| Taylor Atwood | 11/3/2014 | 0.3 | Incorporate latest TCEH September DIP variance file into master tracking file. |
| Taylor Atwood | 11/3/2014 | 0.2 | Incorporate latest EFIH September DIP variance file into master tracking file. |
| Taylor Atwood | 11/11/2014 | 0.2 | Discuss 5+7 DIP budget update questions with J. Haggard. |
| John Stuart | 11/21/2014 | 1.2 | Review latest FCF models in connection with updating TCEH DIP financing rollforward provided by J. Hunt (Company). |
| John Stuart | 11/21/2014 | 1.1 | Review initial draft of TCEH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 11/21/2014 | 0.3 | Review M. Carter (Company) comments to TCEH DIP variance report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/21/2014 | 0.4 | Review responses prepared by J. Haggard (Company) to M. Carter (Company) questions to TCEH DIP variance report. |
| Taylor Atwood | 11/24/2014 | 0.4 | Discuss resolution of 8+4 TCEH DIP budget issues with J. Haggard (Company). |
| Peyton Heath | 11/25/2014 | 3.2 | Update DIP Budget for TCEH and EFIH. |
| John Stuart | 11/28/2014 | 0.7 | Review initial draft of EFIH October DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 11/28/2014 | 0.4 | Correspondence with G. Carter and M. Carter (Company) re: review initial draft of EFIH October DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 11/28/2014 | 0.8 | Review latest FCF models in connection with updating EFIH DIP financing rollforward provided by J. Hunt (Company). |
| Peyton Heath | 12/1/2014 | 0.4 | Revise EFIH DIP Budget Summary and draft email to the company. |
| Taylor Atwood | 12/1/2014 | 1.3 | Review updated TCEH DIP Budget summary and backup schedules. |
| Taylor Atwood | 12/3/2014 | 0.6 | Work on TCEH DIP delta views analysis. |
| Taylor Atwood | 12/3/2014 | 0.2 | Review EFIH interest expense reconciliation schedule. |
| Taylor Atwood | 12/3/2014 | 0.4 | Work on EFIH DIP delta views analysis. |
| Taylor Atwood | 12/3/2014 | 0.7 | Review TCEH interest expense reconciliation schedule. |
| Taylor Atwood | 12/5/2014 | 2.1 | Work on TCEH DIP budget summary update. |
| Taylor Atwood | 12/5/2014 | 0.6 | Finalize EFIH DIP budget summary update. |
| Taylor Atwood | 12/9/2014 | 0.2 | Follow up on TCEH interest expense breakout resolution with J. Hunt (Company). |
| Taylor Atwood | 12/9/2014 | 0.5 | Update TCEH DIP budget to reflect proper restricted/unrestricted cash balances. |
| John Stuart | 12/10/2014 | 0.7 | Review draft EFIH Q1 DIP budget provided by G. Carter (Company). |
| John Stuart | 12/10/2014 | 0.8 | Review draft TCEH Q1 DIP budget provided by G. Carter (Company). |
| John Stuart | 12/15/2014 | 0.8 | Review revised EFIH FCF file provided by J. Hunt (Company) in connection with refresh of DIP budget format. |
| John Stuart | 12/15/2014 | 0.4 | Review revised EFIH DIP budget prepared by T. Atwood (A&M). |
| John Stuart | 12/15/2014 | 0.4 | Review revised Q1 EFIH DIP forecast provided by G. Carter (Company). |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/15/2014 | 0.8 | Update EFIH DIP budget with updated free cash flow model from the Company. |
| Taylor Atwood | 12/17/2014 | 1.7 | Finalize individual debtor professional fee delta views against original DIP budgets. |
| John Stuart | 12/19/2014 | 0.4 | Review revised EFIH DIP model based on updated FCF figures prepared by T. Atwood (A&M). |
| John Stuart | 12/19/2014 | 0.4 | Review revised Q1 TCEH DIP budget sent by J. Haggard (Company) reflecting recent edits. |
| John Stuart | 12/19/2014 | 0.7 | Review draft November TCEH DIP variance report. |
| John Stuart | 12/19/2014 | 0.6 | Review draft November EFIH DIP variance report. |
| John Stuart | 12/19/2014 | 0.3 | Review revised Q1 EFIH DIP budget sent by J. Haggard (Company) reflecting recent edits. |
| Taylor Atwood | 12/19/2014 | 0.6 | Update EFIH DIP budget with updated free cash flow model from the Company. |
| John Stuart | 12/20/2014 | 0.3 | Review revised EFIH DIP model based on updated FCF figures prepared by T. Atwood (A&M). |
| John Stuart | 12/20/2014 | 0.3 | Review revised Q1 TCEH DIP budget sent by J. Haggard (Company) reflecting recent edits. |
| John Stuart | 12/21/2014 | 0.4 | Correspondence with accounts / treasury teams re: comments to TCEH and EFIH DIP variance reports. |
| John Stuart | 12/22/2014 | 0.4 | Review TCEH net interest support file prepared by T. Atwood (A&M) to support Q1 TCEH DIP budget. |
| Taylor Atwood | 12/22/2014 | 0.8 | Work on TCEH interest expense reconciliation schedule for DIP variance report support. |
| Sarah Pittman | 12/23/2014 | 1.9 | Update DIP motion delta views in professional fees reconciliation file. |
| Sarah Pittman | 12/23/2014 | 2.1 | Reconcile delta views in professional fees reconciliation file. |
| Taylor Atwood | 12/23/2014 | 1.7 | Create professional fee variances pages versus original DIP budget for presentation deck. |
| **Subtotal** | | **121.2** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2014 | 1.3 | Preparation of support for interim fee application. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/2/2014 | 1.3 | Review and update reconciliation for June; forward missing data to J. Stuart (A&M). |
| Mary Napoliello | 9/2/2014 | 1.2 | Work on exhibit for June fee application. |
| John Stuart | 9/3/2014 | 0.3 | Continued review of fee application draft and exhibits prepared by M. Napoliello (A&M). |
| John Stuart | 9/3/2014 | 0.4 | Ongoing review of fee application draft and exhibits prepared by M. Napoliello (A&M). |
| John Stuart | 9/3/2014 | 1.1 | Review of fee application draft and exhibits prepared by M. Napoliello (A&M). |
| Mary Napoliello | 9/3/2014 | 2.5 | Update reconciliation for July fee data; correspond with staff regarding time detail questions. |
| Mary Napoliello | 9/3/2014 | 3.4 | Continue preparation of exhibit for July. |
| Mary Napoliello | 9/3/2014 | 3.1 | Review and edit time detail; insure proper allocation between entities for July. |
| Mary Napoliello | 9/3/2014 | 2.8 | Review and edit of July fee data for exhibit preparation. |
| Mary Napoliello | 9/3/2014 | 0.7 | Exchange emails with staff regarding fee data questions. |
| David Blanks | 9/4/2014 | 2.9 | Preparation of current month portion of 1st Interim Fee Application Exhibit H |
| David Blanks | 9/4/2014 | 2.9 | Continued preparation of current month portion and additional entries to 1st Interim Fee Application Exhibit H |
| Emmett Bergman | 9/4/2014 | 0.8 | Preparation of support for interim fee application. |
| Jeff Stegenga | 9/4/2014 | 0.4 | Discussion with John Stuart re: billing review and update. |
| Jeff Stegenga | 9/4/2014 | 0.4 | Review of team time summaries for July 2014. |
| Jodi Ehrenhofer | 9/4/2014 | 0.9 | Review time detail records from May for accuracy. |
| Mary Napoliello | 9/4/2014 | 2.6 | Incorporate additional edits to exhibits. |
| Mary Napoliello | 9/4/2014 | 3.7 | Work on scrubbing expenses - research questions on reports. |
| Mary Napoliello | 9/4/2014 | 2.9 | Work on edits to exhibits and send new version oto J. Stuart (A&M). |
| Mary Napoliello | 9/4/2014 | 3.2 | Research and edit expense data; work on exhibits; call with A&M staff regarding questions on exhibit data. |
| Mary Napoliello | 9/4/2014 | 1.6 | Continue work on updating and editing June expense data; send Exhibit A-D for J. Stuart for review. |
| David Blanks | 9/5/2014 | 1.3 | Research balances left in EFH prepetition WIP and Call with Donna Marlin (A&M) on the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/5/2014 | 0.8 | Ongoing review of fee application draft and exhibits prepared by M. Napoliello (A&M). |
| Mary Napoliello | 9/5/2014 | 3.8 | Complete first draft of fee app expense exhibit support and forward to J. Stuart (A&M). |
| Mary Napoliello | 9/5/2014 | 2.5 | Work on edits to fee app exhibits. |
| Steve Kotarba | 9/5/2014 | 1.8 | Review and comment on fee applications and detail. |
| Jodi Ehrenhofer | 9/7/2014 | 3.4 | Reviewed June time entries. |
| Mary Napoliello | 9/7/2014 | 2.8 | Review and research July invoice data; update reconciliation. |
| Mary Napoliello | 9/7/2014 | 3.5 | Review and edit July fee data. |
| David Blanks | 9/8/2014 | 1.2 | Review the EFH invoice proposal from Donna Marlin (A&M). |
| John Stuart | 9/8/2014 | 0.7 | Review updated draft of fee application and exhibits prepared by M. Napoliello (A&M). |
| John Stuart | 9/8/2014 | 0.5 | Continued review of updated draft of fee application and exhibits prepared by M. Napoliello (A&M). |
| Mary Napoliello | 9/8/2014 | 4.3 | Finalize first draft of time fee app exhibits and forward to J. Stuart (A&M). |
| Mary Napoliello | 9/8/2014 | 3.9 | Continue review and research regarding July data. |
| Mary Napoliello | 9/8/2014 | 2.5 | Work on edits to exhibits and send new version to J. Ehrenhofer (A&M). |
| Mary Napoliello | 9/8/2014 | 1.2 | Work on additional edits to May data and forward to J. Ehrenhofer (A&M). |
| Emmett Bergman | 9/9/2014 | 0.8 | Ongoing preparation of support for interim fee application. |
| John Stuart | 9/9/2014 | 0.7 | Review of May through July draft expenses in connection with filing monthly fee statements. |
| John Stuart | 9/9/2014 | 0.7 | Review of July time detail in connection with filing monthly statement. |
| John Stuart | 9/9/2014 | 1.1 | Continued review of July time detail in connection with filing monthly statement. |
| John Stuart | 9/9/2014 | 0.9 | Review of July time detail in connection with filing monthly statement. |
| David Blanks | 9/10/2014 | 1.3 | Review expenses included in second monthly fee statement. |
| David Blanks | 9/10/2014 | 1.4 | Review expenses included in third monthly fee statement. |
| David Blanks | 9/10/2014 | 1.2 | Review expenses included in first monthly fee statement. |
| Emmett Bergman | 9/10/2014 | 0.7 | Continued preparation and review of monthly fee statement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/10/2014 | 2.4 | Review of / revisions to May, June and July monthly billing statements. |
| Jodi Ehrenhofer | 9/10/2014 | 2.9 | Review May, June and July expense detail for accuracy. |
| Jodi Ehrenhofer | 9/10/2014 | 0.8 | Review final detailed time entries for May, June and July. |
| Jodi Ehrenhofer | 9/10/2014 | 0.9 | Advise R. Country and M. Dvorak (both A&M) re: review of expense details. |
| Michael Dvorak | 9/10/2014 | 0.9 | Review and preparation of exhibits and data supporting A&M's 1st Interim Fee Application |
| Michael Dvorak | 9/10/2014 | 1.1 | Continued review and preparation of exhibits and data supporting A&M's 1st Interim Fee Application |
| Robert Country | 9/10/2014 | 0.8 | Reconcile Exhibit I for 1st Interim Fee Application |
| Robert Country | 9/10/2014 | 2.8 | Continued preparation and reconcile Exhibit I for 1st Interim Fee Application |
| Steve Kotarba | 9/10/2014 | 2.5 | Assist with preparation of fee application. |
| David Blanks | 9/11/2014 | 2.2 | Create summary of hours worked vs hours in the Agresso timekeeper system for A&M employees to check hours included in the fee application. |
| David Blanks | 9/11/2014 | 2.3 | Review final time detail files for first, second and third monthly fee applications and calculate business unit allocations. |
| Jodi Ehrenhofer | 9/11/2014 | 2.7 | Confirm edits to all May, June and July expenses for updated fee applications. |
| John Stuart | 9/11/2014 | 0.4 | Continued review of July time detail in connection with filing monthly statement. |
| John Stuart | 9/11/2014 | 0.4 | Ongoing review of June time detail in connection with filing monthly statement. |
| John Stuart | 9/11/2014 | 0.3 | Review of July time detail in connection with filing monthly statement. |
| John Stuart | 9/11/2014 | 0.5 | Review time detail, invoice proposal and fee statement reconciliation prepared by D. Blanks (A&M). |
| Mary Napoliello | 9/11/2014 | 1.8 | Prepare edits to fee application support exhibits - send new version. |
| Mary Napoliello | 9/11/2014 | 2.2 | Incorporate edits and send new version of fee application exhibits to J. Stuart (A&M). |
| Mary Napoliello | 9/11/2014 | 3.5 | Research and format expense information for August statement. |
| Michael Dvorak | 9/11/2014 | 1.3 | Review of airfare expenses for accuracy. |
| Michael Dvorak | 9/11/2014 | 1.2 | Preparation of Exhibit I for 1st Interim Fee Application |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/11/2014 | 0.9 | Preparation of Exhibit I for 1st Interim Fee Application |
| Robert Country | 9/11/2014 | 0.6 | Ongoing preparation and reconcile Exhibit I for 1st Interim Fee Application |
| Steve Kotarba | 9/11/2014 | 1.5 | Work with team re: preparation of fee application. |
| David Blanks | 9/12/2014 | 2.9 | Preparation of May, June and July portion of 1st Interim Fee Application Exhibit H |
| Jodi Ehrenhofer | 9/12/2014 | 1.4 | Review additional details in July expense detail. |
| Jodi Ehrenhofer | 9/12/2014 | 2.1 | Ensure total amount of expenses by professional in fee application is accurate. |
| John Stuart | 9/12/2014 | 0.9 | Review exhibits for fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 9/12/2014 | 1.4 | Re-run reports and troubleshoot allocation issues. |
| Mary Napoliello | 9/12/2014 | 3.8 | Work on additional edits to fee application exhibits in connection with 1st interim fee app. |
| Michael Dvorak | 9/12/2014 | 1.9 | Continue to review all expenses to match for accuracy with system records. |
| Michael Dvorak | 9/12/2014 | 2.1 | Review of all expenses to match for accuracy with system records. |
| Robert Country | 9/12/2014 | 1.3 | Assistance with preparation of 1st Interim Fee Appplication support exhibits |
| Emmett Bergman | 9/13/2014 | 0.4 | Preparation and review of monthly fee statement. |
| John Stuart | 9/13/2014 | 0.8 | Call with J. Ehrenhofer re: construction and development of exhibits for fee application support. |
| John Stuart | 9/14/2014 | 0.4 | Review final 1st interim fee application period expense comparison and review of final proposed exhibits for application. |
| David Blanks | 9/15/2014 | 1.2 | Continued preparation of May, June and July portion of 1st Interim Fee Application Exhibit H |
| Jodi Ehrenhofer | 9/15/2014 | 0.8 | Reconcile all variances by month by professional for all expenses included in fee application. |
| Jodi Ehrenhofer | 9/15/2014 | 0.4 | Prepare final expense files for May, June and July to be used in fee applications. |
| John Stuart | 9/15/2014 | 0.5 | Call with J. Ehrenhofer to discuss status of A&M monthly fee statements. |
| John Stuart | 9/15/2014 | 1.1 | Review May, June and July final fee detail and expenses comparison and reconciliation prepared by J. Ehrenhofer (A&M) in connection with filing monthly fee statements. |
| Jon Rafpor | 9/15/2014 | 0.6 | Prepare May fee application. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/15/2014 | 1.2 | Upload new data for exhibit support - generate new exhibits and forward to J. Stuart (A&M). |
| Mary Napoliello | 9/15/2014 | 2.6 | Incorporate edits to exhibits for interim fee application. |
| Mary Napoliello | 9/15/2014 | 3.3 | Multiple edits and revisions to exhibits for interim fee application. |
| Mary Napoliello | 9/15/2014 | 3.7 | Work on numerous edits and updates to July fee exhibits; rerun reports and research questions. |
| Michael Dvorak | 9/15/2014 | 1.5 | Continue to review expense information regarding EFH case. |
| Michael Dvorak | 9/15/2014 | 1.7 | Review of expense information regarding EFH case. |
| Robert Country | 9/15/2014 | 1.2 | Continued assistance with preparation of 1st Interim Fee Appplication support exhibits |
| Robert Country | 9/15/2014 | 2.3 | Reconcile all non-meal expenses for June between the NACR and CMS teams. |
| Daisy Fitzgerald | 9/16/2014 | 3.5 | Review fee motions in preparation for filing. |
| David Blanks | 9/16/2014 | 2.9 | Review and edit July Fee Application per comments from J. Stuart (A&M). |
| David Blanks | 9/16/2014 | 1.9 | Update Fee Application exhibits with revised outputs from M. Napoliello (A&M). |
| David Blanks | 9/16/2014 | 0.7 | Continued preparation of current month portion and additional entries to 1st Interim Fee Application Exhibit H |
| Jeff Stegenga | 9/16/2014 | 0.4 | Initial discussion with Richard Gitlin re: fee committee process and follow-up. |
| John Stuart | 9/16/2014 | 0.9 | Review final draft of June A&M monthly fee statement and exhibits in advance of filing with Court. |
| John Stuart | 9/16/2014 | 0.7 | Review final draft of July A&M monthly fee statement and exhibits in advance of filing with Court. |
| John Stuart | 9/16/2014 | 0.6 | Review May, June and July final fee detail and expenses comparison and reconciliation prepared by J. Ehrenhofer (A&M) in connection with filing monthly fee statements. |
| John Stuart | 9/16/2014 | 0.6 | Review final draft of May A&M monthly fee statement and exhibits in advance of filing with Court. |
| Jon Rafpor | 9/16/2014 | 0.3 | Prepare May fee application. |
| Jon Rafpor | 9/16/2014 | 3.0 | Continued preparation of May fee application. |
| Mary Napoliello | 9/16/2014 | 2.6 | Update edits to interim fee application support exhibits. |
| Mary Napoliello | 9/16/2014 | 2.6 | Multiple edits to fee application exhibits. |
| Mary Napoliello | 9/16/2014 | 2.8 | Incorporate edits to application exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/16/2014 | 1.4 | Reconcile fee application for A&M June fees with fee application cover sheet for A&M June fees. |
| Sarah Pittman | 9/16/2014 | 0.9 | Work on fee application cover sheet for June A&M EFIH fees. |
| Sarah Pittman | 9/16/2014 | 1.4 | Update fee applications monthly cover sheet for June A&M fees for EFH. |
| Sarah Pittman | 9/16/2014 | 1.7 | Audit June A&M fee application and fee application cover sheet. Submit to A&M internal team. |
| Sarah Pittman | 9/16/2014 | 1.2 | Update June A&M TCEH fees on fee application cover sheet. |
| Jodi Ehrenhofer | 9/17/2014 | 0.4 | Prepare final exhibit of all expenses for first interim fee application. |
| John Stuart | 9/17/2014 | 2.4 | Update July A&M monthly fee statement with revised time detail figures. |
| John Stuart | 9/17/2014 | 1.1 | Continue to update July A&M monthly fee statement with revised time detail figures. |
| Jon Rafpor | 9/17/2014 | 0.4 | Prepare May fee application. |
| Mary Napoliello | 9/18/2014 | 3.3 | Work on reviewing and uploading August time detail - correspond with Jodi Ehrenhofer (A&M) regarding questions. |
| Jeff Stegenga | 9/19/2014 | 0.4 | Discussion with Cecily Gooch re: monthly billing statement review process. |
| John Stuart | 9/19/2014 | 1.4 | Review August fee detail in connection with monthly fee statement. |
| John Stuart | 9/19/2014 | 1.1 | Continued review of August fee detail in connection with monthly fee statement. |
| Mary Napoliello | 9/19/2014 | 0.8 | Finalize first draft of preliminary August Exhibit A-D and send to J. Stuart (A&M) for review. |
| Jeff Stegenga | 9/22/2014 | 0.3 | Discussion with Michael Carter re: time record billing review coordination. |
| Jodi Ehrenhofer | 9/22/2014 | 0.7 | Review August time entries. |
| John Stuart | 9/22/2014 | 0.3 | Correspondence with A. Dalton (GK) re: updated guidance from Fee Committee and review of documents. |
| Mary Napoliello | 9/22/2014 | 3.2 | Continue work on fee application expense exhibits. |
| Mary Napoliello | 9/22/2014 | 2.6 | Correspond with staff regarding questions concerning time and expense detail; update data. |
| David Blanks | 9/23/2014 | 0.9 | Review August Fee Application data and calculate business unit allocation percentages for time spent working for all business units. |
| Jodi Ehrenhofer | 9/23/2014 | 1.2 | Make final updates to August expense details to be filed in fee applications. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/23/2014 | 2.9 | Work on reviewing expenses; update invoice data; research expense items. |
| Mary Napoliello | 9/23/2014 | 2.5 | Upload revised time and expense data and generate exhibits; forward to J. Stuart (A&M). |
| David Blanks | 9/24/2014 | 0.8 | Review Fee committee expense and fee entry format sent by A. Dalton. |
| John Stuart | 9/24/2014 | 0.3 | Correspondence with A. Dalton (GK) re: updated guidance from Fee Committee and review of documents. |
| John Stuart | 9/24/2014 | 0.8 | Review revised August monthly fee statement expense exhibit. |
| Mary Napoliello | 9/24/2014 | 1.5 | Prepare edits to exhibits and send new version to J. Stuart (A&M). |
| Jodi Ehrenhofer | 9/25/2014 | 0.6 | Prepare revised expenses for August to be included in fee application. |
| David Blanks | 9/26/2014 | 1.4 | Coordinate with D. Marlin (A&M) with regard to closing the EFH pre petition job codes for NACR and CMS. |
| John Stuart | 9/26/2014 | 0.8 | Review August monthly fee statement and exhibits. |
| John Stuart | 9/26/2014 | 1.1 | Continued review August monthly fee statement and exhibits. |
| Mary Napoliello | 9/26/2014 | 1.1 | Compile new set of time and expense exhibits and forward to J. Stuart (A&M) for review. |
| Jeff Stegenga | 9/28/2014 | 0.5 | Review of/revisions to August 2014 monthly billing statement. |
| David Blanks | 9/29/2014 | 1.1 | View comments to August Fee App from J. Stegenga and confirm changes were made in final fee app. |
| John Stuart | 9/29/2014 | 0.6 | Continued review August monthly fee statement and exhibits. |
| Mary Napoliello | 9/29/2014 | 1.8 | Upload new data; generate new exhibits for all entities - forward to J. Stuart (A&M). |
| John Stuart | 10/1/2014 | 1.2 | Review guidance letter from Fee Committee re: monthly fee statements. |
| John Stuart | 10/1/2014 | 0.4 | Review draft of monthly fee statement template prepared by K&E. |
| Jeff Stegenga | 10/6/2014 | 0.6 | Review of draft August monthly fee statement. |
| Jeff Stegenga | 10/6/2014 | 0.5 | Review of Fee Committee billing and fee application guidelines. |
| Jodi Ehrenhofer | 10/6/2014 | 1.7 | Review August expense detail for fee statement. |
| John Stuart | 10/6/2014 | 0.2 | Review draft of monthly fee statement template prepared by K&E. |
| John Stuart | 10/6/2014 | 0.9 | Preparation and review of August monthly fee statement. |
| John Stuart | 10/6/2014 | 0.4 | Call with J. Ehrenhofer to discuss expense reconciliation for monthly fee statement. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/6/2014 | 0.3 | Ongoing preparation and review of exhibits related to August monthly fee statement. |
| John Stuart | 10/6/2014 | 0.4 | Continued preparation and review of August monthly fee statement. |
| Jeff Stegenga | 10/7/2014 | 0.3 | Discussion with Cecily Gooch re: review of August monthly fee statement. |
| Jeff Stegenga | 10/7/2014 | 0.3 | Coordination with John Stuart re: UST billing comments. |
| John Stuart | 10/7/2014 | 1.7 | Review Fee Committee memo "Fee Review Process - Development/Timetable" and discuss impact on A&M time/expense controls internally. |
| John Stuart | 10/7/2014 | 0.3 | Review final version of August monthly fee statement in advance of sending to RLF to file with Court. |
| John Stuart | 10/7/2014 | 0.4 | Correspondence with Fee Committee re: monthly fee statement guidelines. |
| John Stuart | 10/7/2014 | 0.6 | Review final version of August monthly fee statement in advance of sending to RLF to file with Court. |
| Sarah Pittman | 10/7/2014 | 0.2 | Prepare expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Emmett Bergman | 10/8/2014 | 0.5 | Preparation of interim 1st interim fee application and review of comments from UST. |
| John Stuart | 10/8/2014 | 0.3 | Correspondence with Office of United State Trustee related to First Monthly Fee Appplication. |
| John Stuart | 10/8/2014 | 0.7 | Calculation of adjustments to First through Third monthly fee statements in response to requests from Office of the UST. |
| John Stuart | 10/8/2014 | 0.2 | Correspondence with Office of United State Trustee related to Second Monthly Fee Appplication. |
| John Stuart | 10/8/2014 | 0.3 | Correspondence with K. Stadler (GK) with Fee Committee related to feedback from UST related to monthly expenses. |
| John Stuart | 10/8/2014 | 0.3 | Correspondence with Office of United State Trustee related to Third Monthly Fee Application. |
| John Stuart | 10/10/2014 | 0.2 | Correspondence with J. Madron (RLF) re: edits to A&M's CNO's in connection with its First through Third Monthly Fee Statements prior to filing with Court. |
| John Stuart | 10/10/2014 | 0.9 | Ongoing preparation of A&M first interim fee application and review of supporting exhibits. |
| John Stuart | 10/10/2014 | 0.7 | Review draft template Certificate of No Objection provided by J. Madron (RLF) in connection with A&M's First Monthly Fee Statement. |
| John Stuart | 10/10/2014 | 0.6 | Review final drafts of CNO's related to A&M's First through Third Monthly Fee Statements in advance of filing with Court. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/10/2014 | 0.5 | Preparation of A&M first interim fee application and review of supporting exhibits. |
| John Stuart | 10/10/2014 | 0.5 | Review no-action letter from Fee Committee with respect to A&M's First through Third Monthly Fee Statements. |
| John Stuart | 10/10/2014 | 0.4 | Correspondence with RLF re: preparation of draft CNO's in response to A&M's First through Third monthly fee statements. |
| John Stuart | 10/10/2014 | 0.4 | Correspondence with K&E re: draft template Certificate of No Objection in connection with A&M's First Monthly Fee Statement. |
| John Stuart | 10/10/2014 | 0.3 | Correspondence with Office of United States Trustee re: expense reductions connection to A&M's First through Third Monthly Fee Statement. |
| John Stuart | 10/10/2014 | 1.7 | Continued preparation of A&M first interim fee application and review of supporting exhibits. |
| John Stuart | 10/10/2014 | 0.9 | Evaluate data file from A&M corporate office containing expense reports in order to respond to Fee Committee guidelines. |
| John Stuart | 10/10/2014 | 0.3 | Continued correspondence with RLF re: preparation of draft CNO's in response to A&M's First through Third monthly fee statements. |
| John Stuart | 10/10/2014 | 1.2 | Continued preparation of A&M first interim fee application and review of supporting exhibits. |
| Jeff Stegenga | 10/14/2014 | 0.4 | Coordination with John Stuart and RLF re: CNO draft / footnotes. |
| Mary Napoliello | 10/14/2014 | 0.4 | Annotate ip for August - update and send to accounting. |
| Mary Napoliello | 10/14/2014 | 0.9 | Annotate June ip; update write off info and forward to accounting. |
| Mary Napoliello | 10/14/2014 | 1.2 | Annotate July ip; update write off info and forward to accounting. |
| Mary Napoliello | 10/14/2014 | 1.1 | Annotate May ip; update write off info and forward to accounting. |
| David Blanks | 10/15/2014 | 1.7 | Prepare Certificate of No Objection for 1st, 2nd and 3rd monthly fee statements. |
| David Blanks | 10/15/2014 | 2.1 | Create invoice template for 1-3 monthly fee application invoices. |
| Mary Napoliello | 10/15/2014 | 0.8 | Prepare exhibit I and forward to John Stuart - interim. |
| Jeff Stegenga | 10/16/2014 | 0.4 | Discussion with John Stuart re: billing/invoice package update. |
| John Stuart | 10/16/2014 | 1.4 | Preparation of A&M first interim fee application with edits made by D. Blanks (A&M) and continued review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/16/2014 | 0.8 | Ongoing preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/16/2014 | 0.4 | Review revised invoices prepared at Company's request in response to Company protocol governing Debtor retained professionals prior to payment processing of First through Third Monthly Fee Statements. |
| John Stuart | 10/16/2014 | 0.8 | Ongoing preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/16/2014 | 1.3 | Continued preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/16/2014 | 1.4 | Continued preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/16/2014 | 1.9 | Ongoing preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/16/2014 | 0.6 | Review invoices prepared in response to Company protocol governing Debtor retained professionals. |
| John Stuart | 10/16/2014 | 0.3 | Continued review invoices prepared in response to Company protocol governing Debtor retained professionals. |
| John Stuart | 10/16/2014 | 1.3 | Continued preparation of A&M first interim fee application and review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| Mary Napoliello | 10/16/2014 | 0.7 | Review ip - determine missing data; send email to staff. |
| David Blanks | 10/17/2014 | 2.9 | Review 1st interim fee application and revise per comments from J. Stuart (A&M). |
| David Blanks | 10/20/2014 | 0.4 | Revise A&M 1-3 monthly fee statement invoice per comments from K. Moldovan (EFH). |
| David Blanks | 10/20/2014 | 2.9 | Review interim fee application time descriptions to redact certain sensitive information. |
| Jeff Stegenga | 10/20/2014 | 0.5 | Follow-up with John Stuart re: interim fee app review and hotel expense analysis for Jodi Ehrenhofer. |
| Mary Napoliello | 10/20/2014 | 1.1 | Draft interim expense exhibits and forward to J. Stuart - April - August '14. |
| Peyton Heath | 10/20/2014 | 2.9 | Create side by side new proposed language for certain entries at the request of C. Gooch in connection with 1st interim fee application exhibits. |
| Peyton Heath | 10/20/2014 | 5.9 | Review First Interim Detailed Time Data for specific language. |
| David Blanks | 10/21/2014 | 2.1 | Review side-by-side comparison of original time detail descriptions and redacted descriptions in connection with 1st interim fee application. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 10/21/2014 | 2.9 | Revise Interim Fee Application per comments from J. Stuart (A&M). |
| David Blanks | 10/21/2014 | 2.4 | Continue to revise interim fee application per comments from J. Stuart. |
| Peyton Heath | 10/21/2014 | 2.2 | Finalize First Interim Detailed Time Data with new proposed language for exhibit. |
| Jeff Stegenga | 10/22/2014 | 0.6 | Review of draft 1st interim fee application and comments to John Stuart. |
| John Stuart | 10/22/2014 | 0.4 | Continued preparation of A&M first interim fee application with edits made by D. Blanks (A&M) and contonued review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/22/2014 | 1.7 | Ongoing preparation of A&M first interim fee application with edits made by D. Blanks (A&M) and continued review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/22/2014 | 0.7 | Call organized by Fee Committee including all estate retained professionals. |
| John Stuart | 10/23/2014 | 0.8 | Continued review and preparation of A&M first interim fee application with edits made by D. Blanks (A&M). |
| John Stuart | 10/23/2014 | 1.7 | Continued preparation of A&M first interim fee application with edits made by D. Blanks (A&M) and continued review of supporting exhibits including review of A&M's draft fee application support documents and exhibits. |
| John Stuart | 10/23/2014 | 0.6 | Ongoing preparation of A&M first interim fee application with edits made by D. Blanks (A&M). |
| John Stuart | 10/23/2014 | 0.5 | Review and preparation of A&M first interim fee application with edits made by D. Blanks (A&M). |
| Jeff Stegenga | 10/24/2014 | 0.4 | Finalization of Sept time record review. |
| John Stuart | 10/28/2014 | 1.3 | Review exhibits for A&M's first interim fee application. |
| John Stuart | 10/28/2014 | 0.6 | Ongoing review and preparation of A&M first interim fee application including review of edits made by D. Blanks (A&M) and changes made to exhibits. |
| John Stuart | 10/28/2014 | 0.6 | Continued review fee data submission file prepared by P. Heath (A&M) for A&M's first interim fee application created in connection with Fee Committee guidelines. |
| John Stuart | 10/28/2014 | 0.7 | Continued preparation of A&M first interim fee application, including review of cover sheet, court document and related exhibits and processing of edits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 10/28/2014 | 1.4 | Continued preparation of A&M first interim fee application, including review of cover sheet, court document and related exhibits and processing of edits. |
| John Stuart | 10/28/2014 | 0.8 | Review fee data submission file prepared by P. Heath (A&M) for A&M's first interim fee application created in connection with Fee Committee guidelines. |
| John Stuart | 10/28/2014 | 2.4 | Ongoing preparation of A&M first interim fee application, including review of cover sheet, court document and related exhibits and processing of edits. |
| John Stuart | 10/28/2014 | 1.4 | Continued review and preparation of A&M first interim fee application including review of edits made by D. Blanks (A&M) and changes made to exhibits. |
| John Stuart | 10/28/2014 | 0.3 | Review letter from GK in connection with filing CNO for A&M's Fourth Monthly Fee Statement. |
| John Stuart | 10/28/2014 | 0.6 | Review invoice for A&M's Fourth Monthly Fee Statement and edits made by D. Blanks (A&M). |
| John Stuart | 10/28/2014 | 0.4 | Review CNO in connection with A&M's Fourth Monthly Fee Statement in advance of filing with Court. |
| John Stuart | 10/28/2014 | 0.8 | Continued review exhibits for A&M's first interim fee application. |
| David Blanks | 10/29/2014 | 2.9 | Review 1st interim fee app expense data and set up a template for tracking relevant receipts. |
| David Blanks | 10/29/2014 | 0.9 | Create 4th monthly fee application invoice. |
| David Blanks | 10/29/2014 | 0.7 | Prepare 4th monthly fee app certificate of no objection. |
| Mary Napoliello | 10/29/2014 | 0.5 | Upload new data for interim application and send new exhibit to Peyton Heath. |
| Peyton Heath | 10/29/2014 | 0.2 | Call with Mary N. (internal A&M) regarding first interim fee data and updating exhibits. |
| Peyton Heath | 10/29/2014 | 1.8 | Build first interim fee schedule revised language in submission format. |
| Sarah Pittman | 10/29/2014 | 2.4 | Ongoing preparation of expense exhibits (Exhibit I) and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/29/2014 | 1.3 | Prepare expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/29/2014 | 2.8 | Work on expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/29/2014 | 1.7 | Update "Monthly Expenses" tab of interim expense tracker. |
| Sarah Pittman | 10/29/2014 | 1.2 | Continued preparation of expense exhibits (Exhibit I) and support in connection with A&M's 1st Interim Fee application |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/30/2014 | 2.5 | Match receipts from May and June with first interim expense data. |
| Sarah Pittman | 10/30/2014 | 2.7 | Prepare expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/30/2014 | 1.8 | Prepare expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/30/2014 | 2.4 | Continued preparation of expense exhibits (Exhibit I) and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/30/2014 | 1.6 | Evaluation of edits related to expense exhibits and support in connection with A&M's 1st Interim Fee application |
| David Blanks | 10/31/2014 | 2.1 | Review Interim expenses summary and exhibits for the interim fee app. |
| David Blanks | 10/31/2014 | 2.4 | Review interim expenses receipt index for accuracy and completeness and research missing receipts in connection with completion of Exhibit I for 1st interim fee app. |
| Jeff Stegenga | 10/31/2014 | 0.4 | Meeting with John Stuart to review draft November budget/overall budgeting process at the request of the Fee Committee. |
| John Stuart | 10/31/2014 | 0.8 | Review submission format of A&M's first interm application expenses in connection with Fee Committee guidelines. |
| John Stuart | 10/31/2014 | 2.6 | Final review of A&M's first interim fee application and exhibits in advance of filing with the Court. |
| Peyton Heath | 10/31/2014 | 2.8 | Match receipts from July and August with first interim fee application expense data. |
| Peyton Heath | 10/31/2014 | 1.2 | Audit first interim expense data by emailing internal A&M re. expense/receipt issues. |
| Sarah Pittman | 10/31/2014 | 0.8 | Work on expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/31/2014 | 0.9 | Evaluation of edits related to expense exhibits and support in connection with A&M's 1st Interim Fee application |
| Sarah Pittman | 10/31/2014 | 1.3 | Work on Interim Expense Summary and submit to A&M internal team. |
| Sarah Pittman | 10/31/2014 | 1.6 | Reconcile A&M interim expense tracker with the expense tracker from A&M internal team. |
| Sarah Pittman | 10/31/2014 | 2.3 | Update A&M August interim expense tracker. |
| Sarah Pittman | 10/31/2014 | 0.6 | Ongoing preparation of expense exhibits (Exhibit I) and support in connection with A&M's 1st Interim Fee application |
| Emmett Bergman | 11/2/2014 | 0.8 | Preparation of monthly fee statement. |
| David Blanks | 11/3/2014 | 1.9 | Research 12 expenses that have discrepancies between the receipt and expense. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 11/3/2014 | 2.9 | Review the expense receipt index for expenses in the first four fee applications, and review underlying detail. |
| Emmett Bergman | 11/3/2014 | 0.7 | Preparation and review of monthly fee statement. |
| Jeff Stegenga | 11/3/2014 | 0.4 | Finalization of Oct 2014 time record coding. |
| John Stuart | 11/3/2014 | 0.3 | Continued coordination with D. Blanks and S. Pittman (A&M) re: receipts to support first interim fee application. |
| John Stuart | 11/3/2014 | 0.5 | Ongoing coordination with D. Blanks and S. Pittman (A&M) re: receipts to support first interim fee application. |
| Peyton Heath | 11/3/2014 | 0.2 | Audit expense detail reconciliation discrepancies. |
| Peyton Heath | 11/3/2014 | 3.4 | Reconcile First interim expense detail and receipts. |
| Sarah Pittman | 11/3/2014 | 1.9 | Work on A&M interim expense reconciliation. |
| Sarah Pittman | 11/3/2014 | 0.8 | Work on collecting A&M expense receipts for interim expense reconciliation. |
| Sarah Pittman | 11/3/2014 | 0.2 | Review A&M interim expense tracker for months May - August. |
| Sarah Pittman | 11/3/2014 | 2.2 | Update interim expense reconciliation for A&M May and June expenses. |
| David Blanks | 11/4/2014 | 0.8 | Review miscellaneous receipts for first interim fee application. |
| John Stuart | 11/4/2014 | 1.3 | Continued review and comments related to September A&M time detail raw data file. |
| John Stuart | 11/4/2014 | 1.4 | Continued review expense/receipt file prepared by S. Pittman (A&M) in response to Fee Committee guidelines. |
| John Stuart | 11/4/2014 | 0.7 | Initial review and comments related to September A&M time detail raw data file. |
| John Stuart | 11/4/2014 | 0.6 | Review submission files of time and expenses related to A&M's first interim fee application at the request of UST. |
| John Stuart | 11/4/2014 | 1.3 | Review expense/receipt file prepared by S. Pittman (A&M) in response to Fee Committee guidelines. |
| Peyton Heath | 11/4/2014 | 0.7 | Revise select detail expense entries. |
| Sarah Pittman | 11/4/2014 | 2.6 | Work on high expense detail for A&M receipts from June. |
| Sarah Pittman | 11/4/2014 | 2.3 | Reconcile high expenses from July A&M expense receipts. |
| Sarah Pittman | 11/4/2014 | 1.9 | Update high expense detail for August A&M expenses. |
| Sarah Pittman | 11/4/2014 | 1.8 | Work on high expense index for interim expense reconciliation. |
| Sarah Pittman | 11/4/2014 | 1.6 | Review A&M June expense receipts for interim expense reconciliation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/4/2014 | 1.4 | Reconcile July and August receipts for interim expense detail. |
| Sarah Pittman | 11/4/2014 | 1.3 | Review A&M May expense receipts for interim expense reconciliation. |
| Sarah Pittman | 11/4/2014 | 0.8 | Organize high expense receipts for May - August. |
| Sarah Pittman | 11/4/2014 | 1.9 | Update interim expense reconciliation for high expenses for A&M in May. |
| David Blanks | 11/5/2014 | 1.6 | Review multiple iterations of miscellaneous receipts for first interim fee application. |
| Sarah Pittman | 11/5/2014 | 1.8 | Review A&M expense receipts and interim expense reconciliation for May - August and submitted to A&M team. |
| Mary Napoliello | 11/6/2014 | 2.6 | Finalize first draft of exhibit A-D for September and forward to J. Stuart. |
| Emmett Bergman | 11/7/2014 | 0.6 | Preparation and review of monthly fee statement. |
| John Stuart | 11/7/2014 | 1.4 | Review expense detail file for September monthly fee statement. |
| John Stuart | 11/9/2014 | 2.2 | Review A&M September time detail file in connection with Monthly Fee Statement preparation. |
| Emmett Bergman | 11/10/2014 | 0.7 | Preparation and review of monthly fee statement. |
| Jodi Ehrenhofer | 11/10/2014 | 1.6 | Review of time entries for September. |
| John Stuart | 11/10/2014 | 1.2 | Continued review of A&M September time detail file in connection with Monthly Fee Statement preparation. |
| Emmett Bergman | 11/12/2014 | 0.9 | Preparation of monthly fee statement and review of same. |
| Jodi Ehrenhofer | 11/12/2014 | 1.2 | Review September expenses. |
| Jodi Ehrenhofer | 11/14/2014 | 1.4 | Prepare final exhibits for interim fee application. |
| John Stuart | 11/14/2014 | 1.8 | Review final draft of interim fee application including all exhibits prior to sending to RLF for filing on docket. |
| John Stuart | 11/14/2014 | 0.4 | Review revised exhibits to interim fee application. |
| John Stuart | 11/14/2014 | 0.8 | Review expense data file created for upload for Fee Committee review related to September Monthly Fee Statement. |
| Jeff Stegenga | 11/17/2014 | 0.3 | Review of September draft monthly fee statement. |
| Jodi Ehrenhofer | 11/17/2014 | 0.4 | Continue to update final exhibits for interim fee application. |
| Sarah Pittman | 11/17/2014 | 0.1 | Work on compiling September fee statement for A&M. |
| Sarah Pittman | 11/17/2014 | 1.1 | Review September Expenses file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 11/17/2014 | 2.4 | Create index for September high expenses and compile September high expense receipts for A&M. |
| David Blanks | 11/18/2014 | 0.8 | Call with Michelle Gonzalez regarding getting the relevant receipts for September/October Fee Apps and follow-up on the same. |
| Emmett Bergman | 11/18/2014 | 0.4 | Preparation of monthly fee statement and supporting documentation. |
| John Stuart | 11/18/2014 | 0.7 | Review expense receipt file created for upload for Fee Committee review related to September Monthly Fee Statement. |
| Sarah Pittman | 11/18/2014 | 2.9 | Work on collecting and organizing September A&M expense receipts. Update September Expenses file. |
| Sarah Pittman | 11/18/2014 | 2.1 | Review September High Expenses file and September Expenses excel file. Submit to A&M internal team. |
| John Stuart | 12/1/2014 | 0.4 | Review communication from K. Stadler (GK) in connection to Fee Committee guidelines. |
| Emmett Bergman | 12/2/2014 | 0.7 | Preparation of monthly fee statement. |
| Jeff Stegenga | 12/5/2014 | 0.2 | Update discussion with John Stuart re: October monthly fee statement process. |
| John Stuart | 12/8/2014 | 0.6 | Discussion with T. Nutt (Company) re: D&P report draft. |
| Mary Napoliello | 12/8/2014 | 3.4 | Review October time data; work on exhibits for fee statement. |
| Mary Napoliello | 12/8/2014 | 3.6 | Review October invoice data; correspond with staff regarding discrepancies; prepare reconciliation. |
| John Stuart | 12/10/2014 | 0.6 | Review correspondence from the Fee Committee re: A&M's September monthly fee statement and internal discussion. |
| John Stuart | 12/10/2014 | 0.6 | Review CNO for September monthly fee statement and draft invoice package prepared by M. Frank (A&M). |
| Matt Frank | 12/10/2014 | 1.2 | Preparation of fee application. |
| John Stuart | 12/11/2014 | 0.8 | Internal discussion related to combined efforts on EFH, EFIH and TCEH liquidation analysis refresh activities with D. Blanks and P. Heath (A&M) with a specific focus on claims mapping considerations. |
| John Stuart | 12/11/2014 | 0.4 | Review of revised A&M invoice for September monthly fee statement prepared by M. Frank (A&M). |
| Matt Frank | 12/11/2014 | 0.6 | Additional updates to fee application. |
| John Stuart | 12/12/2014 | 0.4 | Weekly update call with A&M / Mesirow. |
| John Stuart | 12/15/2014 | 1.4 | Development of January A&M forecast of fees by professional and activity code in response to Fee Committee guidelines. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/15/2014 | 2.7 | Work on exhibits for interim fee application support. |
| Mary Napoliello | 12/15/2014 | 3.7 | Continue review of October time detail; update reconciliation. |
| Jodi Ehrenhofer | 12/16/2014 | 2.7 | Review of time entries for October. |
| John Stuart | 12/16/2014 | 1.9 | Review October time detail in connection with monthly fee statement. |
| Mary Napoliello | 12/16/2014 | 2.4 | Finalize first draft of time exhibits and send to J. Ehrenhofer for review. |
| Mary Napoliello | 12/16/2014 | 3.6 | Research expense items; work on drafting expense exhibits. |
| Emmett Bergman | 12/17/2014 | 0.7 | Preparation and review of monthly fee statement. |
| Jodi Ehrenhofer | 12/17/2014 | 1.4 | Review of expenses for October. |
| John Stuart | 12/17/2014 | 0.7 | Correspondence with J. Ehrenhofer (A&M) and review of A&M expense detail in connection with October monthly fee statement. |
| John Stuart | 12/17/2014 | 1.5 | Continued review October time detail in connection with monthly fee statement. |
| John Stuart | 12/17/2014 | 0.4 | Review additional support files and exhibits prepared by M. Napolielo (A&M) in connection with interim fee application. |
| Mary Napoliello | 12/17/2014 | 3.1 | Finalize draft of October expense exhibits and forward to J. Ehrenhofer. |
| Mary Napoliello | 12/17/2014 | 3.2 | Begin compilation and review of November fee data. |
| Emmett Bergman | 12/18/2014 | 0.6 | Preparation and review of monthly fee statement. |
| John Stuart | 12/18/2014 | 0.7 | Review revised exhibits prepared by M. Napoliello (A&M) in connection with October monthly fee statement. |
| John Stuart | 12/19/2014 | 0.8 | Draft initial version of A&M October monthly fee statement. |
| John Stuart | 12/19/2014 | 0.3 | Continue to revise draft of A&M October monthly fee statement. |
| Jeff Stegenga | 12/21/2014 | 0.3 | Review of Oct draft Monthly Fee Statement. |
| John Stuart | 12/21/2014 | 0.8 | Continue to revise draft of A&M October monthly fee statement and exhibits. |
| John Stuart | 12/22/2014 | 0.6 | Final review of A&M October monthly fee statement and exhibits. |
| Mary Napoliello | 12/22/2014 | 0.6 | Review final draft of October statement for accuracy. |
| Mary Napoliello | 12/22/2014 | 0.9 | Prepare updates to expense exhibits and send to J. Stuart. |
| Mary Napoliello | 12/22/2014 | 0.7 | Review reconciliation information; update and provide allocation data to accounting. |
| Emmett Bergman | 12/29/2014 | 0.6 | Preparation and review of monthly fee statement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 12/29/2014 | 2.2 | Work on October High Expense Report. |
| Sarah Pittman | 12/31/2014 | 0.2 | Reconcile October High Expense Report. |
| Mary Napoliello | 11/2/2015 | 1.8 | Prepare reconciliation for September data. |
| Mary Napoliello | 11/3/2015 | 2.5 | Review and edit September time detail. |
| Mary Napoliello | 11/4/2015 | 3.5 | Correspond with staff regarding detail questions; update exhibits. |
| Mary Napoliello | 11/5/2015 | 3.8 | Request new invoice data; review and edit time exhibits. |
| Mary Napoliello | 11/5/2015 | 3.3 | Continue work on formatting and compiling time exhibits for interim application. |
| Mary Napoliello | 11/6/2015 | 3.5 | Research expense questions; prepare expense exhibits for September statement. |
| Mary Napoliello | 11/6/2015 | 3.4 | Continue review of expense items; update reconciliation. |
| Mary Napoliello | 11/7/2015 | 0.4 | Finalize info and send expense data to J. Stuart for review - expense E&F and support/ip. |
| Mary Napoliello | 11/17/2015 | 0.5 | Upload revised time data and send new exhibit to J. Stuart. |
| **Subtotal** | | **508.4** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/2/2014 | 1.7 | Review summary of all Ebasco related plants for accuracy. |
| Jodi Ehrenhofer | 9/2/2014 | 0.4 | Discussion with R. Leal (Energy) re: vendors calls related to bar date motion. |
| Jodi Ehrenhofer | 9/2/2014 | 0.6 | Email correspondence with B. Tuttle re: confirmation of certain bar date notices mailed out. |
| Jodi Ehrenhofer | 9/2/2014 | 0.6 | Research genesis of bar date notice for certain litigation parties for A. Sexton (K&E). |
| Jodi Ehrenhofer | 9/2/2014 | 0.7 | Research all notices that went to current and former employees for C. Kirby (Energy). |
| Jodi Ehrenhofer | 9/2/2014 | 1.3 | Update report of all Ebasco related plants. |
| David Blanks | 9/3/2014 | 2.4 | Call with M. Schlan (K&E) to discuss updates to the OCP list and tracker, including follow-up |
| Jodi Ehrenhofer | 9/3/2014 | 0.3 | Follow up with B. Tuttle (Epiq) re: questions to employee bar date mailing. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/3/2014 | 0.2 | Email correspondence with S. Kotarba (A&M) re: FAQ's to bar date mailing. |
| Jodi Ehrenhofer | 9/3/2014 | 0.4 | Research employee records pulled for potential asbestos noticing. |
| Jodi Ehrenhofer | 9/3/2014 | 0.4 | Email correspondence with M. Williams (A&M) re: additional information needed on Ebasco plant information. |
| Jodi Ehrenhofer | 9/3/2014 | 0.5 | Discussion with M. Hunter on requests for asbestos discovery. |
| Jodi Ehrenhofer | 9/3/2014 | 0.6 | Review revised summary of all Ebasco plants for accuracy. |
| Jodi Ehrenhofer | 9/3/2014 | 0.3 | Email correspondence with A. Sexton (K&E) re: Ebasco plant listing. |
| Michael Williams | 9/3/2014 | 1.2 | Perform analysis of Ebasco gas turbine generating station locations for bar date notice mailing. |
| Steve Kotarba | 9/3/2014 | 5.8 | Review sample historical company data re plant employees and operations (2); discuss same with J. Katchadurian and strategy re: notice (2.7); internal follow up re: same (1.1). |
| Jodi Ehrenhofer | 9/4/2014 | 0.9 | Email correspondence with B. Tuttle (Epiq) re: bar date notice support file. |
| Jodi Ehrenhofer | 9/4/2014 | 0.6 | Email correspondence with C. Ewert (Energy) on employee listings for additional notice files. |
| Jodi Ehrenhofer | 9/4/2014 | 0.9 | Advise M. Williams (A&M) on finding all missing and incomplete addresses on schedules records. |
| Michael Williams | 9/4/2014 | 1.6 | Perform analysis of missing scheduled claim address information re claims bar date notice mailing. |
| Paul Kinealy | 9/4/2014 | 0.8 | Assist with supplemental research re: noticing of asbestos and other mass tort claimants in bankruptcy. |
| Steve Kotarba | 9/4/2014 | 0.8 | Review document samples including discussion re: collection strategy with J. Katchadurian. |
| Steve Kotarba | 9/4/2014 | 1.2 | Review noticing publication matrix with J. Katchadurian including strategy discussion re: unknown claimants and reaching same. |
| Steve Kotarba | 9/4/2014 | 1.5 | Work on-site at Epiq re: historical plant and employee records. |
| Jodi Ehrenhofer | 9/5/2014 | 0.6 | Email correspondence with K. Mailloux (Epiq) re: confirmation of missing and incomplete addresses for bar date notice. |
| Jodi Ehrenhofer | 9/5/2014 | 0.3 | Email correspondence with A. Yenamandra (K&E) re: questions to bar date notice. |
| Michael Dvorak | 9/5/2014 | 2.0 | Research of potential asbestos related cases from claims agent website. |
| Paul Kinealy | 9/5/2014 | 2.7 | Assist with supplemental research re: noticing of asbestos and other mass tort claimants in bankruptcy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/5/2014 | 1.9 | Research precedent for how certain asbestos liabilities have been scheduled in Delaware. |
| Steve Kotarba | 9/5/2014 | 1.1 | Call with counsel and company to update on status of historical file review including discussing re: strategy |
| Steve Kotarba | 9/5/2014 | 1.0 | Follow up with J. Katchadurian to implement review strategy following company call. |
| Steve Kotarba | 9/5/2014 | 1.3 | Finalize research re: response to asbestos-related objection to bar date motion. |
| Michael Williams | 9/9/2014 | 2.2 | Perform analysis of missing scheduled claim address information re claims bar date notice mailing. |
| Michael Williams | 9/10/2014 | 1.7 | Perform analysis of missing scheduled claim address information re claims bar date notice mailing. |
| Steve Kotarba | 9/10/2014 | 1.2 | Review asbestos filings to prepare for upcoming hearing. |
| Jodi Ehrenhofer | 9/12/2014 | 0.4 | Call with A. Sexton (K&E) re: asbestos notice list. |
| Jodi Ehrenhofer | 9/12/2014 | 1.3 | Review summary of asbestos notice lists from M. Williams (A&M). |
| Michael Williams | 9/12/2014 | 2.2 | Perform analysis of litigation parties re: creation of asbestos litigation notice list. |
| Jodi Ehrenhofer | 9/14/2014 | 0.4 | Email correspondence with S. Kotarba (A&M) re: asbestos notice lists. |
| Jodi Ehrenhofer | 9/14/2014 | 0.7 | Call with A. Sexton (K&E) re: asbestos notice list. |
| Jodi Ehrenhofer | 9/14/2014 | 1.1 | Email correspondence with M. Hunter (Energy) re: asbestos notice lists. |
| Jodi Ehrenhofer | 9/14/2014 | 1.3 | Prepare final notice list of all asbestos related cases for A. Sexton (K&E). |
| Jodi Ehrenhofer | 9/14/2014 | 1.8 | Make all updates to asbestos notice lists per comments from A. Sexton (K&E). |
| Steve Kotarba | 9/15/2014 | 2.0 | Prepare for hearing re: asbestos and bar date. |
| Jodi Ehrenhofer | 9/16/2014 | 0.4 | Call with J. Katchadurian (Epiq) and S. Kotarba (A&M) re: asbestos notice populations. |
| Jodi Ehrenhofer | 9/16/2014 | 0.8 | Prepare summary of all HR records related to Ebasco and Luminant for J. Katchadurian (Epiq). |
| Steve Kotarba | 9/16/2014 | 4.1 | Work on-site at Epiq offices to review status of historical file review (.8), meet with J. Katchadurian re update on bar date noticing plan and publications (.4), update documentation and strategy re: asbestos claims known and unknown by reviewing existin |
| Jodi Ehrenhofer | 9/17/2014 | 1.2 | Advise M. Williams (A&M) on compiling all new known creditors for bar date notice. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/17/2014 | 1.6 | Review potential missing address information from bar date notice from M. Williams (A&M). |
| Jodi Ehrenhofer | 9/17/2014 | 0.9 | Advise M. Williams (A&M) re: confirming all Luminant employees are contained in current mailing matrix. |
| Michael Williams | 9/17/2014 | 1.3 | Review updated litigation filings re: additional bar date notice mailing. |
| Michael Williams | 9/17/2014 | 2.4 | Perform analysis of missing schedule addresses re additional bar date notice mailing. |
| Michael Williams | 9/17/2014 | 1.7 | Perform analysis of historical employee data re confirmation of parties contained in master mailing matrix for bar date mailing. |
| Jodi Ehrenhofer | 9/18/2014 | 1.8 | Review details on potentially missing addresses from M. Williams (A&M). |
| Jodi Ehrenhofer | 9/18/2014 | 0.7 | Email correspondence with B. Tuttle (Epiq) re: potentially missing addresses. |
| Jodi Ehrenhofer | 9/18/2014 | 0.8 | Meeting with M. Williams (A&M) re: missing addresses for bar date order. |
| Jodi Ehrenhofer | 9/18/2014 | 0.4 | Call with S. Kotarba (A&M) re: potentially missing addresses on Schedule G for bar date order. |
| Michael Williams | 9/18/2014 | 0.6 | Review updated litigation filings re: additional bar date notice mailing. |
| Michael Williams | 9/18/2014 | 0.9 | Perform analysis of missing schedule addresses re: additional bar date notice mailing. |
| Michael Williams | 9/18/2014 | 0.8 | Correspond with J. Ehrenhofer (A&M) re: status of missing scheduled claim addresses. |
| Jodi Ehrenhofer | 9/19/2014 | 0.4 | Continued email correspondence with M. Williams (A&M) re: additional missing address information. |
| Jodi Ehrenhofer | 9/19/2014 | 0.6 | Follow up with company on missing address information to complete bar date notice. |
| Jodi Ehrenhofer | 9/19/2014 | 0.5 | Call with B. Tuttle, K. Mailloux (Epiq) and S. Kotarba (A&M) re: noticing requirements on asbestos claims. |
| Jodi Ehrenhofer | 9/19/2014 | 1.3 | Review final bar date notice file from Epiq to determine all creditors included in mailing list. |
| Jodi Ehrenhofer | 9/19/2014 | 1.7 | Compare final missing address file from Epiq to information in claim management system. |
| Michael Williams | 9/19/2014 | 2.8 | Perform analysis of updated EPIQ missing address report re: additional bar date mailing. |
| Michael Williams | 9/19/2014 | 2.3 | Perform analysis of missing schedule claims addresses re: certain individuals holding contracts. |
| Steve Kotarba | 9/19/2014 | 1.6 | Calls with J. Ehrenhofer (.4) and B. Tuttle (.5) and review of relevant docs (.7) to ensure proper claims noticing . |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/22/2014 | 0.3 | Follow up with B. Tuttle (Epiq) on potentially missing addresses on bar date notice file. |
| Jodi Ehrenhofer | 9/25/2014 | 0.4 | Email correspondence with C. Dobry (Energy) re: unclaimed property and bar date notices. |
| Jodi Ehrenhofer | 9/26/2014 | 1.1 | Prepare summary of all missing addresses for bar date notice for Epiq. |
| Jodi Ehrenhofer | 9/26/2014 | 0.9 | Email correspondence with M. Williams (A&M) re: finalizing all missing addresses from bar date notice. |
| Michael Williams | 9/26/2014 | 2.7 | Perform analysis of missing scheduled addresses re: supplemental bar date mailing. |
| Jodi Ehrenhofer | 9/29/2014 | 0.2 | Email correspondence with C. Gooch (Energy) re: creditors who are not required to file claims under bar date order. |
| David Blanks | 10/1/2014 | 1.2 | Email correspondence with M. Schwan regarding Brady and Peavey's status as an OCP including update of OCP tracker and EFH OCP team accordingly. |
| Jodi Ehrenhofer | 10/3/2014 | 1.4 | Email correspondence with T. Lii (K&E) and M. Hunter (EFH) re: certain asbestos related statistics. |
| Paul Kinealy | 10/3/2014 | 0.3 | Assist with supplemental requests regarding asbestos data. |
| Steve Kotarba | 10/3/2014 | 3.6 | Discussions with T. Li and A. Sexton re: asbestos statistics re: response to US Trustee and additional committee / committee members. |
| Emmett Bergman | 10/6/2014 | 2.4 | Review of contract rejection motions and materials for filing. |
| Emmett Bergman | 10/6/2014 | 0.7 | Discussions re: potential additional contract assumption motions. |
| Peter Mosley | 10/6/2014 | 0.3 | Correspondence with K&E and LUME groups regarding motions |
| Peter Mosley | 10/6/2014 | 0.4 | Review and revise motion exhibit |
| Taylor Atwood | 10/6/2014 | 1.2 | Research Vendor Motion draft open items regarding cash figures. |
| Emmett Bergman | 10/7/2014 | 1.8 | Further review of contract rejection motions and materials for filing including exhibits. |
| Emmett Bergman | 10/7/2014 | 2.1 | Review of contract rejection motions and materials for filing. |
| Jodi Ehrenhofer | 10/7/2014 | 0.4 | Email correspondence with M. Hunter (EFH) re: look back periods on asbestos litigation files. |
| Peter Mosley | 10/7/2014 | 1.4 | Calls with K&E and EPIQ regarding noticing procedures |
| Peter Mosley | 10/7/2014 | 0.8 | Review contract motions |
| Peter Mosley | 10/7/2014 | 0.3 | Call with LUME regarding noticing procedures. Follow correspondence regarding the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/7/2014 | 0.4 | Revise noticing addresses. Follow up correspondence with LUME regarding the same. |
| Steve Kotarba | 10/7/2014 | 3.2 | Work with M. Hunter re: asbestos diligence updates (1.1); internal meetings and review of detail re: same (1.1); work with company and counsel re: reporting on same (1). |
| Jodi Ehrenhofer | 10/8/2014 | 0.4 | Email correspondence with J. Rafpor (A&M) re: bar date notice. |
| Matt Frank | 10/8/2014 | 0.3 | Provide update to K&E re: cash collateral language in motions for upcoming filing. |
| Peter Mosley | 10/8/2014 | 0.4 | Call with LUME regarding noticing information. Correspondence with EPIQ regarding the same. |
| Steve Kotarba | 10/8/2014 | 1.4 | Continued work re: asbestos reporting. |
| Michael Williams | 10/13/2014 | 0.8 | Perform analysis of litigation notice contact information re: asbestos notice list. |
| Michael Williams | 10/14/2014 | 0.9 | Perform analysis of litigation notice contact information re: asbestos notice list. |
| Steve Kotarba | 10/14/2014 | 2.1 | Work on asbestos noticing memo and summary. |
| Emmett Bergman | 10/16/2014 | 0.8 | Review lease assumption motions and declarations |
| Jodi Ehrenhofer | 10/16/2014 | 1.7 | Prepare drafted memo of all creditor populations gathered for potential asbestos bar date. |
| Steve Kotarba | 10/16/2014 | 1.1 | Update asbestos noticing protocol following discussions with M. Williams incorporating research. |
| Jeff Stegenga | 10/17/2014 | 0.5 | Discussion with David Blanks re: OCP follow-up and 2nd quarter report status. |
| Peter Mosley | 10/17/2014 | 0.3 | Correspondence & call with K&E regarding objections. |
| Jodi Ehrenhofer | 10/21/2014 | 0.7 | Revise memo of specific notice parties for potential asbestos bar date notice. |
| Michael Williams | 10/21/2014 | 1.2 | Perform analysis of asbestos litigation notice list re asbestos memo document. |
| Emmett Bergman | 10/22/2014 | 1.1 | Review upcoming motions and provide comments |
| Emmett Bergman | 10/23/2014 | 0.6 | Review of motions to be filed and provide comments re same |
| Peter Mosley | 10/23/2014 | 0.9 | Review termination settlement procedures motion. |
| Daisy Fitzgerald | 10/24/2014 | 1.6 | Review I&P procedures motion deck, discuss with K&E and A&M. |
| Daisy Fitzgerald | 10/24/2014 | 1.2 | Review De Minimis Procedures motion - discuss with A&M personnel. |
| Emmett Bergman | 10/24/2014 | 0.6 | Discussion including emails re: finalizing rejection motion and objection response |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/28/2014 | 1.2 | Review including discussions re: motions to late-file claims. |
| Steve Kotarba | 10/28/2014 | 0.9 | Review draft of claims waiver motion including call with counsel re: same. |
| Steve Kotarba | 10/28/2014 | 1.5 | Work with J. Katchadurian to prepare for hearing re: asbestos issues. |
| Emmett Bergman | 10/29/2014 | 2.1 | Review including comments on rejection motions and declarations |
| Paul Kinealy | 10/29/2014 | 0.6 | Review request for tracking and compilation of motions to allow late filed claims including creation of tracker template. |
| Paul Kinealy | 10/29/2014 | 0.7 | Manage team review of docket for motions to allow late filed claims. |
| Steve Kotarba | 10/29/2014 | 0.6 | Work to finalize claims objection procedure motion including Kotarba declaration re: same. |
| Paul Kinealy | 10/30/2014 | 0.7 | Assist the team with follow up questions re the late filed claims tracker. |
| Robert Country | 10/30/2014 | 0.7 | Analyze 2 motions to file late claims to keep a log of the information in the motion. |
| Steve Kotarba | 10/30/2014 | 1.1 | Review motions and factual support including discussions re: motions to file late claims with counsel. |
| Steve Kotarba | 10/30/2014 | 0.9 | Finalize claim objection procedure motion for filing. |
| Paul Kinealy | 11/3/2014 | 0.7 | Assist with inquiries regarding asbestos litigation. |
| Steve Kotarba | 11/3/2014 | 1.2 | Discuss motions re late claims internally, with company and counsel. |
| Jeff Stegenga | 11/4/2014 | 0.4 | Coordination with John Stuart re: hedging and trading motion call follow-up. |
| Steve Kotarba | 11/4/2014 | 1.3 | Internal review including discussions to respond to Pallas and Edwards motions to file claims after bar date. |
| Jeff Stegenga | 11/6/2014 | 0.6 | Follow-up with Cecily Gooch and Peter Mosley re: property taxes/FDM relief. |
| Jeff Stegenga | 11/7/2014 | 0.4 | Discussion with Aparna Yenamandra re: de minimus procedures motion. |
| Peter Mosley | 11/7/2014 | 0.7 | Correspondence with K&E and LUME groups regarding motions |
| Peter Mosley | 11/7/2014 | 1.2 | Revise contract motion exhibit |
| Emmett Bergman | 11/10/2014 | 0.4 | Review hedging and trading motion. |
| Peter Mosley | 11/10/2014 | 0.2 | Call with LUME regarding noticing procedures. Follow correspondence regarding the same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 11/10/2014 | 0.3 | Revise noticing contact information. Follow up correspondence with LUME regarding the same. |
| Peter Mosley | 11/10/2014 | 0.6 | Calls with K&E and EPIQ regarding noticing procedures |
| Peter Mosley | 11/10/2014 | 0.8 | Review contract motions |
| Peter Mosley | 11/12/2014 | 0.6 | Call with LUME regarding noticing information. Correspondence with EPIQ regarding the same. |
| Emmett Bergman | 11/13/2014 | 1.1 | Review of omnibus claims objections including discussions re same. |
| Jeff Stegenga | 11/14/2014 | 0.4 | Communication of monthly hedging P&L and collateral positions pursuant to the hedging motion order. |
| Jeff Stegenga | 11/14/2014 | 0.4 | Discussion with Chad Husnick re: POR timeline framework. |
| Jeff Stegenga | 11/14/2014 | 1.2 | Calls with Michael Carter, Joe Ho and Terry Nutt re: advisor trading motion comments. |
| Emmett Bergman | 11/17/2014 | 1.0 | Prep for and call with creditor advisors re: hedging and trading motion. |
| Emmett Bergman | 11/17/2014 | 1.1 | Review revisions to trading & hedging motion language. |
| Emmett Bergman | 11/20/2014 | 0.7 | Review the vendor motion for comments. |
| Steve Kotarba | 11/20/2014 | 2.1 | Finalize waiver motion for filing including Kotarba declaration in support of same. |
| Steve Kotarba | 11/20/2014 | 0.8 | Review including comment on waiver motion. |
| Emmett Bergman | 11/21/2014 | 0.7 | Discussions with K&E and A&M team re status of vendor negotiations and pending filings the vendors motion drafts and stipulation. |
| Emmett Bergman | 11/21/2014 | 1.2 | Review of vendor stip and revised motion for comments including related emails. |
| Steve Kotarba | 11/21/2014 | 0.4 | Finalize waiver motion for filing. |
| Emmett Bergman | 11/25/2014 | 1.1 | Review pending draft motions and stipulations for filing. |
| Emmett Bergman | 11/25/2014 | 0.4 | Communications with K&E and A&M teams re: pending motions and filings. |
| Jeff Stegenga | 11/26/2014 | 0.6 | Review of the vendors draft  motion including conversations with Bob Frenzel, Colin Carroll and K&E re: same. |
| Jeff Stegenga | 12/5/2014 | 0.3 | Review of latest trading report pursuant to the hedging/trading motion. |

| **Subtotal** | | **164.5** | |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 10/6/2014 | 1.9 | Begin creating Vendor Claims Analysis. |
| Peyton Heath | 10/7/2014 | 2.3 | Build Vendor Claims analysis. |
| John Stuart | 10/10/2014 | 1.4 | Review current draft of Plan of Reorginzation provided by E. Geier (K&E). |
| Emmett Bergman | 10/13/2014 | 0.4 | Review draft POR and timelines |
| Steve Kotarba | 10/13/2014 | 1.6 | Review of plan draft terms. |
| Peyton Heath | 10/16/2014 | 2.7 | Create September Admin Claims Segmented Balance Sheet. |
| Peyton Heath | 10/17/2014 | 0.7 | Revise September Admin Claims Segmented Balance Sheet for D. Blanks. |
| David Blanks | 10/22/2014 | 1.2 | Review TCEH debt claims in latest liquidation analysis to compare to current claim amounts. |
| John Stuart | 11/3/2014 | 0.7 | Review claims information support prepared by D. Blanks to be used in liquidation analysis waterfall. |
| David Blanks | 11/4/2014 | 2.7 | Review several iterations incluidng comment on debt and interest claims mapping for EFCH. |
| David Blanks | 11/4/2014 | 2.9 | Additional research on 9/30 liability balances for EFCH claims analysis. |
| David Blanks | 11/4/2014 | 1.7 | Meeting to discuss progress on the EFCH claims analysis for the liquidation analysis with J. Stuart (A&M) including follow-up on the same. |
| David Blanks | 11/4/2014 | 1.1 | Review Debt summary and notes in EFH, EFCH and EFIH 10-Q's. |
| John Stuart | 11/4/2014 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to review summary of current administrative and LSTC claims estimates by legal |
| John Stuart | 11/4/2014 | 0.7 | Review summary of current administrative and LSTC claims in prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 11/4/2014 | 1.2 | Review summary of current administrative and LSTC claims in advance of meeting with D. Blanks and P. Heath (A&M) to discuss. |
| Peyton Heath | 11/4/2014 | 1.5 | Build EFCH LTD schedule by tranche |
| Peyton Heath | 11/4/2014 | 0.5 | Meet with J. Stuart and D. Blanks (internal A&M) on LA - claims discussion. |
| David Blanks | 11/5/2014 | 2.9 | Meeting with Tim Hogan (EFH) regarding asset retirement obligation claims, Alcoa contract claims and certain intangible liability claims including follow-up on the same. |
| David Blanks | 11/5/2014 | 1.4 | Review Alcoa Contract and ARO claims summary prepared by Peyton Heath, provide comments including integration into claims analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 11/5/2014 | 0.7 | Build ARO and Alcoa detail schedule. |
| David Blanks | 11/6/2014 | 2.9 | Meeting with Jennifer Bonard (EFH) to discuss the details around the ARO liability assumption for the claims analysis including follow-up on the same. |
| David Blanks | 11/7/2014 | 2.9 | Review Final September balance sheet including creating variance to preliminary versions in order to update the claims analysis. |
| John Stuart | 11/7/2014 | 0.7 | Review latest claims categories summary provided by D. Blanks (A&M) in connection with updating liquidation analysis. |
| David Blanks | 11/18/2014 | 2.9 | Review revised EFCH liquidation analysis asset mapping and business unit roll-up documents from the latest version of the liquidation analysis including determination of revised format/updating process. |
| David Blanks | 11/18/2014 | 2.9 | Review revised EFH/EFIH liquidation analysis asset mapping and business unit roll-up documents from the latest version of the liquidation analysis including determination of revised format/updating process. |
| David Blanks | 11/18/2014 | 0.7 | Meeting to discuss process timing of updating liquidation analysis including follow-up on the same. |
| John Stuart | 11/18/2014 | 0.6 | Review liquidation analysis open issue and support materials. |
| John Stuart | 11/18/2014 | 0.4 | Review previous draft of disclosure statement and claims category and treatment section. |
| John Stuart | 11/18/2014 | 0.4 | Follow-on internal discussion with D. Blanks and P. Heath (A&M) re: process to update liquidation analysis using 9/30 numbers. |
| John Stuart | 11/18/2014 | 0.4 | Internal discussion with D. Blanks and P. Heath (A&M) re: process to update liquidation analysis using 9/30 numbers. |
| Peyton Heath | 11/18/2014 | 3.1 | Starting building EFCH Liquidation Analysis template for GEN entity with October BS. |
| Peyton Heath | 11/18/2014 | 1.5 | Create summary tabs for all entities including revew |
| Peyton Heath | 11/18/2014 | 1.3 | Build template for all EFCH entities. |
| David Blanks | 11/19/2014 | 2.9 | Continue to review EFH/EFIH asset mapping and business unit roll-up as of the 9/30 balance sheet. |
| David Blanks | 11/19/2014 | 2.9 | Continue to review EFCH asset mapping and business unit roll-up as of the 9/30 balance sheet. |
| Peyton Heath | 11/19/2014 | 2.9 | Revise main summaries/schedules to reflect updated information. |
| Peyton Heath | 11/19/2014 | 2.8 | Update EFCH entities for adjustments. |
| Peyton Heath | 11/19/2014 | 1.7 | Build master liquidation schedule summary showing all entities and all assets. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 11/20/2014 | 1.9 | Preparation of liquidation analysis support materials including review of claims mapping. |
| John Stuart | 11/20/2014 | 0.4 | Review liquidation analysis open issue and support materials. |
| Peyton Heath | 11/20/2014 | 0.4 | Compile list of source data needing updating. |
| Peyton Heath | 11/20/2014 | 1.4 | Review draft liquidation analysis. |
| Peyton Heath | 11/20/2014 | 2.9 | Build in recoveries and recovery summaries for all entities. |
| Peyton Heath | 11/21/2014 | 1.8 | Add TXU entities adjustments, recoveries, and summary tabs to liquidation analysis. |
| Peyton Heath | 11/21/2014 | 0.2 | Group/categorize assets in schedules and revise liquidation analysis. |
| John Stuart | 11/23/2014 | 1.8 | Review liquidation analysis open issue and support materials including review initial changes to model. |
| John Stuart | 11/23/2014 | 0.2 | Continued review liquidation analysis open issue and support materials and review initial changes to model. |
| John Stuart | 12/1/2014 | 0.6 | POR / DS status call with Company, EVR and K&E. |
| Peyton Heath | 12/1/2014 | 2.0 | Update EFCH Liquidation Analysis with September Balance Sheet numbers. |
| David Blanks | 12/2/2014 | 2.7 | Review legal entity mapping for TCEH net proceeds analysis including tie out of aggregate balance back to the 10-Q. |
| David Blanks | 12/2/2014 | 2.4 | Update TCEH claims analysis with final September balance sheet including update footnotes to reflect outstanding issues/questions with regard to claims classifications of certain line items. |
| John Stuart | 12/2/2014 | 0.4 | Review of draft POR / DS timeline and workplan provided by K&E. |
| John Stuart | 12/2/2014 | 0.4 | Call with E. Geier (K&E) re: POR / DS workplan. |
| Peyton Heath | 12/2/2014 | 3.3 | Update EFIH Liquidation Analysis with September BS numbers. |
| David Blanks | 12/3/2014 | 2.7 | Review EFH Corp. and Other Balance sheet and create template for claims analysis. |
| David Blanks | 12/3/2014 | 2.1 | Review EFIH Balance sheet and create template for claims analysis. |
| David Blanks | 12/3/2014 | 2.9 | Review TCEH liabilities as of 9/30 and map liabilities to claims classes present in the disclosure statement for purposes of the liquidation analysis. |
| John Stuart | 12/3/2014 | 1.3 | Review including edits to revised liquidation analysis templates for EFH, EFIH and TCEH. |
| John Stuart | 12/3/2014 | 1.6 | Review open issues related to liquidation analysis as part of September refresh activities. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/3/2014 | 0.9 | Discussion with D. Blanks (A&M) re: updated to September refresh of liquidation analysis. |
| Peyton Heath | 12/3/2014 | 2.3 | Work on EFCH Liquidation Analysis. |
| Peyton Heath | 12/3/2014 | 1.0 | Meeting with internal A&M (D. Blanks and J. Stuart) re. liquidation analysis. |
| Peyton Heath | 12/3/2014 | 3.3 | Build EFH/EFIH Key Assets Summary, Adjusted Liquidation Balance, Midpoint Liquidation value, and recovery summary templates. |
| David Blanks | 12/4/2014 | 2.1 | Review of TCEH liquidation analysis asset mapping including revision to certain GL accounts to be consistent with language in the Duff & Phelps report. |
| David Blanks | 12/4/2014 | 2.9 | Continue reviewing TCEH liabilities as of 9/30 and map liabilities to claims classes present in the disclosure statement. |
| David Blanks | 12/4/2014 | 2.9 | Meeting with J. Bonhard (EFH) regarding TCEH property, plant and equipment assets and mapping to Duff & Phelps report including follow-up on the same. |
| David Blanks | 12/4/2014 | 0.9 | Meeting with M. Horn (EFH) and K. Ashby (EFH) regarding deferred tax assets and liabilities and follow-up on Liquidation Analysis. |
| John Stuart | 12/4/2014 | 0.6 | Review of various updates to EFH liquidation support model incluidng feedback to internal team. |
| John Stuart | 12/4/2014 | 0.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss open issues related to liquidation analysis and next steps. |
| John Stuart | 12/4/2014 | 1.1 | Meeting with EFH tax team to discuss treatment of deferred tax liabilities in context of claims mapping process for liquidation analysis. |
| John Stuart | 12/4/2014 | 2.3 | Review of current draft of liquidation support document based on September refresh incluidng edits and comments to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/4/2014 | 0.4 | Review of various updates to EFIH liquidation support model and provide feedback to internal team. |
| John Stuart | 12/4/2014 | 0.4 | Review of various updates to TCEH liquidation support model and provide feedback to internal team. |
| John Stuart | 12/4/2014 | 1.2 | Evaluation of claims mapping issues in connection with liquidation analysis based on review of previous drafts. |
| Peyton Heath | 12/4/2014 | 1.4 | Apply new template to all entity tab summaries. |
| Peyton Heath | 12/4/2014 | 2.6 | Build EFCH Key Assets Summary, Adjusted Liquidation Balance, Midpoint Liquidation value, and recovery summary templates. |
| Peyton Heath | 12/4/2014 | 0.6 | Re-map Assets in Liquidation Analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 12/4/2014 | 1.3 | Create Asset/PP&E entity matrix. |
| Peyton Heath | 12/4/2014 | 0.5 | Meeting with the company and internal A&M (D. Blanks) re. asset mapping for LA. |
| David Blanks | 12/5/2014 | 2.9 | Review EFH liabilities as of 9/30 and map liabilities to claims classes present in the disclosure statement for purposes of the liquidation analysis. |
| David Blanks | 12/5/2014 | 2.9 | Review EFIH liabilities as of 9/30 and map liabilities to claims classes present in the disclosure statement for purposes of the liquidation analysis. |
| David Blanks | 12/5/2014 | 2.9 | Link TCEH legal entity claims waterfall into the liquidation analysis. |
| David Blanks | 12/5/2014 | 2.7 | Meeting with C. Dobry (EFH) regarding certain liability GL accounts including follow-up on TCEH claims classes for the liquidation analysis. |
| John Stuart | 12/5/2014 | 1.7 | Development of revised breakout of November 2013 carrying value file for plant PP&E in connection with liquidation analysis refresh provided by J. Bonhard (Company). |
| John Stuart | 12/5/2014 | 0.5 | Call with C. Dobry (Company) and D. Blanks (A&M) re: claims analysis and mapping open issues. |
| John Stuart | 12/5/2014 | 2.2 | Review November 2013 carrying value file for plant PP&E in connection with liquidation analysis refresh provided by J. Bonhard (Company). |
| Peyton Heath | 12/5/2014 | 0.7 | Re-format claims allocation summary. |
| Peyton Heath | 12/5/2014 | 1.3 | Build EFIH and EFH Debt Subject to Compromise schedules. |
| Peyton Heath | 12/5/2014 | 1.6 | Remap all assets for all EFCH entities. |
| Peyton Heath | 12/5/2014 | 2.2 | Re-format all entity level tabs for EFCH Debtors. |
| David Blanks | 12/6/2014 | 2.9 | Update/reformat business unit asset summaries to include claims water fall at each TCEH legal entity. |
| David Blanks | 12/6/2014 | 2.9 | Update/reformat business unit asset summaries to include claims waterfall at each EFH legal entity. |
| David Blanks | 12/6/2014 | 1.1 | Update/reformat business unit asset summaries to include claims waterfall at each EFIH legal entity. |
| John Stuart | 12/6/2014 | 0.6 | Review November 2013 D&P report and compared carrying value figures to plant and mine PP&E breakout values. |
| John Stuart | 12/6/2014 | 1.2 | Continued review and development of breakout for November 2013 carrying value file for plant PP&E in connection with liquidation analysis refresh provided by J. Bonhard (Company). |
| Peyton Heath | 12/6/2014 | 2.9 | Reconcile debt and interest account data from company with debt subject to compromise schedules . |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 12/6/2014 | 2.1 | Map debt claims to claims classes in debt schedules. |
| David Blanks | 12/7/2014 | 2.9 | Review TCEH asset summaries and business unit asset summary build-up. |
| David Blanks | 12/7/2014 | 1.7 | Review EFH debt and accrued interest account reconciliations for prepetition debt summary. |
| David Blanks | 12/7/2014 | 2.6 | Review TCEH debt and accrued interest account reconciliations for prepetition debt summary. |
| David Blanks | 12/7/2014 | 1.7 | Review EFIH asset summaries and business unit asset summary build-up. |
| David Blanks | 12/7/2014 | 2.4 | Review EFH asset summaries and business unit asset summary build-up. |
| David Blanks | 12/7/2014 | 2.1 | Review EFIH debt and accrued interest account reconciliations for prepetition debt summary. |
| John Stuart | 12/7/2014 | 0.8 | Review of various updates to EFIH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/7/2014 | 0.8 | Continued review of various updates to EFH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/7/2014 | 0.6 | Review of various updates to TCEH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| Peyton Heath | 12/7/2014 | 2.6 | Work on EFIH Debt Subject to Compromise Schedule. |
| Peyton Heath | 12/7/2014 | 3.7 | Work on EFH Debt Subject to Compromise Schedule. |
| Peyton Heath | 12/7/2014 | 3.6 | Create EFCH LTD Summary Schedule. |
| Peyton Heath | 12/7/2014 | 3.9 | Work on EFCH Debt Subject to Compromise Schedule. |
| David Blanks | 12/8/2014 | 2.2 | Reformat the EFCH aggregate claims waterfall to reflect the claims classes depicted in the disclosure statement. |
| David Blanks | 12/8/2014 | 2.7 | Adjust TCEH long-term debt summary to include debt issuance costs and unamortized discount. |
| David Blanks | 12/8/2014 | 2.3 | Review account reconciliations for TCEH post petition debt and accrued interest for claims analysis and long-term debt summary. |
| David Blanks | 12/8/2014 | 2.3 | Meeting with J. Bonhard (EFH) regarding TCEH asset retirement obligations, and asset mapping including follow-up on the same. |
| David Blanks | 12/8/2014 | 1.8 | Adjust EFIH long-term debt summary to include debt issuance costs and unamortized discount. |
| David Blanks | 12/8/2014 | 0.5 | Meeting with J. Stuart to discuss process on claims analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 12/8/2014 | 2.3 | Adjust EFIH long-term debt summary to include debt issuance costs and unamortized discount. |
| John Stuart | 12/8/2014 | 1.9 | Review of various updates to TCEH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/8/2014 | 0.7 | Meeting with C. Dobry (Company) to discuss status of claims mapping open issues. |
| John Stuart | 12/8/2014 | 0.8 | Internal discussion related to combined efforts on EFH, EFIH and TCEH liquidation analysis refresh activities with D. Blanks and P. Heath (A&M). |
| John Stuart | 12/8/2014 | 0.6 | Status update discussion related to combined efforts on EFH, EFIH and TCEH liquidation analysis refresh activities with D. Blanks and P. Heath (A&M). |
| John Stuart | 12/8/2014 | 1.4 | Review of various updates to EFH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/8/2014 | 1.1 | Review of various updates to EFIH liquidation support model incluidng provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/8/2014 | 0.9 | Meeting with J. Bonhard (Company) to discuss carrying value of mine / plant PP&E analysis and support documents for liquidation refresh. |
| Peyton Heath | 12/8/2014 | 1.7 | Work on Luminant Midpoint Liquidation Value Summary. |
| Peyton Heath | 12/8/2014 | 1.9 | Work on Luminant Adjusted Liquidation Balance Summary. |
| Peyton Heath | 12/8/2014 | 2.1 | Create EFIH LTD Summary Schedule. |
| Peyton Heath | 12/8/2014 | 2.2 | Work on Luminant Key Assets Summary. |
| Peyton Heath | 12/8/2014 | 2.3 | Create EFH LTD Summary Schedule. |
| Peyton Heath | 12/8/2014 | 1.6 | Work on Luminant Recovery Summary. |
| Peyton Heath | 12/8/2014 | 2.6 | Work on EFCH LTD Summary Schedule. |
| David Blanks | 12/9/2014 | 2.7 | Review Luminant Energy post petition liabilities related to commodity contracts from T. Eaton (EFH) including follow-up on the same. |
| David Blanks | 12/9/2014 | 0.6 | Review individual EFIH business unit asset./liability waterfalls in presentation format. |
| David Blanks | 12/9/2014 | 2.1 | Email correspondence with V. Scott (EFH) regarding the long-term debt and interest summaries including follow-up on the same. |
| David Blanks | 12/9/2014 | 1.9 | Review revised TCEH generation plant asset mapping. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 12/9/2014 | 1.1 | Review individual EFH business unit asset./liability waterfalls in presentation format. |
| David Blanks | 12/9/2014 | 1.7 | Meeting with C. Dobry to discuss follow-up questions on the TCEH admin claims analysis including update of the analysis accordingly. |
| David Blanks | 12/9/2014 | 1.7 | Review individual TCEH business unit asset./liability waterfalls in presentation format. |
| John Stuart | 12/9/2014 | 0.9 | Development of revised breakout of November 2013 carrying value file for plant PP&E in connection with liquidation analysis refresh provided by J. Bonhard (Company). |
| John Stuart | 12/9/2014 | 1.4 | Ongoing review of various updates to TCEH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/9/2014 | 0.6 | Follow up meeting with C. Dobry (Company) to discuss status of claims mapping open issues. |
| John Stuart | 12/9/2014 | 0.9 | Ongoing review of various updates to EFH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/9/2014 | 0.7 | Ongoing review of various updates to EFIH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| Peyton Heath | 12/9/2014 | 2.3 | Build EFCH Claims Class Summary by Legal Entity. |
| Peyton Heath | 12/9/2014 | 2.9 | Work on EFH LTD Summary Schedule. |
| Peyton Heath | 12/9/2014 | 1.8 | Work on TXU and Other Adjusted Liquidation Balance Summary. |
| Peyton Heath | 12/9/2014 | 1.9 | Work on TXU and Other Midpoint Liquidation Value Summary. |
| Peyton Heath | 12/9/2014 | 1.7 | Work on EFIH LTD Summary Schedule. |
| Peyton Heath | 12/9/2014 | 2.0 | Work on TXU and Other Key Assets Summary. |
| Peyton Heath | 12/9/2014 | 1.6 | Work on TXU and Other Recovery Summary. |
| David Blanks | 12/10/2014 | 2.4 | Create EFH/EFIH intercompany output including business unit recoveries for certain intercompany claims. |
| David Blanks | 12/10/2014 | 1.7 | Review EFH/EFIH liquidation analysis adjustments and relink to individual business unit asset proceeds calculations. |
| David Blanks | 12/10/2014 | 1.7 | Reformat EFH/EFIH business unit claims waterfalls for updated claims classes. |
| David Blanks | 12/10/2014 | 2.1 | Review EFCH liquidation analysis adjustments and relink to individual business unit asset proceeds calculations. |
| David Blanks | 12/10/2014 | 2.1 | Create EFCH intercompany output including business unit recoveries for certain intercompany claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 12/10/2014 | 2.3 | Reformat EFH business unit claims waterfalls for updated claims classes. |
| David Blanks | 12/10/2014 | 2.9 | Review intercompany detail and create schedule to compare to intercompany balances in the balance sheet making sure the intercompany detail agreed with the balance sheet. |
| John Stuart | 12/10/2014 | 0.7 | Discussions with D. Blanks and P. Heath (A&M) re: open issues and edits with respect to liquidation analysis refresh. |
| John Stuart | 12/10/2014 | 0.9 | Review of September 2014 intercompany query file and comparison against GL accounts contained in the September trial balance in connection with liquidation analysis refresh activities. |
| John Stuart | 12/10/2014 | 1.1 | Review of intercompany reconciliation file prepared by D. Blanks (Company) in connection with refresh of liquidation analysis. |
| John Stuart | 12/10/2014 | 1.1 | Development of revised breakout of November 2013 carrying value file for plant PP&E in connection with liquidation analysis refresh provided by J. Bonhard (Company). |
| John Stuart | 12/10/2014 | 1.1 | Ongoing review of various updates to EFIH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/10/2014 | 1.4 | Ongoing review of various updates to EFH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/10/2014 | 2.2 | Ongoing review of various updates to TCEH liquidation support model including provision of feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/10/2014 | 0.6 | Continued review of revised intercompany reconciliation file prepared by D. Blanks (Company) in connection with refresh of liquidation analysis. |
| John Stuart | 12/10/2014 | 0.6 | Review of draft TCEH free cash flow information in connection with updating certain wind-down cost figures in liquidation analysis. |
| Peyton Heath | 12/10/2014 | 1.6 | Work on EFH Adjusted Liquidation Balance Summary. |
| Peyton Heath | 12/10/2014 | 1.6 | Work on EFH Recovery Summary. |
| Peyton Heath | 12/10/2014 | 1.6 | Work on EFIH Key Assets Summary. |
| Peyton Heath | 12/10/2014 | 1.2 | Work on EFIH Recovery Summary. |
| Peyton Heath | 12/10/2014 | 1.4 | Work on EFIH Adjusted Liquidation Balance Summary. |
| Peyton Heath | 12/10/2014 | 2.1 | Work on EFH Key Assets Summary. |
| Peyton Heath | 12/10/2014 | 1.9 | Work on EFH Midpoint Liquidation Value Summary. |
| Peyton Heath | 12/10/2014 | 1.7 | Work on EFIH Midpoint Liquidation Value Summary. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/10/2014 | 2.1 | Work on historical and go-forward L/C and restricted cash analysis. |
| Taylor Atwood | 12/10/2014 | 1.8 | Work on free cash flow breakout of TXUE, Luminant, and TCEH Corp. |
| John Stuart | 12/11/2014 | 1.4 | Continued review of various updates to EFH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/11/2014 | 1.8 | Review fo revised POR term sheet provided by E. Geier (K&E) including internal discussion of change in plan class categories. |
| John Stuart | 12/11/2014 | 0.3 | Discussion with C. Dobry (Company) to discuss status of claims mapping open issues. |
| John Stuart | 12/11/2014 | 0.7 | Review revised FCF walk-forwards for Luminant, TXU and TCEH Corp. in connection with refresh of wind-down costs draft refresh for TCEH liquidation analysis provided by J. Hunt (Company). |
| John Stuart | 12/11/2014 | 0.9 | Call with Company / EVR / K&E / A&M re: coordination activities related to POR / DS. |
| John Stuart | 12/11/2014 | 0.6 | Discussions with D. Blanks and P. Heath (A&M) re: open issues and edits with respect to liquidation analysis refresh. |
| John Stuart | 12/11/2014 | 0.4 | Call with W. Guerreri (K&E) re: disclosure statement update workstream. |
| John Stuart | 12/11/2014 | 0.9 | Continued review of various updates to EFIH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/11/2014 | 1.9 | Continued review of various updates to TCEH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| Peyton Heath | 12/11/2014 | 1.6 | Build EFH/EFIH Claims Class Summary by Legal Entity. |
| Peyton Heath | 12/11/2014 | 3.8 | Link up EFH/EFIH entity level templates. |
| Peyton Heath | 12/11/2014 | 2.8 | Create Other Debt and Interest schedule. |
| John Stuart | 12/12/2014 | 1.1 | Continued review of various updates to EFH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| John Stuart | 12/12/2014 | 0.3 | Review PPT presentation support files for liquidation analysis refresh and update and edit narrative. |
| John Stuart | 12/12/2014 | 1.3 | Continued review of various updates to TCEH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/12/2014 | 0.9 | Development of prepetition L/C rollforward schedule in connection with calculation of estimated recoverable restricted cash for liquidation analysis including internal discussion with D. Blanks (A&M). |
| John Stuart | 12/12/2014 | 0.6 | Internal discussions with D. Blanks and P. Heath (A&M) re: open issues and edits with respect to liquidation analysis refresh. |
| John Stuart | 12/12/2014 | 0.9 | Continued review of various updates to EFIH liquidation support model including feedback to internal team including D. Blanks and P. Heath (A&M). |
| Peyton Heath | 12/12/2014 | 2.1 | Add GL account numbers to EFCH Debt Subject to Compromise schedule. |
| Peyton Heath | 12/12/2014 | 1.6 | Work on Claims Class Summaries. |
| Peyton Heath | 12/12/2014 | 2.1 | Work on Non-Debtor entity templates. |
| Peyton Heath | 12/12/2014 | 1.5 | Review Revise Liquidation Analysis Support Presentation. |
| Taylor Atwood | 12/12/2014 | 0.7 | Follow up on L/C historical rollforward analysis. |
| John Stuart | 12/13/2014 | 0.7 | Revise claims waterfall templates for TCEH support model based on updated claims categories from term sheet. |
| John Stuart | 12/13/2014 | 1.2 | Revise claims waterfall templates for EFH support model based on updated claims categories from term sheet. |
| John Stuart | 12/13/2014 | 1.9 | Build revised methodology/format for claims mapping and roll-up schedules for EFH liquidation analysis and Disclosure Statement support. |
| John Stuart | 12/13/2014 | 2.7 | Build revised methodology/format for claims mapping and roll-up schedules for TCEH liquidation analysis and Disclosure Statement support. |
| John Stuart | 12/13/2014 | 0.3 | Revise claims waterfall templates for EFIH support model based on updated claims categories from term sheet. |
| John Stuart | 12/14/2014 | 0.8 | Develop entity-by-entity claims mapping schedule for EFH based on revised claims categories. |
| John Stuart | 12/14/2014 | 1.2 | Update allocation schedule for plant and mine carrying value for revised D&P report. |
| John Stuart | 12/14/2014 | 0.9 | Ongoing revision of methodology/format for claims mapping and roll-up schedules for EFH liquidation analysis and Disclosure Statement support. |
| John Stuart | 12/14/2014 | 0.9 | Continued revision of claims waterfall templates for EFH support model based on updated claims categories from term sheet. |
| John Stuart | 12/14/2014 | 1.8 | Ongoing revision of methodology/format for claims mapping and roll-up schedules for TCEH liquidation analysis and Disclosure Statement support. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/14/2014 | 0.8 | Continued revision of claims waterfall templates for TCEH support model based on updated claims categories from term sheet. |
| John Stuart | 12/14/2014 | 0.7 | Revise summary schedules for Luminant based on BU mapping. |
| John Stuart | 12/14/2014 | 0.6 | Continued revision of claims waterfall templates for EFIH support model based on updated claims categories from term sheet. |
| John Stuart | 12/14/2014 | 0.3 | Revise summary recovery schedules for TCEH/EFCH based on BU mapping. |
| John Stuart | 12/14/2014 | 0.9 | Develop entity-by-entity claims mapping schedule for TCEH based on revised claims categories. |
| John Stuart | 12/14/2014 | 0.5 | Revise summary recovery schedules for TXU based on BU mapping. |
| John Stuart | 12/16/2014 | 1.8 | Continued revision of methodology/format for claims mapping and roll-up schedules for TCEH liquidation analysis and Disclosure Statement support in advance of call with Company representatives. |
| John Stuart | 12/16/2014 | 1.6 | Continued revision of methodology/format for claims mapping and roll-up schedules for EFH liquidation analysis and Disclosure Statement support in advance of call with Company representatives. |
| John Stuart | 12/16/2014 | 1.3 | Review of various updates to TCEH liquidation support model including feedback to internal team. |
| John Stuart | 12/16/2014 | 1.2 | Review of various updates to EFH liquidation support model including feedback to internal team. |
| John Stuart | 12/16/2014 | 0.9 | Call with various members of the Company to discuss workstream to certify claims category mapping for purposes of disclosure statement. |
| John Stuart | 12/16/2014 | 0.4 | Review of various updates to EFIH liquidation support model and provide feedback to internal team. |
| Peyton Heath | 12/16/2014 | 1.6 | TCEH FCF reconciliation. |
| Steve Kotarba | 12/16/2014 | 2.2 | Respond to inquiries re: claim estimates. |
| Taylor Atwood | 12/16/2014 | 0.6 | Research  the retention and wind-down costs analysis/estimates backup schedules including follow up. |
| John Stuart | 12/17/2014 | 0.4 | Review of various updates to TCEH liquidation support model and provide feedback to internal team. |
| John Stuart | 12/17/2014 | 2.4 | Review and edits of revised liquidation analysis support presentation based on September update. |
| John Stuart | 12/17/2014 | 1.9 | Review revised draft of Disclosure Statement send by W. Guerrieri (K&E). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/17/2014 | 1.7 | Review of draft disclosure statement re: claim and other disclosures. |
| Taylor Atwood | 12/17/2014 | 0.4 | Research backup schedules for retention and wind-down costs analysis/estimates. |
| David Blanks | 12/18/2014 | 2.4 | Review latest version of EFCH liquidation analysis excel backup. |
| David Blanks | 12/18/2014 | 1.7 | Review latest version of EFH/EFIH liquidation analysis excel backup. |
| David Blanks | 12/18/2014 | 1.3 | Review latest version of liquidation analysis presentation. |
| John Stuart | 12/18/2014 | 2.2 | Make edits and updates to EFH liquidation support file for September refresh. |
| John Stuart | 12/18/2014 | 1.9 | Make edits and updates to EFIH liquidation support file for September refresh. |
| John Stuart | 12/18/2014 | 0.7 | Update narrative in September refresh liquidation analysis support presentation. |
| John Stuart | 12/18/2014 | 2.8 | Make edits and updates to TCEH liquidation support file for September refresh. |
| John Stuart | 12/18/2014 | 0.6 | Update allocation schedule for plant and mine carrying value for revised D&P report. |
| John Stuart | 12/18/2014 | 1.4 | Review various Disclosure Statement forecast exhibit examples assembled by S. Pittman (A&M) in connection with precedent case examples for Company. |
| Peyton Heath | 12/18/2014 | 1.9 | Update Liquidation Analysis presentation. |
| David Blanks | 12/19/2014 | 2.7 | Status update meeting regarding the liquidation analysis including follow-up on the same. |
| David Blanks | 12/19/2014 | 1.4 | Review liquidation analysis recovery rate comps including provide comments on the same. |
| David Blanks | 12/19/2014 | 1.1 | Search for certain comparable liquidation analysis materials for comp analysis. |
| Jeff Stegenga | 12/19/2014 | 1.8 | Initial review of latest draft of POR and DS structure and info needs. |
| John Stuart | 12/19/2014 | 0.9 | Call with EVR / K&E / A&M / Company to discuss status of open disclosure statement activities and workstreams. |
| John Stuart | 12/19/2014 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) to discuss status of September liquidation analysis refresh and next steps. |
| John Stuart | 12/19/2014 | 0.5 | Meeting with M. Horn (Company) to discuss mailing of tax claims for disclosure statement. |
| John Stuart | 12/19/2014 | 1.1 | Meeting with M. Carter (Company) to discuss status of certain disclosure statement workstreams. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 12/19/2014 | 0.6 | Add select entities to summaries. |
| Peyton Heath | 12/19/2014 | 0.9 | Paste schedules and figures into LA support presentation. |
| Peyton Heath | 12/19/2014 | 2.1 | Meeting with internal A&M (D. Blanks and J. Stuart) on Liquidation Analysis - review models. |
| Peyton Heath | 12/19/2014 | 1.6 | Comparable Recovery rate analysis for LA Support. |
| Jeff Stegenga | 12/20/2014 | 0.5 | Discussion with Jamie Sprayregen re: POR / DS update and timing considerations. |
| John Stuart | 12/20/2014 | 1.4 | Continued review of TCEH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/20/2014 | 1.4 | Continued review of EFH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/20/2014 | 0.9 | Continued review of EFIH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/21/2014 | 1.3 | Review of revised September liquidation analysis support presentation for TCEH, EFH, EFIH liquidation analysis. |
| John Stuart | 12/21/2014 | 0.3 | Continued review of TCEH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/21/2014 | 0.6 | Continued review of EFH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| Peyton Heath | 12/21/2014 | 1.8 | Work on Comparable Recovery rate analysis. |
| David Blanks | 12/22/2014 | 2.9 | Edit EFCH portion of liquidation analysis presentation per comments from J. Stuart (A&M). |
| David Blanks | 12/22/2014 | 1.8 | Prepare summary of book tax assets and liabilities for detailed tax claims analysis. |
| David Blanks | 12/22/2014 | 2.7 | Edit EFH/EFIH portion of liquidation analysis presentation per comments from J. Stuart (A&M). |
| David Blanks | 12/22/2014 | 2.9 | Review several individual miscellaneous account reconciliations to check for tax related liabilities. |
| John Stuart | 12/22/2014 | 1.3 | Review of revised September liquidation analysis support presentation for TCEH, EFH, EFIH liquidation analysis. |
| John Stuart | 12/22/2014 | 0.7 | Ongoing review of TCEH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/22/2014 | 0.6 | Ongoing review of EFH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |
| John Stuart | 12/22/2014 | 0.3 | Ongoing review of EFIH liquidation support file for September refresh and provide edits to D. Blanks and P. Heath (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/22/2014 | 1.4 | Review revised draft of 90-day preference analysis prepared by M. Zeiss (A&M) including preparation of support input tab linking to liquidation models. |
| John Stuart | 12/22/2014 | 0.6 | Development of TCEH cash adjustment calculation worksheet for liquidation and discussion with D. Blanks (A&M). |
| Peyton Heath | 12/22/2014 | 1.9 | Add missing debtors to summaries. |
| Peyton Heath | 12/22/2014 | 1.1 | Revise including review of LA presentation. |
| Peyton Heath | 12/22/2014 | 1.6 | Hook up liquidation expenses. |
| Peyton Heath | 12/22/2014 | 4.5 | Research past bankruptcies cases liquidation analyses in order to add exapmles to comparable rate analysis. |
| Peyton Heath | 12/22/2014 | 1.8 | FCF analysis. |
| David Blanks | 12/23/2014 | 2.9 | Continue to review and edit formatting in the liquidation analysis model and presentation. |
| David Blanks | 12/23/2014 | 2.4 | Edit EFCH claims analysis/summaries in liquidation model and presentation. |
| David Blanks | 12/23/2014 | 2.8 | Edit EFH/EFIH claims analysis/summaries in liquidation model and presentation. |
| David Blanks | 12/23/2014 | 2.7 | Edit the post conversion cash flow analysis for liquidation analysis model and presentation. |
| John Stuart | 12/23/2014 | 2.3 | Review of TCEH liquidation support file and make direct edits into model. |
| John Stuart | 12/23/2014 | 1.1 | Refresh PPT file narrative for September liquidation analysis refresh for disclosure statement. |
| John Stuart | 12/23/2014 | 1.6 | Review of EFH liquidation support file and make direct edits into model. |
| Peyton Heath | 12/23/2014 | 0.8 | Review model. |
| Peyton Heath | 12/23/2014 | 2.9 | Post conversion cash flow analysis. |
| Peyton Heath | 12/23/2014 | 2.6 | Revise Comp rate analysis. |
| John Stuart | 12/24/2014 | 1.4 | Make direct edits in TCEH liquidation model and overall QC. Report feedback to D. Blanks (A&M). |
| John Stuart | 12/24/2014 | 1.2 | Make direct edits in EFH liquidation model and overall QC. Report feedback to D. Blanks (A&M). |
| John Stuart | 12/24/2014 | 0.8 | Make direct edits in EFIH liquidation model and overall QC. Report feedback to D. Blanks (A&M). |
| Peyton Heath | 12/24/2014 | 2.1 | Review models including re-paste of liquidation analysis support presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/26/2014 | 2.2 | Review of PPT support presentation including review of all re-linked tables in advance of sending initial draft copy to Company for review. |
| John Stuart | 12/27/2014 | 1.3 | Review of circulation version of PPT file prepared for M. Carter (Company) and make notes of follow up items for team. |
| David Blanks | 12/28/2014 | 0.8 | Create EFH conversion date cash calculation backup to support the liquidation analysis. |
| David Blanks | 12/28/2014 | 0.7 | Create EFCH conversion date cash calculation backup to support the liquidation analysis. |
| David Blanks | 12/28/2014 | 2.9 | Continue to review and process comments/edits from J. Stuart on the liquidation analysis presentation. |
| David Blanks | 12/28/2014 | 1.2 | Create Equity roll-up summary for EFH Debtors in the liquidation analysis. |
| David Blanks | 12/28/2014 | 2.9 | Continue to review and process comments/edits from J. Stuart on the liquidation analysis presentation for EFH/EFIH. |
| David Blanks | 12/28/2014 | 2.9 | Process comments/edits from J. Stuart on the liquidation analysis presentation for EFCH. |
| David Blanks | 12/29/2014 | 2.9 | Review/check liquidation analysis presentation to confirm schedules/exhibits reflect changes made in the underlying model. |
| David Blanks | 12/29/2014 | 2.9 | Reformat/update liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 12/29/2014 | 2.3 | Create mechanism to cap carveout claims at $50M for EFCH debtors. |
| David Blanks | 12/29/2014 | 1.9 | Review revised Duff & Phelps report including update of liquidation analysis accordingly. |
| John Stuart | 12/29/2014 | 1.8 | Make direct edits in TCEH liquidation model and overall QC including report feedback to D. Blanks (A&M). |
| John Stuart | 12/29/2014 | 1.2 | Make direct edits in EFH liquidation model and overall QC including report feedback to D. Blanks (A&M). |
| John Stuart | 12/29/2014 | 0.7 | Make direct edits in EFIH liquidation model and overall QC, including report feedback to D. Blanks (A&M). |
| Peyton Heath | 12/29/2014 | 0.7 | Re-paste and update links in presentation. |
| David Blanks | 12/30/2014 | 0.7 | Prepare liquidation analysis presentation for client review. |
| David Blanks | 12/30/2014 | 1.9 | Review copy of liquidation analysis presentation. |
| John Stuart | 12/30/2014 | 1.4 | Final review of September liquidation analysis summary in advance of sending to M. Carter (Company) for review. |
| John Stuart | 12/30/2014 | 1.4 | Review most recent draft of disclosure statement and compare to claims mapping approach and methodology. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

---

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 12/30/2014 | 1.2 | QC of Powerpoint presentation for liquidation analysis refresh. |
| John Stuart | 12/30/2014 | 0.9 | Revise summary distributable value schedules and wind-down costs by entity schedule to correct BU roll up issues. |
| John Stuart | 12/30/2014 | 2.2 | Ongoing refresh PPT file narrative for September liquidation analysis refresh for disclosure statement. |
| Peyton Heath | 12/30/2014 | 0.5 | Re-paste and update links in presentation for changes. |
| Peyton Heath | 12/30/2014 | 0.3 | Format and review comp rate analysis. |
| Peyton Heath | 12/30/2014 | 0.4 | Format and review Post conversion FCF schedules. |
| Peyton Heath | 12/30/2014 | 0.9 | Create BU code and mapping summary schedule of all entities. |
| Peyton Heath | 12/31/2014 | 0.4 | Re-paste and update links for changes in liquidation analysis support presentation. |
| **Subtotal** | | **502.1** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/3/2014 | 2.9 | Research and coordinate the review of a conflicts check list with Epiq (J. Katchadurian) and A&M (M. Williams) for K&E (A. Sexton). |
| Michael Williams | 9/3/2014 | 1.4 | Perform comparison of scheduled matrix parties re analysis of conflicts check parties. |
| Jeff Stegenga | 9/4/2014 | 0.4 | Finalization of review of intercompany protocol/application for employment changes. |
| Jeff Stegenga | 9/7/2014 | 0.8 | Review of/communication with K&E re: UST comments to A&M retention application and affidavit. |
| Jeff Stegenga | 9/7/2014 | 0.4 | Review of / revisions to format re: 90 day pre-petition payment summary for UST information. |
| David Blanks | 9/8/2014 | 1.9 | Create summary of prepetition payments 90 days prior to filing. |
| Jeff Stegenga | 9/8/2014 | 0.4 | Discussion with Cecily Gooch re: UST retention points. |
| Jeff Stegenga | 9/8/2014 | 0.4 | Follow-up with K&E on A&M responses to UST retention questions. |
| Jeff Stegenga | 9/8/2014 | 0.3 | Discussion with Peter Mosley re: 2nd supplemental aff process update. |
| Jon Rafpor | 9/8/2014 | 0.8 | Draft supplemental declaration affidavit for J. Stegenga. |

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ## Time Detail by Activity by Professional
> ## September 1, 2014 through December 31, 2014

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/8/2014 | 0.2 | Call with A&M legal team regarding conflict checks. |
| Peter Mosley | 9/8/2014 | 0.3 | Review and revise supplemental affidavit. |
| John Stuart | 9/9/2014 | 0.4 | Correspondence with internal A&M counsel D. Feigenbaum to discuss retention open issues from UST. |
| John Stuart | 9/9/2014 | 0.3 | Review draft of 90 day payment file requested by UST in connection with retention. |
| John Stuart | 9/9/2014 | 0.5 | Review updated draft and redline of A&M retention order prepared by K&E. |
| John Stuart | 9/9/2014 | 0.2 | Continued review updated draft and redline of A&M retention order prepared by K&E. |
| David Blanks | 9/11/2014 | 1.2 | Research including correspondence with A. Yenamandra regarding A&M retainer balance |
| John Stuart | 9/11/2014 | 0.2 | Follow-on correspondence with A. Yenamandra (K&E) and D. Feigenbaum (A&M) re: open issues related to A&M's retention order. |
| John Stuart | 9/11/2014 | 0.6 | Review chart prepared by K&E delineating services between A&M, EVR and FEP in connection with retention, including correspondence with K&E re: same. |
| John Stuart | 9/11/2014 | 0.4 | Correspondence with A. Yenamandra (K&E) and D. Feigenbaum (A&M) re: open issues related to A&M's retention order. |
| Kevin Sullivan | 9/11/2014 | 0.4 | Research the answer on a conflict check name. |
| Peter Mosley | 9/11/2014 | 0.6 | Meeting with A&M team regarding conflict checks. |
| Sarah Pittman | 9/11/2014 | 1.6 | Meet with member of A&M internal team to discuss conflict checks. Begin working on conflict checks. |
| Jon Rafpor | 9/12/2014 | 3.0 | Draft supplemental declaration affidavit for J. Stegenga. |
| Sarah Pittman | 9/12/2014 | 0.5 | Discuss conflict checks with member of A&M internal team. |
| John Stuart | 9/13/2014 | 0.3 | Review revised draft of J. Stegenga supplemental declaration in connection with A&M's retention. |
| Sarah Pittman | 9/13/2014 | 2.6 | Work on common names for parties in conflict checks. |
| Sarah Pittman | 9/13/2014 | 3.0 | Update common names regarding parties that need to or have been checked for conflicts. |
| Sarah Pittman | 9/13/2014 | 2.4 | Assign common names for thousands of parties regarding conflict checks. |
| John Stuart | 9/14/2014 | 0.2 | Review latest draft of J. Stegenga supplemental declaration in connection with A&M's retention. |
| Sarah Pittman | 9/14/2014 | 2.2 | Work on conflict checks including submission to A&M internal team. |

*Page 388 of 451*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 9/14/2014 | 0.5 | Reviewconflict checks. |
| Kevin Sullivan | 9/15/2014 | 1.3 | Research two conflicts check, includes discussing the request with the Company (K. Moldovan and M. Chen) in one case and with J. Ehrenhofer (A&M) in the other. |
| Jeff Stegenga | 9/16/2014 | 0.4 | Follow-up discussions with K&E re: retention order distribution. |
| Kevin Sullivan | 9/17/2014 | 0.4 | Research and respond to conflict check request from K&E (M. Schlan). |
| Kevin Sullivan | 9/17/2014 | 0.4 | Research Philip Morris Credit Corp contracts for K&E. |
| Jon Rafpor | 9/22/2014 | 0.2 | Draft supplemental declaration affidavit for J. Stegenga. |
| Jon Rafpor | 9/23/2014 | 1.3 | Draft supplemental declaration affidavit for J. Stegenga. |
| Peter Mosley | 9/23/2014 | 0.5 | Review supplemental affidavit information. Meeting with A&M team regarding the same. |
| Jeff Stegenga | 9/28/2014 | 0.4 | Review of / questions to Peter Mosley re: 3rd supplemental aff draft. |
| Sarah Pittman | 10/1/2014 | 0.5 | Review conflict check work previously completed. |
| Sarah Pittman | 10/1/2014 | 0.1 | Create meeting summary and submit to A&M team. |
| Sarah Pittman | 10/1/2014 | 0.1 | Draft email to be sent to A&M team regarding conflict checks. |
| Jeff Stegenga | 10/2/2014 | 0.2 | Discussion with Peter Mosley re: 3rd supplement affidavit update. |
| Kevin Sullivan | 10/2/2014 | 1.9 | Participate in, including prep for, a discussion re: conflict check work, review the 3rd supplemental affidavit including determination of which names met certain criteria discussed on the call. |
| Peter Mosley | 10/2/2014 | 0.5 | Call with A&M team regarding supplemental disclosures. Review listing of names regarding the same. |
| Sarah Pittman | 10/2/2014 | 0.4 | Call/meeting with A&M team to discuss conflict checks. |
| Steve Kotarba | 10/2/2014 | 1.1 | Review updated conflicts report from K. Sullivan and discuss to prepare for meeting re same (.7); meeting re: updated A&M disclosures (.6). |
| Peter Mosley | 10/3/2014 | 0.3 | Review and revise supplemental declaration. Meeting with A&M team regarding the same. |
| Peyton Heath | 10/3/2014 | 2.2 | Create Third Supplemental Declaration. |
| Steve Kotarba | 10/3/2014 | 1.1 | Work with K. Sullivan re: conflicts follow up and additional disclosures. |
| Peyton Heath | 10/6/2014 | 0.4 | Revise Third Supplemental Declaration by excluding litigation and rule 2002 categories. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/8/2014 | 0.4 | Meeting with A&M team regarding supplemental declaration. Follow up correspondence regarding the same. |
| Jeff Stegenga | 10/17/2014 | 0.4 | Review of / finalization of 3rd interim affidavit. |
| Peter Mosley | 10/17/2014 | 0.8 | Meeting with A&M team regarding supplemental disclosures. |
| Peter Mosley | 10/21/2014 | 0.4 | Meeting with A&M team regarding supplemental declaration. |
| Steve Kotarba | 11/3/2014 | 1.6 | Respond to counsel inquiry re certain asbestos matters including internal diligence re same. |
| Peter Mosley | 11/4/2014 | 0.3 | Call with A&M team regarding supplemental disclosures. Review listing of names regarding the same. |
| Peter Mosley | 11/5/2014 | 0.8 | Revise supplemental declaration including meeting with A&M team regarding the same. |
| Peter Mosley | 11/12/2014 | 0.3 | Meeting with A&M team regarding supplemental declaration. Follow up correspondence regarding the same. |
| Steve Kotarba | 12/3/2014 | 3.6 | Work with K. Sullivan to respond to counsel inquiry re: retention searches re new professionals. |
| Jon Rafpor | 12/15/2014 | 1.9 | Prepare Fourth Supplement Declaration of Jeffery J. Stegenga. |
| Matt Frank | 12/15/2014 | 0.5 | Preparation of supplement affidavit for J. Stegenga (A&M). |
| Jon Rafpor | 12/16/2014 | 0.5 | Prepare Fourth Supplement Declaration of Jeffery J. Stegenga. |
| Matt Frank | 12/16/2014 | 0.4 | Continued preparation of supplement affidavit for J. Stegenga (A&M). |
| Steve Kotarba | 12/16/2014 | 1.4 | Respond to inquiries from counsel re: newly retained professionals and retention reporting. |
| Jon Rafpor | 12/18/2014 | 0.4 | Prepare Fourth Supplement Declaration of Jeffery J. Stegenga. |
| Jon Rafpor | 12/19/2014 | 1.0 | Prepare Fourth Supplement Declaration of Jeffery J. Stegenga. |
| Matt Frank | 12/23/2014 | 0.5 | Review of updated supplemental affidavit for J. Stegenga (A&M). |

| **Subtotal** | | **60.2** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/2/2014 | 0.4 | Correspondence with T. Nutt (Energy) re: timing of schedule amendment. |
| Jodi Ehrenhofer | 9/5/2014 | 2.1 | Review Scheduled Claims register with M. Dvorak (A&M) and M. Zeiss (A&M) |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/7/2014 | 0.3 | Conversation with Terry Nutt re: schedule amendment timing/process. |
| Jodi Ehrenhofer | 9/8/2014 | 1.4 | Prepare summary of proposed schedule amendment for certification. |
| Steve Kotarba | 9/8/2014 | 0.8 | Discussions with company and counsel re: finalizing amendments and preparation for filing. |
| Jeff Dwyer | 9/9/2014 | 1.4 | Schedule G updates to include non-scheduled executory agreements for inclusion on September amendment filings. |
| Jodi Ehrenhofer | 9/9/2014 | 0.3 | Discussion with K. Frazier on scheduled debt claims. |
| Jodi Ehrenhofer | 9/9/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: modifications to global notes for schedule amendments. |
| Jodi Ehrenhofer | 9/9/2014 | 1.1 | Prepare summary of scheduled non qualified benefit claims for C. Kirby (Energy). |
| Jodi Ehrenhofer | 9/9/2014 | 0.5 | Call with M. Schlan (K&E), S. Kotarba and K. Sullivan (both A&M) re: status of schedule amendments. |
| Paul Kinealy | 9/10/2014 | 0.8 | Assist with the review of potential amended schedule data. |
| Matt Williams | 9/11/2014 | 0.7 | Compile Schedule F AP data per request re: same. |
| Jodi Ehrenhofer | 9/15/2014 | 0.5 | Call with C. Kirby (Energy) re: potential schedule amendments. |
| Jodi Ehrenhofer | 9/15/2014 | 0.3 | Email correspondence with A. Yenamandra (K&E) re: potential schedule amendments. |
| Jodi Ehrenhofer | 9/15/2014 | 0.5 | Call with R. Moussaid (EFH) re: scheduled contracts for certain trust agreements. |
| Jeff Dwyer | 9/16/2014 | 1.7 | Provide Schedule G summary outlining Material counterparties with expired or no expiration date agreements and Non-Material, but Essential, counterparties with expired or no expiration date agreements to Supply Chain. |
| Jodi Ehrenhofer | 9/16/2014 | 0.3 | Call with A. Yenamandra (K&E) re: potential schedule amendments. |
| Jodi Ehrenhofer | 9/16/2014 | 0.3 | Follow up with T. Nutt (Energy) re: certifications to schedule amendments. |
| Jodi Ehrenhofer | 9/17/2014 | 0.5 | Call with C. Kirby (Energy) re: potential schedule amendments. |
| Steve Kotarba | 9/17/2014 | 1.3 | Calls with C. Husnick and others re: amendments and notes re: same. |
| Jeff Dwyer | 9/18/2014 | 1.2 | Schedule Amendment Documentation reconciliation research to discover why an active agreement did not get filed on Schedule G. |
| Jodi Ehrenhofer | 9/23/2014 | 0.6 | Review schedule Amendments with S. Kotarba (A&M) and M. Zeiss (A&M) |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/23/2014 | 0.8 | Meeting with S. Dore, T. Nutt, C. Gooch (all EFH) and S. Kotarba (A&M) re: upcoming schedule amendment. |
| Jodi Ehrenhofer | 9/23/2014 | 0.5 | Call with A. Yenamandra (K&E) re: upcoming schedule amendment. |
| Jodi Ehrenhofer | 9/23/2014 | 0.8 | Call with R. Carter, S. Kotarba, M. Williams, M. Dvorak (All A&M); re: discuss EFH schedule amendments. |
| Mark Zeiss | 9/23/2014 | 0.6 | Review Schedule Amendments with S. Kotarba (A&M) and J. Ehrenhofer (A&M). |
| Mark Zeiss | 9/23/2014 | 2.1 | Prepare draft report with amended differences for Schedule D. |
| Michael Dvorak | 9/23/2014 | 0.8 | Meeting with S Kotarba, J Ehrenhofer, R Carter, M Williams (All A&M) to discuss statement and schedule amendments. |
| Michael Williams | 9/23/2014 | 0.9 | Create schedule amendment chart re: status of each debtor entity. |
| Michael Williams | 9/23/2014 | 0.9 | Correspond with S. Kotarba (A&M), J. Ehrenhofer (A&M), M. Dvorak (A&M), R. Carter (A&M), and M. Zeiss (A&M) re: schedule amendment status |
| Richard Carter | 9/23/2014 | 0.8 | Conference with J. Ehrenhofer, S. Kotarba, M. Williams, M. Dvorak (All A&M); re: discuss EFH schedule amendments. |
| Steve Kotarba | 9/23/2014 | 2.4 | Prepare for (1.5) and participate in meeting with S. Dore, T. Nutt, C. Gooch re: potential schedule amendments (.9). |
| Steve Kotarba | 9/23/2014 | 0.9 | Discussions with J. Ehrenhofer, M. Zeiss and others re: schedule amendments, presentments for filing and preparation for service. |
| Steve Kotarba | 9/23/2014 | 1.6 | Review drafted schedule amendments. |
| Steve Kotarba | 9/23/2014 | 0.8 | Call with counsel and company re: schedule amendments and presentation of same. |
| Jodi Ehrenhofer | 9/24/2014 | 1.6 | Review all amended schedule pages for accuracy. |
| Jodi Ehrenhofer | 9/24/2014 | 0.4 | Review declaration pages for accuracy. |
| Jodi Ehrenhofer | 9/24/2014 | 0.5 | Advise M. Dvorak (A&M) on creating declaration for amended schedules. |
| Jodi Ehrenhofer | 9/24/2014 | 0.6 | Advise M. Williams (A&M) on adding certain contracts to amended schedules. |
| Jodi Ehrenhofer | 9/24/2014 | 1.1 | Review all contracts added to amended schedules for accuracy. |
| Jodi Ehrenhofer | 9/24/2014 | 1.2 | Create file to add all new amendment items into system to generate change only pages. |
| Jodi Ehrenhofer | 9/24/2014 | 2.2 | Review all contracts to be added to schedule amendment. |
| Mark Zeiss | 9/24/2014 | 1.2 | Review amendment formatting and provide amendment environment for S. Kotarba (A&M) and J. Ehrenhofer (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/24/2014 | 3.1 | Prepare draft blackline reports of Schedules D, E, F, and G amendments for S. Kotarba (A&M). |
| Mark Zeiss | 9/24/2014 | 1.1 | Review vendor contracts for Schedule G amendments. |
| Mark Zeiss | 9/24/2014 | 1.3 | Revise draft report of Schedule D amendment blackline for S. Kotarba (A&M). |
| Michael Dvorak | 9/24/2014 | 1.3 | Update of contract amendments to schedule G. |
| Michael Dvorak | 9/24/2014 | 0.5 | Edit declaration signature pages for amendments to schedules and sofas. |
| Michael Dvorak | 9/24/2014 | 0.9 | Create declaration signature pages for amendments to schedules and sofas. |
| Michael Dvorak | 9/24/2014 | 1.1 | Research appropriate docket numbers of sofas and schedules to add to amendment notice. |
| Michael Dvorak | 9/24/2014 | 1.2 | Continue to update contract amendments to schedule G. |
| Michael Williams | 9/24/2014 | 0.7 | Correspond with S. Kotarba (A&M), J. Ehrenhofer (A&M) re: schedule amendment status. |
| Michael Williams | 9/24/2014 | 2.8 | Review contracts on Schedule G amendment re: contract notice information. |
| Michael Williams | 9/24/2014 | 2.7 | Perform analysis of Schedule G contract details report re: Schedule G amendment. |
| Michael Williams | 9/24/2014 | 2.6 | Create consolidated Schedule G amendment vendor file re: creation of Schedule G amendment drafts. |
| Robert Country | 9/24/2014 | 2.7 | Add 11 additional contracts to amended schedule G. |
| Robert Country | 9/24/2014 | 0.6 | Add 3 contracts to amended schedule G. |
| Steve Kotarba | 9/24/2014 | 1.0 | Draft SOFA and Schedule Amendment Declarations including discussions with counsel. |
| Steve Kotarba | 9/24/2014 | 1.4 | Prepare amendment template and review with counsel in preparation for filing. |
| Steve Kotarba | 9/24/2014 | 1.1 | Meeting with A&M team to discuss status of amendments, task list and timing for Friday filing. |
| Steve Kotarba | 9/24/2014 | 1.1 | Work with M. Williams to create management report re: amendments, debtors affected and revisions by-debtor. |
| Steve Kotarba | 9/24/2014 | 2.1 | Revise language for Schedule D and Schedule F amendments. |
| Steve Kotarba | 9/24/2014 | 1.2 | Confirm signing authority and titles for amended entitles with B. Fleshman. |
| Steve Kotarba | 9/24/2014 | 1.1 | Prepare task list and team assignments to compile and prepare schedule amendments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/25/2014 | 1.7 | Review final packages of all amended schedules for accuracy. |
| Jodi Ehrenhofer | 9/25/2014 | 0.5 | Call with B. Tuttle, K. Mailloux (Epiq) and S. Kotarba (A&M) re: upcoming schedule amendment filing. |
| Jodi Ehrenhofer | 9/25/2014 | 0.7 | Review revised global notes to be included in the amended schedules. |
| Jodi Ehrenhofer | 9/25/2014 | 0.8 | Research missing addresses for amended schedule G. |
| Jodi Ehrenhofer | 9/25/2014 | 1.1 | Revise final schedule amendment turnover file for Epiq. |
| Jodi Ehrenhofer | 9/25/2014 | 1.1 | Advise M. Williams (A&M) on preparing schedule amendment turnover file for Epiq. |
| Jodi Ehrenhofer | 9/25/2014 | 1.2 | Advise R. Carter (A&M) on compiling all amended schedule pages. |
| Jodi Ehrenhofer | 9/25/2014 | 1.4 | Email correspondence with S. Kotarba (A&M) re: notices on amended schedules. |
| Jodi Ehrenhofer | 9/25/2014 | 2.4 | Make revisions to all notices for schedule amendment. |
| Jodi Ehrenhofer | 9/25/2014 | 2.2 | Review all drafted notices to be included in schedule amendments. |
| Michael Dvorak | 9/25/2014 | 1.8 | Continue updating chart to track which notice to use by Debtor for amendment filing. |
| Michael Dvorak | 9/25/2014 | 2.2 | Update chart tracking which notice to use by Debtor for amendment filing. |
| Michael Dvorak | 9/25/2014 | 1.3 | Ensure amended declaration pages are added to all Debtors. |
| Michael Dvorak | 9/25/2014 | 1.4 | Ensure amended global notes are added to all Debtors. |
| Michael Dvorak | 9/25/2014 | 2.3 | Continue to update notices for amendment changes to multiple debtors . |
| Michael Dvorak | 9/25/2014 | 1.7 | Update of notices for amendment changes to multiple debtors . |
| Michael Williams | 9/25/2014 | 0.6 | Create Schedule G amendment drafts. |
| Michael Williams | 9/25/2014 | 2.8 | Create consolidated Schedule amendment report for EPIQ. |
| Richard Carter | 9/25/2014 | 1.1 | Prepare amended schedule documents for 28 debtors; notice, global notes, Schedule D, declaration. |
| Richard Carter | 9/25/2014 | 0.3 | Prepare amended schedule documents for 1 debtor; notice, global notes, Schedule B, Schedule D, Schedule F, declaration. |
| Richard Carter | 9/25/2014 | 0.3 | Prepare amended schedule documents for 1 debtor; notice, global notes, Schedule G, SoFA 13. |
| Richard Carter | 9/25/2014 | 0.4 | Prepare amended schedule documents for 1 debtor; notice, global notes, Schedule D, Schedule F, declaration. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/25/2014 | 0.4 | Prepare amended schedule documents for 8 debtors; notice, global notes, Schedule D, Schedule G, declaration. |
| Richard Carter | 9/25/2014 | 0.9 | Prepare amended schedule documents for 4 debtors; notice, global notes, Schedule G, declaration. |
| Richard Carter | 9/25/2014 | 2.1 | Prepare amended schedule documents for 27 debtors; notice, global notes, declaration. |
| Richard Carter | 9/25/2014 | 2.6 | Update global notes on all 71 amended schedule documents at the direction of the company. |
| Richard Carter | 9/25/2014 | 0.7 | Prepare amended schedule documents for 2 debtors; notice, global notes, Schedule D, declaration. |
| Steve Kotarba | 9/25/2014 | 1.6 | Meetings with T. Nutt, C. Dobry, C, Gooch and others to finalize amendments. |
| Steve Kotarba | 9/25/2014 | 1.8 | Coordinate final review with and signatures (.2) from T. Nutt (.8) and M. Carter (.8). |
| Steve Kotarba | 9/25/2014 | 2.2 | Revise certain notes, coordinate the completion and attachment of global notes to amended filing. |
| Steve Kotarba | 9/25/2014 | 4.1 | Coordinate final preparation of by-debtor amendment packages, including final review and sign off. |
| Jodi Ehrenhofer | 9/26/2014 | 1.2 | Update certain notices for amended schedules based on comments from final review. |
| Jodi Ehrenhofer | 9/26/2014 | 0.7 | Advise M. Williams (A&M) on preparing final file of all amended schedules with balances by Debtor by schedule. |
| Jodi Ehrenhofer | 9/26/2014 | 1.3 | Review final versions of all amended schedules to be filed. |
| Jodi Ehrenhofer | 9/26/2014 | 0.8 | Review revised amended global notes for accuracy. |
| Jodi Ehrenhofer | 9/26/2014 | 0.7 | Email correspondence with A. Yenamandra (K&E) re: final comments to schedule amendment files. |
| Jodi Ehrenhofer | 9/26/2014 | 0.4 | Follow up with K. Frazier (Energy) re: amended guarantors on amended schedules. |
| Jodi Ehrenhofer | 9/26/2014 | 0.6 | Discuss schedules amendments next steps with M. Zeiss (A&M) |
| Jodi Ehrenhofer | 9/26/2014 | 0.4 | Call with W. Romanowicz (RLF) re: filing amended schedules. |
| Jodi Ehrenhofer | 9/26/2014 | 0.9 | Prepare summary, including circulation of final versions of amended schedules for review and signatures. |
| Mark Zeiss | 9/26/2014 | 0.6 | Discuss schedules amendments next steps with J. Ehrenhofer (A&M). |
| Michael Williams | 9/26/2014 | 1.2 | Perform analysis of Schedule D,E,F claim amendment amounts re: updating total Scheduled claim totals. |
| Richard Carter | 9/26/2014 | 1.7 | Update notice documents on all 71 amended schedule documents. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 9/26/2014 | 1.1 | Review 71 amended schedule documents to ensure Debtor consistency. |
| Richard Carter | 9/26/2014 | 0.6 | Update global notes on all 71 amended schedule documents at the direction of the counsel. |
| Richard Carter | 9/26/2014 | 0.2 | Prepare 2 updated amended schedule documents at the direction of counsel. |
| Robert Country | 9/26/2014 | 1.4 | Reconcile amendment documents for all 71 debtors to ensure that all the proper documentation is provided. |
| Steve Kotarba | 9/26/2014 | 1.6 | Review final versions and qc drafts for filing. |
| Steve Kotarba | 9/26/2014 | 1.1 | Review final version of Global notes including comparison to amendments. |
| Steve Kotarba | 9/26/2014 | 2.2 | Incorporate comments and updates to amendments, including review of revised amendments. |
| Steve Kotarba | 9/26/2014 | 1.6 | Work with team to incorporate final round of updates including creation of final versions for filing. |
| Jodi Ehrenhofer | 9/29/2014 | 0.4 | Advise M. Williams (A&M) on creating clean file of all amended schedules by debtor. |
| Michael Williams | 9/30/2014 | 2.9 | Perform analysis of complete schedules in excel re: updating per schedule amendment. |
| Michael Williams | 10/1/2014 | 1.9 | Perform analysis of complete schedules in excel re: updating per schedule amendment. |
| Mark Zeiss | 10/2/2014 | 1.2 | Review filed schedule amendments on docket. |
| Mark Zeiss | 10/2/2014 | 2.8 | Prepare report of scheduled differences for amendments. |
| Mark Zeiss | 10/2/2014 | 1.3 | Compare scheduled amendment turnover file to report of amended Scheduled differences to determine next steps for producing fully amended consolidated schedules. |
| Michael Williams | 10/2/2014 | 2.4 | Perform analysis of schedule amendment data re: updating complete set of schedules. |
| Mark Zeiss | 10/3/2014 | 2.9 | Update scheduled amendments process. |
| Mark Zeiss | 10/3/2014 | 0.6 | Review amendments with M. Williams (A&M). |
| Michael Williams | 10/3/2014 | 2.2 | Perform analysis of schedule amendment data re updating complete set of schedules. |
| Mark Zeiss | 10/6/2014 | 2.7 | Prepare and design format for Schedules amendment post-processing. |
| Michael Williams | 10/6/2014 | 1.8 | Perform comparison of original scheduled data re: updates re: schedule amendment. |
| Mark Zeiss | 10/7/2014 | 2.9 | Prepare Schedules amendment post-processing for last Schedule amendment. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 10/7/2014 | 1.6 | Review Schedules amendments on docket for post-amendment processing. |
| Mark Zeiss | 10/7/2014 | 2.8 | Prepare Schedule F for Schedules amendment post-processing. |
| Mark Zeiss | 10/8/2014 | 2.9 | Prepare reporting for Schedules post-amendment processing. |
| Mark Zeiss | 10/8/2014 | 2.8 | Prepare Schedules D, E, and G for Schedules post-amendment processing. |
| Mark Zeiss | 10/10/2014 | 2.7 | Revise reporting for Schedules post-amendment processing. |
| Mark Zeiss | 10/10/2014 | 2.7 | Review process for future amendments for Schedules post-amendment processing. |
| Mark Zeiss | 10/10/2014 | 2.8 | Review Scheduled claims for Schedules post-amendment processing. |
| Mark Zeiss | 10/13/2014 | 2.9 | Prepare for testing post-Schedule-Amendment processing. |
| Steve Kotarba | 10/13/2014 | 0.5 | Review and comment on forms re: schedule amendment. |
| Jodi Ehrenhofer | 10/14/2014 | 0.4 | Correspondence with M. Williams and M. Zeiss (both A&M) re schedule amendment claim details. |
| Jodi Ehrenhofer | 10/14/2014 | 0.4 | Advise M. Williams (A&M) on adding vendor id to all scheduled creditor records. |
| Jodi Ehrenhofer | 10/14/2014 | 1.1 | Draft potential cover page to place on full set of amended schedules. |
| Mark Zeiss | 10/14/2014 | 0.6 | Prepare response for Schedule G contract question for J. Ehrenhofer (A&M). |
| Mark Zeiss | 10/14/2014 | 2.9 | Revise post-Schedule-amendment process. |
| Mark Zeiss | 10/14/2014 | 2.1 | Update Schedules amendment reports to contain related Scheduled Claims. |
| Mark Zeiss | 10/14/2014 | 2.3 | Review Schedules amendment reports for Scheduled Claim updates. |
| Michael Williams | 10/14/2014 | 1.2 | Research vendor inquiry re: amended Schedule G contract information. |
| Michael Williams | 10/14/2014 | 0.7 | Correspond with M. Zeiss (A&M) re: creation of amended schedule claims. |
| Michael Williams | 10/14/2014 | 1.8 | Create new scheduled claims re: filed amended schedules. |
| Michael Williams | 10/14/2014 | 0.4 | Correspond with J. Ehrenhofer (A&M) and M. Zeiss (A&M) re: schedule amendment claim details. |
| Mark Zeiss | 10/15/2014 | 2.2 | Review amended schedules and post as filed. |
| Mark Zeiss | 10/15/2014 | 2.1 | Confirm schedule amendments and post as filed. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/15/2014 | 2.1 | Create new scheduled claims re: filed amended schedules. |
| Jeff Stegenga | 10/30/2014 | 0.2 | Follow-up with the UST's office re: delivery timing of Oct 2014 MOR. |
| Jodi Ehrenhofer | 10/30/2014 | 0.4 | Email correspondence with M. Schlan (K&E) and S. Kotarba (A&M) re: certain engagement letters on Schedule G. |
| Steve Kotarba | 10/31/2014 | 1.1 | Discuss schedule amendment with J. Ehrenhofer and M. Schlan including research re: same. |
| **Subtotal** | | **207.4** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/2/2014 | 0.4 | Preparation of agenda and materials for PMO meeting. |
| Emmett Bergman | 9/2/2014 | 1.1 | Attend weekly PMO status and coordination call, including follow-up discussions |
| Jeff Stegenga | 9/2/2014 | 1.0 | Participation in weekly mgmt/advisor update call. |
| John Stuart | 9/2/2014 | 0.3 | Review weekly status update/prep materials in advance of weekly call. |
| John Stuart | 9/2/2014 | 0.9 | Weekly update call with A&M / K&E / Company. |
| Steve Kotarba | 9/2/2014 | 1.5 | Prepare for and participate in senior strategy (PMO) call. |
| Steve Kotarba | 9/2/2014 | 1.1 | Participate in weekly advisor update call. |
| Taylor Atwood | 9/2/2014 | 1.4 | Participate in due diligence meeting with M. Carter (Company), G. Carter (Company), and P. Williams (Company). |
| David Blanks | 9/3/2014 | 1.1 | Weekly call with Mesirow re: request, including follow-up. |
| Jeff Dwyer | 9/3/2014 | 1.0 | Internal contracts weekly review status update meeting with management, counsel, Debtor personnel, and various A&M personnel. |
| Jeff Stegenga | 9/3/2014 | 0.4 | Review of / revisions to the draft PMO deck for today's update meeting. |
| Jeff Stegenga | 9/3/2014 | 0.6 | Participation in weekly PMO meeting. |
| John Stuart | 9/3/2014 | 0.7 | Weekly PMO call with Company, K&E and A&M. |
| John Stuart | 9/3/2014 | 0.4 | Review PMO presentation in advance of weekly meeting prepared by P. Mosley (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/3/2014 | 0.5 | Weekly bankruptcy planning meeting with management, counsel, advisors. |
| Peter Mosley | 9/3/2014 | 0.7 | Participate in, including preparation for, weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Jeff Stegenga | 9/7/2014 | 1.2 | Participation in weekly mgmt/advisor case update call. |
| Jeff Stegenga | 9/7/2014 | 0.4 | Call with Aparna Yenamandra re: pipeline dates/hearing agenda/milestone coordination. |
| David Blanks | 9/8/2014 | 0.9 | Status update call with Evercore. |
| David Blanks | 9/8/2014 | 0.9 | Status update call with K&E and EFH. |
| Emmett Bergman | 9/8/2014 | 0.8 | Attend weekly case status tele conference. |
| Jeff Dwyer | 9/8/2014 | 1.0 | Internal material contracts weekly review status update meeting with supply chain management and various A&M personnel. |
| Jeff Dwyer | 9/8/2014 | 0.8 | Preparation of all materials for the tear sheet management meeting with supply chain. |
| Jeff Stegenga | 9/8/2014 | 0.2 | Communication with Joe Ho re: next week's PMO meeting reschedule. |
| Jeff Stegenga | 9/8/2014 | 0.5 | Review of / revisions to draft PMO draft. |
| Jeff Stegenga | 9/8/2014 | 0.6 | Participation in weekly PMO meeting. |
| Jodi Ehrenhofer | 9/8/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 9/8/2014 | 0.3 | Review agenda and case calendar in advance of weekly update call. |
| John Stuart | 9/8/2014 | 0.7 | Weekly case update call with K&E/EVR/A&M/Company. |
| Steve Kotarba | 9/8/2014 | 1.0 | Participate in weekly advisor update call. |
| Jeff Dwyer | 9/9/2014 | 1.1 | Internal contracts weekly review status update meeting with management, counsel, Debtor personnel, and various A&M. |
| John Stuart | 9/9/2014 | 0.2 | Review weekly PMO presentation in advance of weekly call. |
| John Stuart | 9/9/2014 | 0.6 | Weekly PMO call with K&E/Company/A&M. |
| Matt Frank | 9/9/2014 | 0.5 | Weekly bankruptcy management planning meeting with management, A&M personnel and counsel. |
| Steve Kotarba | 9/9/2014 | 2.0 | Prepare slides for meeting deck (.9) and participate in weekly senior advisor meeting (1.1). |
| Emmett Bergman | 9/11/2014 | 0.4 | Preparation of PMO presentation materials. |
| Emmett Bergman | 9/11/2014 | 1.1 | Attend weekly PMO status and coordination call, including follow-up discussions |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/15/2014 | 0.6 | Attend weekly case status tele conference. |
| Jeff Dwyer | 9/15/2014 | 0.4 | Weekly tear sheet and negotiation status update meeting with LUM Generation to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 9/15/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with EFHCS & TXU to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 9/15/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with LUM Mining to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 9/15/2014 | 1.0 | Preparation of all materials for the weekly status meeting to discuss tear sheets and negotiation status updates with supply chain. |
| Jeff Stegenga | 9/15/2014 | 0.4 | Review of weekly mgmt advisor meeting agenda. |
| Steve Kotarba | 9/15/2014 | 1.0 | Participate in weekly update call. |
| Emmett Bergman | 9/17/2014 | 0.3 | Preparation of PMO presentation materials. |
| Emmett Bergman | 9/17/2014 | 0.9 | Attend weekly PMO status and coordination call, including follow-up discussions |
| Jeff Dwyer | 9/17/2014 | 1.0 | Weekly Supply Chain meeting on Material Contracts to discuss tear sheets, current negotiations, and upcoming timeline for early assumption or rejection candidates. |
| Jeff Dwyer | 9/17/2014 | 0.5 | Prepare for weekly Mining and Generation status meeting; finalizing, circulating and printing all materials. |
| Jeff Dwyer | 9/17/2014 | 1.0 | Weekly material and non-residential real property contract meeting. |
| Jeff Dwyer | 9/17/2014 | 0.8 | Weekly accounting meeting to review deferred, held, and PREO vouchers for accuracy and release. |
| Jeff Stegenga | 9/17/2014 | 0.4 | Review of/revisions to/distribution of weekly mgmt calendar. |
| Jeff Stegenga | 9/17/2014 | 0.4 | Review of/revisions to PMO deck for today's meeting. |
| Jeff Stegenga | 9/17/2014 | 0.8 | Participation in weekly PMO meeting including follow-up. |
| John Stuart | 9/17/2014 | 0.3 | Weekly PMO meeting with Company/A&M/K&E. |
| John Stuart | 9/17/2014 | 0.5 | Review weekly PMO prepared by P. Mosley (A&M) in advance of weekly meeting. |
| Steve Kotarba | 9/17/2014 | 2.0 | Prepare materials for (1) and participate in weekly senior advisor call (1). |
| Jeff Stegenga | 9/19/2014 | 0.5 | Confirmation of attendees for Tuesday's meeting/coordination with Michael Carter. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/22/2014 | 0.8 | Attend weekly case status tele conference. |
| Jeff Dwyer | 9/22/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with EFHCS & TXU to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 9/22/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with LUM Generation to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 9/22/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with LUM Mining to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Stegenga | 9/22/2014 | 0.6 | Participation in weekly mgmt/advisor case update call. |
| Jodi Ehrenhofer | 9/22/2014 | 1.0 | Participate in weekly company prep call. |
| Steve Kotarba | 9/22/2014 | 1.0 | Participate in weekly advisor call. |
| Taylor Atwood | 9/22/2014 | 0.9 | Participate in weekly all hands meeting with K&E team. |
| Jeff Dwyer | 9/23/2014 | 1.0 | Weekly material and non-residential real property contract meeting with management, counsel, and supply chain. |
| Jeff Stegenga | 9/23/2014 | 0.4 | Follow-up meetings with Michael Carter re: meeting coordination/next steps. |
| Emmett Bergman | 9/24/2014 | 1.0 | Attend weekly PMO status and coordination call, including follow-up discussions |
| Jeff Stegenga | 9/24/2014 | 0.5 | Participation in weekly PMO meeting with supply chain/advisors. |
| Jeff Stegenga | 9/24/2014 | 0.3 | Review of / revisions to the latest PMO deck for today's meeting. |
| John Stuart | 9/24/2014 | 0.4 | Review of weekly PMO presentation prepared by P. Mosley (A&M) in advance of meeting. |
| John Stuart | 9/24/2014 | 0.6 | Attendance of, including prep for, weekly PMO meeting with Company, EVR and A&M. |
| Steve Kotarba | 9/24/2014 | 1.6 | Prepare for (.6) and attend weekly senior advisor meeting (1). |
| Jeff Dwyer | 9/25/2014 | 0.9 | Preparation for individual supply chain meetings including; editing schedules, updating approaches per supply chain feedback, finalizing decks. |
| Jeff Stegenga | 9/25/2014 | 0.5 | Discussion with Michael Carter re: UCC deck flow/advisor call update/open points follow-up. |
| Jeff Stegenga | 9/25/2014 | 0.4 | Discussion with Cecily Gooch re: open case points, next week logistics and call results. |
| Jeff Stegenga | 9/25/2014 | 0.5 | Coordination with Terry Nutt re: key date milestones/FTI discussions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 9/29/2014 | 1.6 | Listen in on Weekly update call to provide summary of notable issues. |
| Jeff Dwyer | 9/29/2014 | 1.0 | Weekly material and non-residential real property contract meeting. |
| Jeff Dwyer | 9/29/2014 | 0.8 | Prepare for weekly Mining and Generation status meeting including; finalizing, circulating, printing all materials. |
| Jeff Dwyer | 9/29/2014 | 1.0 | Weekly Supply Chain meeting on Material Contracts to discuss tear sheets, current negotiations, and upcoming timeline for early assumption or rejection candidates. |
| John Stuart | 9/29/2014 | 0.6 | Weekly status update prep call with K&E / EVR / Company / A&M. |
| John Stuart | 9/29/2014 | 0.4 | Review weekly update call agenda prepared by K&E in advance of call. |
| Steve Kotarba | 9/29/2014 | 1.1 | Call with counsel re: status of open issues. |
| Jeff Dwyer | 9/30/2014 | 0.9 | Weekly accounting meeting to review deferred, held, and PREO vouchers for accuracy and release. |
| Jeff Stegenga | 9/30/2014 | 0.6 | Discussions with Michael Carter re: deck drafts/ control forwarding and logistics for tomorrow's session. |
| Jeff Dwyer | 10/1/2014 | 1.0 | Weekly material and non-residential real property contract meeting. |
| Jeff Dwyer | 10/1/2014 | 1.2 | Prepare for weekly executory contracts status meeting; finalizing, circulating and printing all materials. |
| John Stuart | 10/1/2014 | 0.4 | Review weekly PMO presentation provided by P. Mosley (A&M) in advance of weekly meeting. |
| Scott Safron | 10/1/2014 | 0.6 | Weekly Mesirow status update call. |
| Taylor Atwood | 10/1/2014 | 0.6 | Weekly Mesirow status update call. |
| Jeff Stegenga | 10/2/2014 | 0.4 | Review of/revisions to draft PMO deck for today's session. |
| Jeff Stegenga | 10/2/2014 | 0.6 | Participation in weekly PMO meeting. |
| Jodi Ehrenhofer | 10/2/2014 | 0.5 | Participate in PMO meeting. |
| Steve Kotarba | 10/2/2014 | 1.1 | Attend PMO meeting to give update re: claims process. |
| Jeff Dwyer | 10/3/2014 | 0.8 | Weekly Supplier Tear Sheet & Contract Negotiations Status Review Updates. |
| Jeff Stegenga | 10/3/2014 | 1.0 | Attendance at due diligence planning session with Michael Carter and the management support team. |
| Emmett Bergman | 10/6/2014 | 0.4 | Preparation of PMO presentation materials. |
| Emmett Bergman | 10/6/2014 | 0.9 | Attend weekly case status tele conference. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/6/2014 | 2.0 | Weekly individual supply chain status update PowerPoint decks. |
| Jeff Stegenga | 10/6/2014 | 0.6 | Participation in weekly management/advisor update call. |
| John Stuart | 10/6/2014 | 0.8 | Weekly update and coordination call with A&M / EVR, K&E and Company. |
| Steve Kotarba | 10/6/2014 | 1.8 | Prepare for and participate on weekly advisor call (1) and follow up re: issues raised on same (.8). |
| Emmett Bergman | 10/7/2014 | 1.1 | Attend weekly PMO status and coordination call including follow-up discussions |
| Steve Kotarba | 10/7/2014 | 1.7 | Prepare updated slides for (1.1); discussions with R. Carter and J. Ehrenhofer (.6) and participate in PMO meeting. |
| John Stuart | 10/8/2014 | 0.5 | Weekly PMO meeting with Company, K&E, EVR and A&M. |
| John Stuart | 10/8/2014 | 0.4 | Review weekly PMO presentation in advance of weekly meeting. |
| David Blanks | 10/9/2014 | 0.5 | Weekly Mesirow/A&M Update call. |
| Jeff Dwyer | 10/9/2014 | 1.0 | Internal contracts weekly review status update meeting with management, counsel, Debtor personnel, and various A&M personnel. |
| Jodi Ehrenhofer | 10/9/2014 | 0.5 | Participate in PMO meeting. |
| Steve Kotarba | 10/9/2014 | 1.5 | Prepare PMO update materials. |
| John Stuart | 10/10/2014 | 0.9 | Weekly update call with A&M, K&E, EVR and Company. |
| John Stuart | 10/10/2014 | 0.6 | Weekly PMO meeting with Company, A&M, EVR and K&E. |
| John Stuart | 10/10/2014 | 0.4 | Review weekl PMO presentation prepared by P. Mosley (A&M) in advance of weekly meeting. |
| John Stuart | 10/10/2014 | 0.2 | Review weekly update call agenda provided by K&E in advance of call. |
| Emmett Bergman | 10/13/2014 | 0.7 | Attend weekly case status tele conference |
| Jeff Dwyer | 10/13/2014 | 1.0 | Weekly Contracts and Negotiation Status Update Meeting with D. Smith, TXU and EFHCS. |
| Jeff Stegenga | 10/13/2014 | 1.0 | Participation in weekly management/advisor update call. |
| Steve Kotarba | 10/13/2014 | 1.1 | Participate on weekly update call. |
| Emmett Bergman | 10/14/2014 | 0.9 | Attend weekly case status tele conference |
| Jeff Stegenga | 10/14/2014 | 0.8 | Participation in weekly PMO update meeting including follow-up with Cecily Gooch. |
| Jodi Ehrenhofer | 10/14/2014 | 0.5 | Participate in PMO meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/14/2014 | 0.8 | Weekly management update call with counsel, A&M, Evercore. |
| Peter Mosley | 10/14/2014 | 1.1 | Participate in, including prep for, weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Steve Kotarba | 10/14/2014 | 1.5 | Discuss PMO reports with J. Ehrenhofer (.5); participate in PMO meeting. |
| Emmett Bergman | 10/20/2014 | 0.7 | Attend weekly case status tele conference |
| Jeff Dwyer | 10/20/2014 | 1.3 | Weekly Mining & Generation Supply Chain meeting on material contracts to discuss tear sheets, current negotiations, and upcoming timeline for early assumption or rejection candidates. |
| Jeff Stegenga | 10/21/2014 | 0.6 | Review of / revisions to PMO deck for tomorrow's weekly update. |
| Steve Kotarba | 10/21/2014 | 1.1 | Prepare slides for PMO. |
| Emmett Bergman | 10/22/2014 | 0.8 | Attend weekly PMO status and coordination call including follow-up discussions |
| Jeff Dwyer | 10/22/2014 | 1.0 | Internal contracts weekly review status update meeting with management, counsel, Debtor personnel, and various A&M personnel. |
| Jeff Stegenga | 10/22/2014 | 0.6 | Finalization, including participation, in the weekly PMO meeting. |
| Jodi Ehrenhofer | 10/22/2014 | 0.5 | Participate in PMO meeting. |
| John Stuart | 10/22/2014 | 0.6 | Weekly PMO meeting with Company, A&M, EVR and K&E. |
| Matt Frank | 10/22/2014 | 0.5 | Weekly bankruptcy management update call with counsel, A&M, Evercore. |
| Steve Kotarba | 10/22/2014 | 1.1 | Participate in PMO. |
| John Stuart | 10/23/2014 | 0.8 | Weekly prep call with A&M / K&E / EVR / Company. |
| John Stuart | 10/23/2014 | 0.3 | Review agenda in advance of weekly prep call with A&M / K&E / EVR / Company. |
| Jeff Stegenga | 10/24/2014 | 0.6 | Participation in weekly update call with EFH management and advisors. |
| Jodi Ehrenhofer | 10/24/2014 | 0.5 | Participate in weekly company prep call. |
| Emmett Bergman | 10/27/2014 | 0.9 | Attend weekly case status tele conference |
| Jeff Dwyer | 10/27/2014 | 0.4 | Weekly tear sheet and negotiation status update meeting with EFHCS & TXU to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 10/27/2014 | 0.9 | Weekly tear sheet and negotiation status update meeting with LUM Generation to review executory contracts in current negotiation which may require early assumption or rejection. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/27/2014 | 1.0 | Weekly tear sheet and negotiation status update meeting with LUM Mining to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Dwyer | 10/27/2014 | 1.8 | Preparation of all materials for the weekly status meeting to discuss tear sheets and negotiation status updates with supply chain. |
| Jeff Stegenga | 10/30/2014 | 0.3 | Communication with Paul Keglevic and Stacey Dore re: management reporting timing. |
| Jeff Stegenga | 10/31/2014 | 0.8 | Discussion with Michael Carter re: Board follow-up/advisor open points. |
| Emmett Bergman | 11/3/2014 | 0.6 | Attend weekly case status tele conference including follow-up discussions. |
| Jeff Stegenga | 11/3/2014 | 1.0 | Discussions with K&E, A&M and Cecily Gooch re: claims processing update. |
| Jeff Stegenga | 11/3/2014 | 1.0 | Participation in weekly management/advisor case update call. |
| John Stuart | 11/3/2014 | 0.9 | Weekly prep call with Company / K&E / EVR and A&M. |
| Matt Frank | 11/3/2014 | 0.6 | Weekly management update call with management, A&M, K&E and Evercore. |
| Steve Kotarba | 11/3/2014 | 1.1 | Participate in, including prep for, weekly status call of professionals. |
| John Stuart | 11/4/2014 | 0.7 | Weekly PMO meeting with Company, A&M, K&E and EVR. |
| John Stuart | 11/4/2014 | 0.4 | Review weekly PMO presentation prepared by P. Mosley (A&M) in advance of weekly meeting. |
| Jeff Dwyer | 11/5/2014 | 0.5 | Weekly accounting meeting to review deferred, held, and PREO vouchers for accuracy and release. |
| Jeff Stegenga | 11/5/2014 | 0.4 | Review of / revisions to / distribution of weekly management calendar to EFH management team. |
| Emmett Bergman | 11/6/2014 | 0.7 | Attend weekly PMO status meeting. |
| Jeff Dwyer | 11/6/2014 | 1.0 | Weekly Contracts and Negotiation Status Update Meeting with Internal Legal, management, counsel and Supply Chain. |
| Jeff Stegenga | 11/6/2014 | 1.2 | Participation in weekly PMO update meeting (EFH management and advisors). |
| Jeff Stegenga | 11/6/2014 | 0.4 | Review of/revisions to sections of the weekly PMO deck. |
| Jodi Ehrenhofer | 11/6/2014 | 0.5 | Participate in PMO meeting. |
| Matt Frank | 11/6/2014 | 0.8 | Conference call weekly management update meeting with A&M, K&E, and management team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/6/2014 | 2.1 | Prepare slides and update for PMO meeting (1.1); participate in PMO meeting (1). |
| Emmett Bergman | 11/10/2014 | 1.1 | Attend weekly case status tele conference. |
| Jeff Dwyer | 11/10/2014 | 0.7 | Weekly Contracts and Negotiation Status Update Meeting with D. Smith, TXU and EFHCS. |
| Jeff Stegenga | 11/10/2014 | 1.0 | Participation in the weekly management/advisor update call. |
| John Stuart | 11/10/2014 | 1.1 | Weekly update call with A&M / EVR / Company / K&E. |
| Matt Frank | 11/10/2014 | 0.8 | Weekly update call with management, K&E, Evercore, A&M re case status. |
| Steve Kotarba | 11/10/2014 | 1.1 | Participate in, including prep for, weekly advisor update call. |
| Jeff Dwyer | 11/12/2014 | 1.0 | Weekly Mining Supply Chain meeting on material contracts to discuss tear sheets, current negotiations, and upcoming timeline for early assumption or rejection candidates. |
| Scott Safron | 11/14/2014 | 0.6 | EFH and trading proposal status conference call and notes. |
| Emmett Bergman | 11/17/2014 | 0.8 | Attend weekly case status tele conference. |
| Jeff Stegenga | 11/17/2014 | 0.2 | Coordination with Peter Mosley re: PMO agenda/timing for the week. |
| Steve Kotarba | 11/17/2014 | 1.8 | Work on-site with team re claims review for future objections. |
| Jeff Dwyer | 11/18/2014 | 1.0 | Weekly Mining Supply Chain meeting on Material Contracts to discuss tear sheets, current negotiations, and upcoming timeline for early assumption or rejection candidates. |
| Jeff Dwyer | 11/18/2014 | 1.0 | Internal contracts weekly review status update meeting with management, counsel, Debtor personnel, and various A&M personnel. |
| Emmett Bergman | 11/20/2014 | 0.8 | Attend weekly PMO status and coordination call including discussions re: same. |
| Jeff Stegenga | 11/20/2014 | 0.6 | Review of/revisions to weekly PMO deck including interaction w/ Peter Mosley and Aparna Yenamandra. |
| Jeff Stegenga | 11/20/2014 | 0.8 | Participation in the weekly PMO meeting w/ EFH management and advisors. |
| Jodi Ehrenhofer | 11/20/2014 | 0.5 | Participate in PMO meeting. |
| John Stuart | 11/20/2014 | 0.6 | Participate in weekly PMO meeting with A&M / EVR / K&E / Company. |
| John Stuart | 11/20/2014 | 0.3 | Review PMO presentation in advance of weekly meeting prepared by P. Mosley (A&M). |
| Peter Mosley | 11/20/2014 | 0.8 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/20/2014 | 2.3 | Prepare materials and updates for PMO (1.2) and participate in same (1.1). |
| John Stuart | 11/23/2014 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Emmett Bergman | 11/24/2014 | 0.6 | Attend weekly case status call. |
| Jeff Stegenga | 11/24/2014 | 1.0 | Participation in weekly management/advisor update call including follow-up. |
| Matt Frank | 11/24/2014 | 0.4 | Weekly call with management, counsel, advisors re case status, near term tasks. |
| Peter Mosley | 11/24/2014 | 1.1 | Prepare for and participate in weekly update call with K&E, Evercore, A&M and company legal teams including follow up discussion with A&M team regarding the same. |
| Emmett Bergman | 11/25/2014 | 0.9 | Attend PMO status call. |
| John Stuart | 11/30/2014 | 0.4 | Weekly update call with A&M / Mesirow. |
| Emmett Bergman | 12/1/2014 | 0.6 | Attend weekly case status call including follow-up discussions. |
| John Stuart | 12/1/2014 | 1.1 | Weekly update and planning call with A&M / EVR / K&E / Management team. |
| Steve Kotarba | 12/2/2014 | 2.5 | Prepare for (1.5) and participate in PMO re: claims update (1). |
| Jeff Stegenga | 12/8/2014 | 1.4 | Participation in the weekly management/advisor update call. |
| John Stuart | 12/8/2014 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Emmett Bergman | 12/9/2014 | 0.9 | Attend weekly PMO status meeting. |
| Jeff Dwyer | 12/9/2014 | 1.3 | Weekly tear sheet and negotiation status update meeting with to review executory contracts in current negotiation which may require early assumption or rejection. |
| Jeff Stegenga | 12/9/2014 | 0.8 | Participation in weekly PMO session including follow-up. |
| Jeff Stegenga | 12/9/2014 | 0.4 | Review of/revisions to draft PMO deck for today's session. |
| Jodi Ehrenhofer | 12/9/2014 | 0.5 | Participate in PMO meeting. |
| John Stuart | 12/9/2014 | 0.6 | Weekly PMO meeting with K&E / EVR / A&M / Company. |
| Matt Frank | 12/9/2014 | 0.6 | Weekly PMO status update meeting with management team and counsel. |
| Steve Kotarba | 12/9/2014 | 2.1 | Prepare for (1.1) and participate in PMO to update re: claims status (1). |
| Jeff Stegenga | 12/15/2014 | 1.4 | Participation in weekly management/advisor update call. |
| John Stuart | 12/15/2014 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 12/16/2014 | 0.9 | Preparation of materials for PMO meeting. |
| Jeff Stegenga | 12/17/2014 | 0.6 | Participation in PMO meeting including follow-up with Jim Burke and Joe Ho. |
| Emmett Bergman | 12/18/2014 | 0.7 | Prep for incluidng attend in weekly PMO status meeting by teleconference. |
| Jodi Ehrenhofer | 12/18/2014 | 0.5 | Participate in PMO meeting. |
| John Stuart | 12/18/2014 | 0.6 | Weekly PMO meeting with K&E / EVR / A&M / Company. |
| John Stuart | 12/18/2014 | 0.4 | Review weekly PMO presentation circulated by M. Frank (A&M) in advance of meeting. |
| Matt Frank | 12/18/2014 | 1.8 | Updates to presentation for weekly PMO meeting with management. |
| Matt Frank | 12/18/2014 | 0.5 | Weekly case status PMO meeting with management, counsel. |
| Steve Kotarba | 12/18/2014 | 2.6 | Prepare for (including materials) PMO meeting (1.6) and participate in same (1). |
| Jeff Stegenga | 12/19/2014 | 0.6 | Participation in meeting with Michael Carter, Andy Wright, Terry Nutt and John Stuart re: POR update. |
| Jeff Stegenga | 12/21/2014 | 1.0 | Participation in weekly coordination update call with management and advisors. |
| John Stuart | 12/22/2014 | 1.1 | Weekly update call with Company / EVR / K&E / A&M. |
| **Subtotal** | | **184.0** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/4/2014 | 0.3 | Review draft marketing timeline prepared by K&E for Oncor stock sale. |
| John Stuart | 9/5/2014 | 0.3 | Correspondence with G. Carter and J. Hunt (Company) and EVR re: difference in the EFH cash as of 4/30 and the previous LRP. |
| John Stuart | 9/5/2014 | 0.6 | Continued review of revised draft of EFH asset/liability detailed including summary presentations prepared by D. Blanks (A&M) incorporating comments and edits from M. Carter (Company). |
| John Stuart | 9/5/2014 | 0.8 | Review of revised draft of EFH asset/liability detailed including summary presentations prepared by D. Blanks (A&M) incorporating comments and edits from M. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/5/2014 | 1.5 | Continued review revised EFH asset/liability detail includingsummary presentations prepared by D. Blanks (A&M) reflecting changes requested by client and discussion with D. Blanks re: same and distribution to M. Carter (Company) for review. |
| John Stuart | 9/5/2014 | 1.1 | Correspondence with G. Carter and J. Hunt (Company) and EVR re: difference in the EFH cash as of 4/30 and the previous LRP including review of EFH cash walk forward files provided by Company. |
| John Stuart | 9/5/2014 | 2.1 | Review and assistance with preparation of revised EFH asset/liability detail including summary presentations prepared by D. Blanks (A&M) reflecting changes requested by client. |
| John Stuart | 9/5/2014 | 1.6 | Review of revised draft of EFH asset/liability detailed including summary presentations prepared by D. Blanks (A&M) incorporating comments and edits from M. Carter (Company). |
| John Stuart | 9/5/2014 | 1.2 | Review of revised draft of EFH asset/liability detailed including summary presentations prepared by D. Blanks (A&M) incorporating comments and edits from M. Carter (Company). |
| John Stuart | 9/5/2014 | 1.3 | Review draft of EFH asset / liability analysis in connection with potential sale transaction. |
| John Stuart | 9/5/2014 | 0.8 | Correspondence with M. Carter (Company) and EVR re: difference in the EFH cash as of 4/30 and the previous LRP. |
| David Blanks | 9/8/2014 | 1.7 | Meeting with Michael Carter (EFH) to discuss EFH-EFIH Recovery analysis, including follow-up |
| David Blanks | 9/9/2014 | 2.2 | Meeting with G. Gossett (EFH) regarding certain eliminations included in the EFH Corp. business unit, update analysis to reflect findings. |
| David Blanks | 9/9/2014 | 1.3 | Meeting with S. Green (EFH) to discuss certain investment balances on the books of EFH Corp. related to real estate, including follow-up |
| David Blanks | 9/9/2014 | 0.8 | Email correspondence with B. Hoy (EFH) regarding Laydown Yard for storage of components of boiler #3, including follow-up |
| David Blanks | 9/9/2014 | 1.4 | Email correspondence with C. Dobry and B. Hartley (EFH) regarding footnoting certain eliminations, including researching Montecello Laydown Yard assets on the books of EFH Corp. |
| David Blanks | 9/10/2014 | 2.6 | Meeting with C. Dobry (EFH) regarding eliminations included in the Asset/Liability detail presentation, create schedule of eliminations included in the presentation. |
| David Blanks | 9/10/2014 | 1.2 | Read/review final version of EFH Asset/liability detail presentation, send to M. Carter (EFH) for review. |
| David Blanks | 9/10/2014 | 1.4 | Update EFH Asset/Liability detail presentation with info from Bill Hoy (EFH) regarding boiler #3 assets. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/10/2014 | 0.4 | Correspondence with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| John Stuart | 9/10/2014 | 0.4 | Additional discussion with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| John Stuart | 9/10/2014 | 0.3 | Ongoing correspondence with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| John Stuart | 9/10/2014 | 0.6 | Follow-on correspondence with EVR re: build-up of 4/30/15 EFIH and EFH Cash in connection with proposed sale transaction. |
| John Stuart | 9/10/2014 | 1.3 | Continue to prepare revisions to EFH-EFIH recovery analysis based on feedback from M. Carter (Company) including revisions to proforma combined balance sheet including correspondence with M. Carter re: same. |
| John Stuart | 9/10/2014 | 1.6 | Prepare revisions to EFH-EFIH recovery analysis based on feedback from M. Carter (Company). |
| John Stuart | 9/10/2014 | 0.6 | Correspondence with EVR re: build-up of 4/30/15 EFIH and EFH Cash in connection with proposed sale transaction. |
| John Stuart | 9/10/2014 | 0.3 | Continued correspondence with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| David Blanks | 9/17/2014 | 2.9 | Create summary Estimate of Administrative claims analysis as of 8/31/2014 with August EFH Corp. G-tree balance sheet |
| David Blanks | 9/17/2014 | 1.6 | Review reconciliation for account 2429900 (Other accrued Liabilities) to determine treatment of the balances as it relates to the Estimate of Administrative claims analysis, update the analysis accordingly. |
| John Stuart | 9/23/2014 | 0.6 | Review Declaration of William O. Hiltz in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and M |
| John Stuart | 9/23/2014 | 2.2 | Review Motion For Sale of Property Free and Clear of Liens under Section 363(f) (Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) |
| John Stuart | 9/23/2014 | 1.2 | Illustrative EFH-EFIH recovery discussion with M. Carter and P. Williams (Company) and D. Blanks (A&M). |
| John Stuart | 9/23/2014 | 1.1 | Review latest draft of EFH-EFIH cash build up prepared by EVR in connection with illustrative recovery analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 9/23/2014 | 0.6 | Correspondence with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| John Stuart | 9/23/2014 | 0.5 | Correspondence with EVR re: build-up of 4/30/15 EFIH and EFH Cash in connection with proposed sale transaction. |
| John Stuart | 9/23/2014 | 0.5 | Continued review latest draft of EFH-EFIH cash build up prepared by EVR in connection with illustrative recovery analysis reflecting changes discuss earlier in day. |
| John Stuart | 9/23/2014 | 0.3 | Correspondence with D. Blanks (A&M) re: answers to M. Carter (Company) proposed edits to EFH/EFIH illustrative recovery analysis. |
| John Stuart | 9/23/2014 | 0.4 | Call with EVR re: EFH cash build-up for latest draft of EFH-EFIH illustrative recovery analysis. |
| John Stuart | 9/23/2014 | 0.4 | Review revised presentation prepared by EVR containing reconciliation of EFH-EFIH cash at 4/30/15. |
| David Blanks | 9/30/2014 | 0.4 | Confirm latest EFH Asset/Liability detail deck for upload to the data room. |
| **Subtotal** | | **42.4** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2014 | 2.3 | Travel time from San Francisco to Dallas. |
| Jeff Dwyer | 9/2/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/2/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Matt Frank | 9/2/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Emmett Bergman | 9/3/2014 | 1.5 | Travel time from Dallas to San Francisco. |
| Steve Kotarba | 9/3/2014 | 1.5 | Travel time from Chicago to New York. |
| Jeff Dwyer | 9/4/2014 | 2.5 | Travel time from Dallas to San Francisco. |
| Jodi Ehrenhofer | 9/4/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Matt Frank | 9/4/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Steve Kotarba | 9/4/2014 | 1.5 | Travel time from New York to Chicago. |
| Emmett Bergman | 9/7/2014 | 2.2 | Travel time from San Francisco to Dallas. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/7/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Daisy Fitzgerald | 9/8/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/8/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Matt Frank | 9/8/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Michael Williams | 9/8/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Paul Kinealy | 9/9/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Steve Kotarba | 9/9/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Daisy Fitzgerald | 9/11/2014 | 2.5 | Travel time from Dallas to San Francisco. |
| Emmett Bergman | 9/11/2014 | 2.3 | Travel time from Dallas to San Francisco. |
| Jeff Dwyer | 9/11/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Jodi Ehrenhofer | 9/11/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Matt Frank | 9/11/2014 | 0.5 | Travel time from Dallas to Chicago. |
| Michael Williams | 9/11/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Paul Kinealy | 9/11/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Steve Kotarba | 9/11/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Daisy Fitzgerald | 9/15/2014 | 1.8 | Travel time from San Francisco to Dallas. |
| Emmett Bergman | 9/15/2014 | 2.2 | Travel time from San Francisco to Dallas. |
| Jeff Dwyer | 9/15/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Jeff Stegenga | 9/15/2014 | 2.5 | Travel time from Dallas to New York for retention hearing. |
| Matt Frank | 9/15/2014 | 0.8 | Travel time from Chicago to Dallas. |
| Michael Williams | 9/15/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Steve Kotarba | 9/15/2014 | 1.5 | Travel time from Chicago to NY re: 9/16 hearing. |
| Jeff Stegenga | 9/16/2014 | 3.2 | Travel time from NYC to Wilmington for hearing (driving due to train mechanical problems). |
| Jodi Ehrenhofer | 9/16/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Michael Dvorak | 9/16/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Richard Carter | 9/16/2014 | 1.2 | Travel time from Chicago to Dallas. |
| Steve Kotarba | 9/16/2014 | 1.5 | Travel time from New York to Chicago. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/17/2014 | 2.2 | Travel time from Wilmington to Dallas. |
| Daisy Fitzgerald | 9/18/2014 | 2.0 | Travel time from Dallas to San Francisco. |
| Emmett Bergman | 9/18/2014 | 2.3 | Travel time from Dallas to San Francisco. |
| Jeff Dwyer | 9/18/2014 | 2.5 | Travel time from Dallas to San Francisco. |
| Jodi Ehrenhofer | 9/18/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Matt Frank | 9/18/2014 | 0.4 | Travel time from Dallas to Chicago. |
| Michael Dvorak | 9/18/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Michael Williams | 9/18/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Richard Carter | 9/18/2014 | 1.3 | Travel time from Dallas to Chicago. |
| Daisy Fitzgerald | 9/22/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Emmett Bergman | 9/22/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Jeff Dwyer | 9/22/2014 | 2.5 | Travel time from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/22/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Matt Frank | 9/22/2014 | 0.4 | Travel time from Chicago to Dallas. |
| Michael Dvorak | 9/22/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Michael Williams | 9/22/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Richard Carter | 9/23/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Steve Kotarba | 9/23/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Daisy Fitzgerald | 9/25/2014 | 1.5 | Travel time from Dallas to San Francisco. |
| Emmett Bergman | 9/25/2014 | 2.3 | Travel time from Dallas to San Francisco. |
| Jeff Dwyer | 9/25/2014 | 2.5 | Travel time from Dallas to Los Angeles. |
| Jodi Ehrenhofer | 9/25/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Matt Frank | 9/25/2014 | 0.8 | Travel time from Dallas to Chicago. |
| Michael Dvorak | 9/25/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Michael Williams | 9/25/2014 | 1.5 | Travel time from Dallas to Chicago. |
| Steve Kotarba | 9/25/2014 | 1.5 | Travel from Dallas to Chicago. |
| Daisy Fitzgerald | 9/29/2014 | 1.0 | Travel time from San Francisco to Dallas. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/29/2014 | 2.5 | Travel time from Los Angeles to Dallas. |
| Michael Williams | 9/29/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Emmett Bergman | 9/30/2014 | 2.0 | Travel time from San Francisco to Dallas. |
| Jodi Ehrenhofer | 9/30/2014 | 1.5 | Travel time from Washington, DC to Dallas. |
| Matt Frank | 9/30/2014 | 1.0 | Travel time from Washington DC to Dallas. |
| Michael Dvorak | 9/30/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Richard Carter | 9/30/2014 | 1.5 | Travel time from Chicago to Dallas. |
| Jeff Stegenga | 10/1/2014 | 2.4 | Travel from NYC to Dallas billed at 50%. |
| Daisy Fitzgerald | 10/2/2014 | 1.4 | Travel from Dallas to San Francisco billed at 50%. |
| Emmett Bergman | 10/2/2014 | 2.1 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 10/2/2014 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jodi Ehrenhofer | 10/2/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Matt Frank | 10/2/2014 | 0.6 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Michael Dvorak | 10/2/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Michael Williams | 10/2/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Richard Carter | 10/2/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Emmett Bergman | 10/5/2014 | 2.3 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 10/5/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Daisy Fitzgerald | 10/6/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Daisy Fitzgerald | 10/9/2014 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Emmett Bergman | 10/9/2014 | 2.2 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 10/9/2014 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Emmett Bergman | 10/13/2014 | 2.3 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 10/13/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jodi Ehrenhofer | 10/13/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Matt Frank | 10/13/2014 | 0.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Michael Williams | 10/13/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 10/14/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Steve Kotarba | 10/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Emmett Bergman | 10/16/2014 | 2.0 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 10/16/2014 | 2.0 | Travel from Dallas to San Francisco billed at 50%. |
| Jodi Ehrenhofer | 10/16/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Matt Frank | 10/16/2014 | 0.6 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Michael Williams | 10/16/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Richard Carter | 10/16/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Steve Kotarba | 10/16/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Jeff Dwyer | 10/19/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Daisy Fitzgerald | 10/20/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Emmett Bergman | 10/20/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jodi Ehrenhofer | 10/20/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Matt Frank | 10/20/2014 | 1.0 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Michael Williams | 10/20/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Steve Kotarba | 10/20/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Steve Kotarba | 10/21/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Matt Frank | 10/22/2014 | 0.8 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Emmett Bergman | 10/23/2014 | 2.2 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 10/23/2014 | 2.0 | Travel from Dallas to San Francisco billed at 50%. |
| Michael Williams | 10/23/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Emmett Bergman | 10/26/2014 | 2.1 | Travel from San Francisco to Dallas billed at 50%. |
| Daisy Fitzgerald | 10/27/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 10/27/2014 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jodi Ehrenhofer | 10/27/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Matt Frank | 10/27/2014 | 0.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |
| Michael Williams | 10/27/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX billed at 50%. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/27/2014 | 1.5 | Travel from Chicago to New York billed at 50%. |
| Steve Kotarba | 10/28/2014 | 1.5 | Travel from Philadelphia to Chicago billed at 50%. |
| Emmett Bergman | 10/29/2014 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Daisy Fitzgerald | 10/30/2014 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 10/30/2014 | 2.0 | Travel from Dallas to San Francisco billed at 50%. |
| Jodi Ehrenhofer | 10/30/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Matt Frank | 10/30/2014 | 1.1 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Michael Williams | 10/30/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL billed at 50%. |
| Daisy Fitzgerald | 11/3/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 11/3/2014 | 2.5 | Travel time billed at 50% from San Francisco to Dallas. |
| Jeff Dwyer | 11/3/2014 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 11/3/2014 | 1.0 | Travel from Chicago to Dallas. |
| Michael Williams | 11/3/2014 | 1.5 | Travel to Dallas from Chicago. |
| Steve Kotarba | 11/4/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 11/6/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Daisy Fitzgerald | 11/6/2014 | 1.0 | Travel time from Dallas to San Francisco. |
| Emmett Bergman | 11/6/2014 | 2.2 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 11/6/2014 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 11/6/2014 | 1.1 | Travel time from Dallas to Chicago. |
| Michael Williams | 11/6/2014 | 1.5 | Travel to Chicago from Dallas. |
| Steve Kotarba | 11/6/2014 | 1.5 | Flight from Dallas to Chicago. |
| Daisy Fitzgerald | 11/10/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 11/10/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 11/10/2014 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 11/10/2014 | 1.0 | Travel time from Chicago to Dallas. |
| Michael Dvorak | 11/11/2014 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 11/11/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/12/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Robert Country | 11/12/2014 | 0.9 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 11/13/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 11/13/2014 | 1.5 | Travel from Dallas to Chicago. |
| Matt Frank | 11/13/2014 | 0.9 | Travel time from Dallas to Chicago. |
| Michael Dvorak | 11/13/2014 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 11/13/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Robert Country | 11/14/2014 | 1.1 | Travel from Dallas to Chicago. |
| Emmett Bergman | 11/16/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 11/17/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 11/17/2014 | 1.5 | Travel from Chicago to Dallas. |
| Mark Zeiss | 11/17/2014 | 1.5 | Travel from Chicago to Dallas. |
| Matt Frank | 11/17/2014 | 1.2 | Travel time from Chicago to Dallas. |
| Michael Williams | 11/17/2014 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 11/17/2014 | 1.5 | Billable coach round-trip airfare from Chicago to Dallas. |
| Richard Carter | 11/17/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Steve Kotarba | 11/17/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 11/18/2014 | 1.5 | Travel from Dallas to Chicago. |
| Mark Zeiss | 11/19/2014 | 1.5 | Travel from Dallas to Chicago. |
| Daisy Fitzgerald | 11/20/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 11/20/2014 | 2.4 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 11/20/2014 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 11/20/2014 | 1.2 | Travel time from Dallas to Chicago. |
| Michael Williams | 11/20/2014 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 11/20/2014 | 1.5 | Billable coach round-trip airfare from Dallas to Chicago. |
| Richard Carter | 11/20/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Daisy Fitzgerald | 12/1/2014 | 2.5 | Travel from Dallas to San Francisco. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 12/1/2014 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 12/1/2014 | 1.2 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 12/1/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Paul Kinealy | 12/1/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 12/4/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 12/4/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 12/4/2014 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 12/4/2014 | 0.9 | Travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 12/4/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 12/4/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 12/7/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 12/8/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 12/8/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 12/8/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 12/8/2014 | 1.1 | Travel from Chicago, IL to Dallas, TX. |
| Michael Dvorak | 12/8/2014 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 12/8/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Robert Country | 12/8/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Jeff Dwyer | 12/9/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Richard Carter | 12/9/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 12/10/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 12/10/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Steve Kotarba | 12/10/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 12/11/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 12/11/2014 | 1.1 | Travel from Dallas, TX to Chicago, IL. |
| Michael Dvorak | 12/11/2014 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 12/11/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 12/11/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Robert Country | 12/11/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 12/11/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Jodi Ehrenhofer | 12/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 12/15/2014 | 1.2 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 12/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Paul Kinealy | 12/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 12/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Robert Country | 12/15/2014 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Paul Kinealy | 12/17/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Richard Carter | 12/17/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Jodi Ehrenhofer | 12/18/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 12/18/2014 | 1.2 | Travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 12/18/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Robert Country | 12/18/2014 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 11/30/2015 | 2.5 | Travel from San Francisco to Dallas. |

| **Subtotal** | | **371.0** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/2/2014 | 0.3 | Prepare a PDF of the MOR and circulate it for review to K&E (B. Schartz and A. Yenamandra). |
| Kevin Sullivan | 9/2/2014 | 1.4 | Make final changes to July MOR, obtain and incorporate signature pages into document and send to RLF for filing. |
| Kevin Sullivan | 9/2/2014 | 1.6 | Respond to questions about cash disbursements from certain non-Debtors. |
| Kevin Sullivan | 9/2/2014 | 0.6 | Discuss certain changes suggested by K&E with client (T. Nutt) including changes to the MOR. |
| Kevin Sullivan | 9/2/2014 | 1.4 | Respond to questions from K&E, make suggested changes to certain pages in the MOR. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/2/2014 | 0.9 | Update balance sheets in MOR -3. |
| Kevin Sullivan | 9/2/2014 | 0.4 | Update footnotes to July MOR and circulated a new draft. |
| Kevin Sullivan | 9/2/2014 | 0.2 | Update MOR-5 footnotes. |
| Kevin Sullivan | 9/2/2014 | 0.3 | Prepare for call with T. Atwood, S. Pitman and S. Safron, all of A&M, re: EBITA calculation differences between actual and budget for July. |
| Steve Kotarba | 9/2/2014 | 2.1 | Finalize July MOR for filing. |
| Jodi Ehrenhofer | 9/3/2014 | 1.1 | Prepare final summary of all employee claims on schedules, noting which are covered under non-qualified benefits motion. |
| Jodi Ehrenhofer | 9/3/2014 | 0.3 | Call with B. Schartz (K&E) re: review of employees listed on the schedules. |
| Jodi Ehrenhofer | 9/3/2014 | 0.8 | Email correspondence with L. Schlepp (Energy) re: analysis of scheduled claims as they relate to reinstated benefits. |
| Jodi Ehrenhofer | 9/3/2014 | 1.2 | Review all notations on SDP plan as they relate to scheduled claims. |
| Jodi Ehrenhofer | 9/3/2014 | 1.3 | Advise R. Country (A&M) re: comparing employees approved in non-qualified benefits motion to schedules. |
| Jodi Ehrenhofer | 9/3/2014 | 1.6 | Review all notations on SERP plan as they relate to scheduled claims. |
| John Stuart | 9/3/2014 | 0.4 | Review July Monthly Operating Report for all debtors. |
| Kevin Sullivan | 9/3/2014 | 0.4 | Review and respond to questions on July MOR. |
| Kevin Sullivan | 9/3/2014 | 0.3 | Research and respond to questions from D. Blanks (A&M) re: July MOR balance sheets. |
| Robert Country | 9/3/2014 | 3.0 | Identify salary deferral scheduled records relating to non-qualified benefits covered in approved motion for UST. |
| Robert Country | 9/3/2014 | 2.9 | Identify supplemental retirement program scheduled records relating to non-qualified benefits covered in approved motion for UST. |
| Jodi Ehrenhofer | 9/4/2014 | 1.3 | Continued review of matching employees from schedules to non-qualified benefits motion. |
| Jodi Ehrenhofer | 9/4/2014 | 0.7 | Email correspondence with C. Ewert and L. Schlepp (both Energy) re: reconciliation of employees scheduled and included in non-qual benefit motion. |
| Jodi Ehrenhofer | 9/4/2014 | 1.0 | Call with C. Ewert, L. Schlepp (EFH), A. Yenamandra (K&E) re: non-qualified benefit claims. |
| Jodi Ehrenhofer | 9/5/2014 | 2.3 | Prepare revised summary of all employee claims on schedules noting which are covered under non-qualified benefits motion. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/5/2014 | 1.7 | Circulate updated summary of all employees claims on schedules for UST. |
| Jodi Ehrenhofer | 9/5/2014 | 0.5 | Call with L. Schlepp (Energy) re: remaining questions on SERP scheduled claims. |
| Kevin Sullivan | 9/5/2014 | 0.7 | Review payment packages for certain professional fees for use in the August MOR. |
| Taylor Atwood | 9/9/2014 | 0.4 | Research and reconcile Evercore pre-petition payments from P. Williams (Company). |
| Kevin Sullivan | 9/10/2014 | 2.1 | Circulate requests for information for the August MOR, including updating the August MOR for the information received, primarily the August cash disbursement file. |
| Steve Kotarba | 9/11/2014 | 0.5 | Meeting with P. Kinealy and J. Ehrenhofer re: UST meeting prep. |
| Kevin Sullivan | 9/12/2014 | 2.7 | Create the August MOR shell, including updates for Professional fees and bank account balance information. |
| Steve Kotarba | 9/12/2014 | 3.5 | Compile detail for US Trustee re: asbestos matters. |
| Steve Kotarba | 9/14/2014 | 1.5 | Compile detail for US Trustee re: asbestos matters. |
| Kevin Sullivan | 9/16/2014 | 0.9 | Prepare for call with T. Atwood, S. Pitman and S. Safron, all of A&M, re: EBITA calculation differences between actual and budget for July. |
| Kevin Sullivan | 9/17/2014 | 1.3 | Update August MOR. |
| Kevin Sullivan | 9/17/2014 | 1.1 | Update August cash disbursements, including circulation to A&M and the Company. |
| Steve Kotarba | 9/17/2014 | 1.1 | Discuss draft MOR with K. Sullivan. |
| Kevin Sullivan | 9/18/2014 | 2.1 | Update August MOR including circulation of a revised version along with a list of open items. |
| Peter Mosley | 9/18/2014 | 0.6 | Calls with Tax and Accounting regarding vendor payment issues. |
| Steve Kotarba | 9/18/2014 | 0.5 | Review MOR draft. |
| Kevin Sullivan | 9/19/2014 | 0.2 | Update August MOR for new information. |
| Peter Mosley | 9/19/2014 | 0.7 | Emails and call with Tax group regarding MOR reporting. |
| Kevin Sullivan | 9/22/2014 | 1.3 | Multiple updates to the August MOR for AP and AR agings including footnotes. |
| Peter Mosley | 9/22/2014 | 0.6 | Meeting with Tax team regarding MOR reporting. Follow up with A&M team regarding the same. |
| Scott Safron | 9/22/2014 | 0.5 | Conference call with K. Sullivan (A&M) re: MOR EBITDA & UST fee schedule and included/excluded disbursements. |
| Kevin Sullivan | 9/23/2014 | 1.3 | Update August MOR. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 9/23/2014 | 0.4 | Respond to questions about August cash disbursements. |
| Steve Kotarba | 9/23/2014 | 0.9 | Discussions with K. Sullivan re: updated MOR and filing schedule. |
| Kevin Sullivan | 9/24/2014 | 0.3 | Prepare and circulate a PDF version of the August MOR for K&E's review. Respond to a question from B. Schartz (K&E). |
| Kevin Sullivan | 9/24/2014 | 2.4 | Update August MOR. |
| Kevin Sullivan | 9/25/2014 | 0.2 | Update August MOR. |
| Kevin Sullivan | 9/26/2014 | 0.7 | Update August MOR. |
| Kevin Sullivan | 9/29/2014 | 0.8 | Update August MOR. |
| Steve Kotarba | 9/29/2014 | 1.3 | Work to complete MOR for filing. |
| Kevin Sullivan | 9/30/2014 | 1.4 | Prepare for call with T. Atwood, S. Pitman and S. Safron, all of A&M, re: EBITA calculation differences between actual and budget for July. |
| Steve Kotarba | 9/30/2014 | 1.1 | Finalize MOR for fling. |
| John Stuart | 10/1/2014 | 1.7 | Review September MOR report [docket number 2274] in connection with creditor diligence requests. |
| Kevin Sullivan | 10/1/2014 | 1.1 | Review news article on August MOR to determine if the numbers disclosed in the article were a fair reflection of the MOR, including documentation and circulation of findings within A&M. |
| Steve Kotarba | 10/1/2014 | 1.1 | Review article re: Monthly Operating report (.2); discuss article, reporting and data sources with K. Sullivan (.6); follow up internally and with counsel re: same (.3). |
| Kevin Sullivan | 10/2/2014 | 0.8 | Research including update to version 4 of the BU to legal entity mapping. |
| Steve Kotarba | 10/2/2014 | 0.9 | Respond to MOR inquiry from A. Koenig (EFH). |
| Kevin Sullivan | 10/6/2014 | 0.6 | Create the shell document for the September MOR. |
| Kevin Sullivan | 10/7/2014 | 0.8 | Prepare incluidng circulation of a draft of the 3Q14 UST fee calculations for all Debtors. |
| Kevin Sullivan | 10/7/2014 | 0.6 | Update the graphics for the headers in certain of the Schedules in the September MOR. |
| Steve Kotarba | 10/7/2014 | 1.1 | Review October MOR template (.3) and draft of 3Q fee estimates and discuss same and revisions to same with K. Sullivan (A&M) (.8). |
| Steve Kotarba | 10/10/2014 | 1.4 | Respond to M. Carter inquiry re: MORs including work with K. Sullivan and J. Stegenga re: same. |
| Kevin Sullivan | 10/17/2014 | 0.9 | Review the De Minimis sales report for September including update of October MOR to reflect that data |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 10/17/2014 | 0.7 | Review September cash disbursements including request for additional information from the company. |
| Kevin Sullivan | 10/17/2014 | 0.6 | Update MOR-5. |
| Kevin Sullivan | 10/17/2014 | 0.4 | Add MOR 1a data to the September MOR draft. |
| Kevin Sullivan | 10/17/2014 | 0.2 | Add MOR 1c data to the September MOR draft. |
| Kevin Sullivan | 10/20/2014 | 0.7 | Update calculation of 3Q14 UST fees for September cash disbursements including circulate draft to Company. |
| Kevin Sullivan | 10/20/2014 | 1.4 | Update September MOR for cash disbursements, by Debtor, including circulation of draft to Company. |
| Kevin Sullivan | 10/20/2014 | 0.3 | Correspond with B. Murray (K&E) re: notification procedures for new bank accounts. |
| Steve Kotarba | 10/20/2014 | 1.1 | Review September MOR and 3Q fee schedule including discussions re: same with K. Sullivan (A&M) and C. Dobry (EFH). |
| Kevin Sullivan | 10/21/2014 | 0.9 | Create MOR-4 Rider from data provided by the EFH Tax Dept., answer MOR-5 question 3 including recirculation of a revised draft. |
| Kevin Sullivan | 10/21/2014 | 0.4 | Research and respond to a client question re: overnight contact information for the UST quarterly fees. |
| Kevin Sullivan | 10/22/2014 | 0.4 | Update calculation of 3Q14 UST fees for September cash disbursements and circulate draft to Company. |
| Kevin Sullivan | 10/22/2014 | 1.3 | Update September MOR for cash disbursements, by Debtor, and certain changes requested by the Tax Dept., circulate draft to Company. |
| Steve Kotarba | 10/22/2014 | 0.6 | Review MOR revisions including discussions with K. Sullivan (A&M) and C. Dobry (EFH). |
| Kevin Sullivan | 10/23/2014 | 0.1 | Call with C Dobry (EFH) re: UST fees. |
| Kevin Sullivan | 10/27/2014 | 0.8 | Update September MOR to add MOR-3, MOR-3 and MOR-2 Rider data, incluidng recirculation of updated draft. |
| Steve Kotarba | 10/29/2014 | 0.6 | Comment on revisions to MOR including discussion with K. Sullivan (A&M). |
| Steve Kotarba | 10/31/2014 | 0.4 | Review and discuss updates to MOR. |
| Kevin Sullivan | 11/3/2014 | 1.7 | Update September MOR. |
| Steve Kotarba | 11/3/2014 | 0.6 | Review MOR including discussions with K. Sullivan and counsel. |
| Steve Kotarba | 11/4/2014 | 0.3 | Discuss updates to Monthly Operating Report. |
| Kevin Sullivan | 11/10/2014 | 2.6 | Update September MOR. |
| Steve Kotarba | 11/10/2014 | 0.4 | Finalize and file MOR. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 11/19/2014 | 2.6 | Prepare a schedule of professional fees paid in October for disclosure on MOR-1c of the October MOR. |
| Kevin Sullivan | 11/19/2014 | 0.8 | Prepare a shell document for the October MOR. |
| Kevin Sullivan | 11/24/2014 | 0.8 | From the balance sheet and income statement files provided by the Company, created the MOR-2 and MOR-3 pages for the October MOR. |
| Kevin Sullivan | 12/1/2014 | 0.9 | Update October cash disbursement detail and summary to reflect Letter of Credit draws in October. |
| Kevin Sullivan | 12/1/2014 | 2.7 | Update October MOR with data provided by client. |
| Kevin Sullivan | 12/3/2014 | 0.4 | Discuss escheat payments with J. Madron (RLF). |
| Kevin Sullivan | 12/3/2014 | 0.9 | Update October MOR for information provided by EFH. |
| Kevin Sullivan | 12/4/2014 | 2.8 | Update October MOR for information provided by EFH. |
| Jeff Stegenga | 12/8/2014 | 0.4 | Discussion with Terry Nutt re: MOR timing for November. |
| Kevin Sullivan | 12/8/2014 | 0.4 | Create Final October MOR and send to RLF for filing with the Court. |
| Kevin Sullivan | 12/8/2014 | 0.7 | Prepare final distribution of October MOR for company to execute and file. |
| Kevin Sullivan | 12/8/2014 | 2.4 | Update October MOR reflecting comments from K&E and additional requests from the EFH. |
| Steve Kotarba | 12/8/2014 | 0.9 | Review/finalize MOR draft. |
| Jeff Stegenga | 12/9/2014 | 0.2 | Interaction with the UST's office re: slight extension of the November MOR filing deadline. |
| Kevin Sullivan | 12/17/2014 | 0.8 | Request and review answers to MOR-5 December's Questionnaire. |
| Kevin Sullivan | 12/19/2014 | 0.7 | Review December MOR schedules provided by the Company. |
| Kevin Sullivan | 12/22/2014 | 1.1 | Begin updating November MOR based on information already provided by company. |
| Kevin Sullivan | 12/23/2014 | 0.6 | Create the shell report and declarations for the November MOR. |
| **Subtotal** | | **110.7** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/1/2014 | 0.2 | Preparation of workplan and status materials re: vendor management. |
| Peter Mosley | 9/1/2014 | 1.1 | Prepare discussion materials for supply chain meeting. |
| Emmett Bergman | 9/2/2014 | 0.8 | Respond to vendor escalation queries. |
| Emmett Bergman | 9/2/2014 | 0.2 | Emails re: vendor escalations. |
| Emmett Bergman | 9/2/2014 | 1.2 | Discuss vendor management issues with Kelly Frazier (EFH). |
| Jeff Dwyer | 9/2/2014 | 1.1 | Prepare schedule and voucher summary of invoices in question re: accounting treatment around prepetition claims for second email campaign. |
| Jeff Dwyer | 9/2/2014 | 0.7 | Comanche Peak follow-up review, outstanding questions and edits provided to C. Siller. |
| Jeff Dwyer | 9/2/2014 | 2.3 | Population of ~30 tear sheets with initial Supply Chain input. |
| Jeff Dwyer | 9/2/2014 | 0.5 | Meeting with L. Lindsey to review current status of vendor's prepetition invoice reconciliation. |
| Jon Rafpor | 9/2/2014 | 1.7 | Update Vendor Tear Sheets. |
| Matt Frank | 9/2/2014 | 0.4 | Discussion with R. Tally (EFH) re: rail vendor accounting review. |
| Peter Mosley | 9/2/2014 | 1.1 | Prepare negotiation status updates for major vendors. |
| Peter Mosley | 9/2/2014 | 0.4 | Meeting with A&M team regarding negotiation status updates for trading counterparties. |
| Emmett Bergman | 9/3/2014 | 1.4 | Vendor management meeting including agenda preparation for supply chain team. |
| Emmett Bergman | 9/3/2014 | 1.0 | Preparation of vendor letter re: services and revisions. |
| Emmett Bergman | 9/3/2014 | 0.7 | Discussions with Leal and Nutt (EFH) and Stegenga (A&M) re: same. |
| Jeff Dwyer | 9/3/2014 | 0.4 | Review Form Letter regarding accounting treatment around prepetition claims prepared by counsel. |
| Jeff Dwyer | 9/3/2014 | 0.5 | Email to L. Kader to explain delay in LSTC by vendor status update of tear sheet completion, and outstanding questions/follow-up items. |
| Jeff Dwyer | 9/3/2014 | 1.0 | Vendor settlement reconciliation meeting with R. Leal, A. Bahir, and T. Dennis. |
| Jeff Dwyer | 9/3/2014 | 1.8 | Reconciliation of second email campaign re: accounting treatment around prepetition claims with A. Milner to provide a summary report. |
| Jeff Dwyer | 9/3/2014 | 0.4 | Outstanding item list research and email to LUME Wholesale management. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 9/3/2014 | 0.3 | Review of draft vendor agenda for Monday's claim reconciliation meetings. |
| Jeff Stegenga | 9/3/2014 | 1.2 | Meeting with Bob Frenzel, Phil Seidler, Tracey Williams-Davis and Kelly Frazier re: vendor claim reconciliation/meeting preparation. |
| Matt Frank | 9/3/2014 | 0.5 | Review of rail vendor payments. |
| Peter Mosley | 9/3/2014 | 2.1 | Prepare negotiation status updates for major vendors. |
| Peter Mosley | 9/3/2014 | 2.1 | Prepare discussion materials for vendor status meeting with LUM. |
| Peter Mosley | 9/3/2014 | 2.3 | Prepare discussion materials for vendor status meeting with LUME. |
| Emmett Bergman | 9/4/2014 | 1.4 | Vendor management meeting including agenda preparation for supply chain team. |
| Emmett Bergman | 9/4/2014 | 1.2 | Respond to vendor escalation queries. |
| Emmett Bergman | 9/4/2014 | 0.7 | Discussions re: vendor invoice issues with K. Frazier and R. Leal (EFH) |
| Jeff Dwyer | 9/4/2014 | 0.7 | Review of Support to Deck regarding accounting treatment around prepetition claims and Lists 1/2 outlining new prepetition and post petition vendor classifications. |
| Jeff Dwyer | 9/4/2014 | 1.1 | Reconcile 2013 disbursements based on internal eliminations vs. paid balances provided by P. Harwell. |
| Jeff Dwyer | 9/4/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 9/4/2014 | 0.2 | Confirmation emails to confirm Vendor's estimated LSTC balance. |
| Jon Rafpor | 9/4/2014 | 2.7 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/4/2014 | 1.1 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/4/2014 | 0.3 | Provide support to Supply Chain and Vendor hotline. |
| Jon Rafpor | 9/4/2014 | 3.3 | Update Vendor Tear Sheets. |
| Matt Frank | 9/4/2014 | 1.3 | Research related to rail vendor payment. |
| Matt Frank | 9/4/2014 | 0.3 | Discussion with R. Tally (EFH) re: rail payments. |
| Matt Frank | 9/4/2014 | 0.3 | Discussion with T. Nutt (EFH) re: rail payments. |
| Matt Frank | 9/4/2014 | 1.3 | Analysis related to shippers payments. |
| Matt Frank | 9/4/2014 | 0.5 | Meeting with T. Hogan (EFH) re: rail pre-petition balances. |
| Steve Kotarba | 9/4/2014 | 1.2 | Participate on, including preparation for, call with R. Leal and vendor team re: responding to vendor inquiries. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/5/2014 | 2.1 | Edits to prepetitoin claims needing accounting treatment source data leveraging responses from vendors following the Company's second email campaign. |
| Jeff Dwyer | 9/5/2014 | 0.2 | Review Vendor's July invoice for accuracy. |
| Jeff Dwyer | 9/5/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 9/5/2014 | 0.5 | Provide summary of potential TDP counterparties leveraging certain Company driven parameters. |
| Jeff Dwyer | 9/5/2014 | 1.6 | Prepare summary PowerPoint of accounting treatment around prepetition and post petition split status. |
| Jon Rafpor | 9/5/2014 | 1.4 | Draft vendor tear sheet instructions for supply chain to fill out. |
| Jon Rafpor | 9/5/2014 | 3.0 | Draft vendor tear sheet instructions for supply chain to fill out. |
| Jon Rafpor | 9/5/2014 | 0.4 | Provide support to Supply Chain and Vendor hotline. |
| Emmett Bergman | 9/7/2014 | 0.3 | Review of analysis re: potential TDP / DOA thresholds. |
| Jeff Stegenga | 9/7/2014 | 0.3 | Discussion with Kelly Frazier re: vendor discussion update. |
| Jeff Stegenga | 9/7/2014 | 1.0 | Participation in pre-vendor meeting prep/coordination session led by Bob Frenzel and Kelly Frazier. |
| Emmett Bergman | 9/8/2014 | 0.8 | Preparation of vendor analysis re: vendor management. |
| Emmett Bergman | 9/8/2014 | 1.1 | Meeting with Luminant supply chain re: vendor management. |
| Emmett Bergman | 9/8/2014 | 0.5 | Preparation of presentation materials re: TDP process. |
| Emmett Bergman | 9/8/2014 | 0.6 | Respond to vendor escalation queries. |
| Jeff Stegenga | 9/8/2014 | 0.7 | Participation in post vendor meeting de-brief with Cecily Gooch and Bob Frenzel. |
| Jon Rafpor | 9/8/2014 | 0.7 | Draft vendor tear sheet instructions for supply chain to fill out. |
| Peter Mosley | 9/8/2014 | 1.2 | Meeting with Luminant Supply Chain teams regarding vendor negotiations. |
| Peter Mosley | 9/8/2014 | 1.1 | Meeting with EFHCS and TXU Supply Chain teams regarding vendor negotiations. |
| Peter Mosley | 9/8/2014 | 0.7 | Prepare negotiation status update discussion materials for EFHCS and TXU. |
| Peter Mosley | 9/8/2014 | 0.3 | Meeting with supply chain regarding the vendor negotiation process. |
| Emmett Bergman | 9/9/2014 | 0.9 | Preparation of presentation materials regarding vendor management. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 9/9/2014 | 1.2 | Attend meeting with Luminant commercial team re: vendor management. |
| Jeff Dwyer | 9/9/2014 | 2.0 | Updates to accounting treatment around prepetition claims schedule per new information provided by R. Leal, A. Milner and vendor support. |
| Jeff Dwyer | 9/9/2014 | 1.7 | Summary of potential TDP candidates after application of certain Schedule G filters. |
| Jon Rafpor | 9/9/2014 | 0.1 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/9/2014 | 3.0 | Update Vendor Tear Sheets. |
| Peter Mosley | 9/9/2014 | 1.6 | Prepare negotiation status updates for major vendors. |
| Emmett Bergman | 9/10/2014 | 2.3 | Preparation of materials regarding DOA and vendor management. |
| Jeff Dwyer | 9/10/2014 | 1.6 | Vendor invoice reconciliation including review for prepetition and post petition accuracy. |
| Jeff Dwyer | 9/10/2014 | 1.0 | Call with Ariba to discuss potential back and front-end reporting capabilities not yet identifiable within the system. |
| Jeff Dwyer | 9/10/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 9/10/2014 | 0.9 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/10/2014 | 0.3 | Provide support to Supply Chain and Vendor hotline. |
| Peter Mosley | 9/10/2014 | 2.4 | Prepare negotiation status updates for major vendors. |
| Peter Mosley | 9/10/2014 | 1.4 | Prepare discussion materials for LUME negotiation update. |
| Peter Mosley | 9/10/2014 | 1.1 | Meeting with LUME, Risk, and Legal teams regarding counterparty negotiations. |
| Emmett Bergman | 9/11/2014 | 1.3 | Revise analysis re: REC agreements. |
| Emmett Bergman | 9/11/2014 | 0.8 | Discussions with Luminant commercial team re: status or REC agreement analysis and negotiations. |
| Jeff Dwyer | 9/11/2014 | 0.6 | Revision to Vendor's tear sheet. |
| Jeff Dwyer | 9/11/2014 | 0.9 | Complete summary of all trade vendors with at lease $1mm of annual spend. |
| Jeff Dwyer | 9/11/2014 | 1.1 | Revisions to T. Kokkonen's tear sheets. |
| Jon Rafpor | 9/11/2014 | 0.4 | Provide support to Supply Chain and Vendor hotline. |
| Matt Frank | 9/11/2014 | 0.3 | Discussion with R. Leal (EFH) re: shippers vendors. |
| Peter Mosley | 9/11/2014 | 0.2 | Meeting with A&M team regarding amendment process. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/11/2014 | 0.9 | Revise vendor negotiation updates. |
| Peter Mosley | 9/11/2014 | 1.6 | Meeting with A&M team regarding negotiation status updates. |
| Emmett Bergman | 9/12/2014 | 0.5 | Analysis re: vendor escalation issues. |
| Emmett Bergman | 9/15/2014 | 0.7 | Attend supply chain meetings re: vendor management for TCEH. |
| Emmett Bergman | 9/15/2014 | 0.8 | Attend supply chain meetings re: vendor management for EFH/TCEH. |
| Jeff Dwyer | 9/15/2014 | 1.6 | Discussion with T. Dennis regarding Vendor tear sheet as well as general counterparty negotiation processes. |
| Jeff Dwyer | 9/15/2014 | 0.4 | Voucher review with R. Leal for certain vendors believed to have no LSTC balance. |
| Jeff Dwyer | 9/15/2014 | 1.0 | Ariba reporting conference call to discuss with SAP required data that EFH is needing to be extracted out of Ariba, including request of excel download of the data and discussion of the possibility of adding capability to report on a recurring basis. |
| Peter Mosley | 9/15/2014 | 0.3 | Meeting with A&M team regarding supply chain sub owner meetings. |
| Emmett Bergman | 9/16/2014 | 1.1 | Research vendor escalation issues. |
| Emmett Bergman | 9/16/2014 | 1.5 | Discuss vendor management issues with supply chain team. |
| Jeff Dwyer | 9/16/2014 | 0.5 | Material tear sheet updates per feedback and input from T. Kokkonen, S. Han, and J. Thomas. |
| Jeff Dwyer | 9/16/2014 | 1.1 | Updates to material counterparty tear sheet template. |
| Jon Rafpor | 9/16/2014 | 2.6 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/16/2014 | 2.4 | Update Vendor Tear Sheets. |
| Emmett Bergman | 9/17/2014 | 0.6 | Research vendor escalation issues including emails |
| Emmett Bergman | 9/17/2014 | 0.4 | Research and response to vendor escalation queries. |
| Emmett Bergman | 9/17/2014 | 0.3 | Review of vendor IRR analysis for vendor escalations. |
| Jeff Dwyer | 9/17/2014 | 0.5 | Supply chain 1-on-1 meeting with D. Watkins to discuss material counterparty tear sheets. |
| Jeff Dwyer | 9/17/2014 | 0.5 | Supply chain 1-on-1 meeting with T. Christenson to discuss material counterparty tear sheets. |
| Jeff Dwyer | 9/17/2014 | 0.5 | Supply chain 1-on-1 meeting with S. Bhattacharya to discuss material counterparty tear sheets. |
| Jeff Dwyer | 9/17/2014 | 1.0 | Supply chain 1-on-1 meeting with P. Neely to discuss material counterparty tear sheets. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 9/17/2014 | 1.0 | Supply chain 1-on-1 meeting with C. Siller (Nuclear) to discuss material counterparty tear sheets. |
| Jon Rafpor | 9/17/2014 | 3.2 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Jon Rafpor | 9/17/2014 | 0.2 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Jon Rafpor | 9/17/2014 | 2.8 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Jon Rafpor | 9/17/2014 | 2.7 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/17/2014 | 2.4 | Update Vendor Tear Sheets. |
| Matt Frank | 9/17/2014 | 0.3 | Research related to vendor payable. |
| Emmett Bergman | 9/18/2014 | 0.7 | Research vendor escalation issues including emails |
| Jeff Dwyer | 9/18/2014 | 0.8 | Vendor status updates; including correspondence with T. Dennis. |
| Jeff Dwyer | 9/18/2014 | 1.1 | Process accounting treatment around prepetition claims updates |
| Jeff Dwyer | 9/18/2014 | 0.4 | Various vendor summaries of RBNI, Voucher, and Accrual balances at 8/31. |
| Jeff Dwyer | 9/18/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 9/18/2014 | 2.0 | Individual response to more than 70 material supply chain tear sheets. |
| Jon Rafpor | 9/18/2014 | 0.5 | Supply Chain Vendor negotiation status meetings (Luminant Generation). |
| Jon Rafpor | 9/18/2014 | 3.1 | Update Vendor Tear Sheets with updated negotiation statuses |
| Jon Rafpor | 9/18/2014 | 2.9 | Update Vendor Tear Sheets updated LSCT amounts |
| Jon Rafpor | 9/18/2014 | 2.8 | Update Vendor Tear Sheets with updated contract descriptions |
| Jon Rafpor | 9/18/2014 | 2.6 | Update Vendor Tear Sheets with August prepetition AP amounts |
| Matt Frank | 9/18/2014 | 0.4 | Correspondence related to payment of shipper and review of AP balances. |
| Peter Mosley | 9/18/2014 | 0.7 | Prepare vendor negotiation status updates. |
| Jeff Dwyer | 9/19/2014 | 0.6 | Package email to supply chain with initial distribution of prepopulated material counterparty tear sheets. |
| Jeff Dwyer | 9/19/2014 | 0.5 | Vendor claim reconciliation update with accounting and supply chain |
| Jon Rafpor | 9/19/2014 | 1.0 | Update Vendor Tear Sheets. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/19/2014 | 2.0 | Work with client to create shared drive to collaborate on edits to vendor negotiation tear sheets. |
| Emmett Bergman | 9/22/2014 | 1.0 | Attend supply chain meetings re: vendor management for EFH/TCEH. |
| Emmett Bergman | 9/22/2014 | 0.9 | Attend supply chain meetings re: vendor management for TCEH. |
| Emmett Bergman | 9/22/2014 | 0.6 | Revise presentation materials for supply chain re: vendor management. |
| Jeff Dwyer | 9/22/2014 | 0.9 | Individual supply chain tear sheet updates. |
| Jeff Dwyer | 9/22/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 9/22/2014 | 0.5 | Meeting with J. Berardi to discuss various Vendor tear sheets. |
| Jeff Dwyer | 9/22/2014 | 1.3 | Accounting treatment around prepetition claims analysis on prepetition and post petition splits based on vendor provided support. |
| Jon Rafpor | 9/22/2014 | 2.9 | Update Vendor Tear Sheets with changes from meetings with Supply Chain |
| Jon Rafpor | 9/22/2014 | 1.4 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/22/2014 | 0.3 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Matt Frank | 9/22/2014 | 0.3 | Correspondence related to payment of shippers balance. |
| Peter Mosley | 9/22/2014 | 0.9 | Revise corporate services vendor negotiation update. |
| Peter Mosley | 9/22/2014 | 1.1 | Participate in, including prep for, meeting with Luminant supply chain regarding vendor negotiations. |
| Peter Mosley | 9/22/2014 | 1.3 | Participate in, including prep for, meeting with EFHCS/ TXU supply chain regarding vendor negotiations. |
| Peter Mosley | 9/22/2014 | 1.8 | Revise Luminant Generation vendor negotiation update. |
| Peter Mosley | 9/22/2014 | 2.1 | Revise Luminant Mining vendor negotiation update. |
| Jeff Dwyer | 9/23/2014 | 0.9 | Preparation of near-term Schedule G expiration dates schedule. |
| Jeff Dwyer | 9/23/2014 | 0.7 | Create MWBE 2013 disbursement and August LSTC summary schedule for D. Smith. |
| Jeff Dwyer | 9/23/2014 | 0.5 | Email to J. Thomas with August LSTC balances by vendor. |
| Jeff Dwyer | 9/23/2014 | 1.3 | Accounting treatment around prepetition claims reconciliation for prepetition and post petition accounting splits. |
| Jeff Dwyer | 9/23/2014 | 0.7 | Meeting with T. Dennis to discuss tear sheets and Vendor analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/23/2014 | 3.1 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/23/2014 | 0.9 | Work with client to create shared drive to collaborate on edits to vendor tear sheets. |
| Jon Rafpor | 9/23/2014 | 0.6 | Prepare presentations for contract negotiation status meetings. |
| Peter Mosley | 9/23/2014 | 0.5 | Review and revise vendor negotiation dashboard. |
| Emmett Bergman | 9/24/2014 | 0.8 | Research vendor escalation issues. |
| Jeff Dwyer | 9/24/2014 | 1.1 | Vendor phone call discussion re: accounting treatment around prepetition claims to address potential erroneous prepetition disbursements. |
| Jeff Dwyer | 9/24/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 9/24/2014 | 1.0 | Edits to Supply Chains' material counterparty tear sheet edits. |
| Jeff Stegenga | 9/24/2014 | 0.5 | Participation in a call with Terry Nutt, Cecily Gooch and Bob Frenzel re: vendor service cutoff/vendor update. |
| Jon Rafpor | 9/24/2014 | 0.7 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/24/2014 | 1.5 | Work with client to create shared drive to collaborate on edits to vendor tear sheets. |
| Peter Mosley | 9/24/2014 | 1.8 | Participate in, including prep for, meeting with Luminant Energy team regarding vendor negotiation status updates. |
| Peter Mosley | 9/24/2014 | 2.1 | Revise vendor negotiation status updates. |
| Emmett Bergman | 9/25/2014 | 0.7 | Research including discussions re: vendor escalation issues. |
| Jeff Dwyer | 9/25/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 9/25/2014 | 3.0 | Tear sheet status meetings with T. Kokkonen, Cherrie Siller, Berardi. |
| Jon Rafpor | 9/25/2014 | 3.0 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/25/2014 | 1.3 | Prepare for tear sheet status meetings with supply chain sourcing managers. |
| Jon Rafpor | 9/25/2014 | 1.2 | Work with client to create shared drive to collaborate on edits to vendor tear sheets. |
| Jon Rafpor | 9/25/2014 | 1.1 | Update Vendor Tear Sheets. |
| Matt Frank | 9/25/2014 | 0.4 | Meeting with EFH (R. Leal, S. Han) re: shippers payments. |
| Peter Mosley | 9/25/2014 | 0.7 | Participate in, including prep for, meeting with Supply Chain and Legal regarding vendor negotiation issue. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 9/25/2014 | 2.7 | Revise vendor negotiation status updates. |
| Peter Mosley | 9/25/2014 | 2.9 | Prepare vendor negotiation update presentation. Meeting with A&M team regarding the same. |
| Jeff Dwyer | 9/26/2014 | 0.6 | Call with L. Kader to discuss new summary and criteria to review "Other" vendors executory in nature and requiring treatment. |
| Jeff Dwyer | 9/26/2014 | 1.4 | Preparation of "Other" trade vendors, executory in nature and requiring assumption or rejection consideration. |
| Jeff Stegenga | 9/26/2014 | 0.6 | Discussion with Cecily Gooch, Brian Schartz, Bob Frenzel re: vendor claim reconciliation update. |
| Jon Rafpor | 9/26/2014 | 1.7 | Tear sheet status meetings with J. Thomas, P. Neely, T. Dennis. |
| Jon Rafpor | 9/26/2014 | 0.4 | Work with client to create shared drive to collaborate on edits to vendor tear sheets. |
| Peter Mosley | 9/26/2014 | 0.9 | Meetings with accounting regarding complex vendor invoicing. |
| Peter Mosley | 9/26/2014 | 1.2 | Participate in, including prep for, meeting with Supply Chain regarding vendor negotiations. |
| Emmett Bergman | 9/29/2014 | 0.8 | Revise material vendor review analysis. |
| Jeff Dwyer | 9/29/2014 | 0.7 | Prepare a list of vendors which were not listed as having an agreement on Schedule G for D. Smith. |
| Jeff Dwyer | 9/29/2014 | 0.8 | Edits to ppt presentation for K. Frazier. |
| Jeff Dwyer | 9/29/2014 | 1.3 | Edits to Schedule of "Other" trade vendors, executory in nature and requiring assumption or rejection consideration to include updated LSTC, Approach, and review date fields. |
| Jon Rafpor | 9/29/2014 | 0.3 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Jon Rafpor | 9/29/2014 | 1.0 | Work with client to create shared drive to collaborate on edits to vendor tear sheets. |
| Jon Rafpor | 9/29/2014 | 1.1 | Update Vendor Tear Sheets. |
| Jon Rafpor | 9/29/2014 | 3.0 | Supply Chain Vendor negotiation status meetings (EFHCS-Luminant Mining-Luminant Generation). |
| Peter Mosley | 9/29/2014 | 0.4 | Call with A&M team regarding negotiation status updates. |
| Jeff Dwyer | 9/30/2014 | 0.8 | Discuss vendor invoices requiring accounting treatment around prepetition claims including discussions regarding calculations for PRE and POST amounts prior to contacting the vendor. |
| Jeff Dwyer | 9/30/2014 | 0.8 | TXU vendor prepetition and post petition reconciliations. |
| Jeff Dwyer | 9/30/2014 | 0.6 | Additional edits to ppt presentation for K. Frazier. |
| Jeff Dwyer | 9/30/2014 | 1.1 | Vendor prepetition A/P reconciliation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 9/30/2014 | 0.2 | Update Vendor Tear Sheets. |
| Emmett Bergman | 10/1/2014 | 0.2 | Research and response to vendor escalation queries. |
| Emmett Bergman | 10/1/2014 | 1.5 | Preparation of materials for supply chain team re: vendor management. |
| Jeff Dwyer | 10/1/2014 | 1.9 | LUME MtM uranium updates. |
| Jeff Dwyer | 10/1/2014 | 2.1 | Discussions with Supply Chain members to evaluate prepetition payable balances as related to current vendors under negotiation. |
| Jeff Dwyer | 10/1/2014 | 0.5 | Pre-petition A/P reconciliation for T. Wall and A. Ball. |
| Jon Rafpor | 10/1/2014 | 1.5 | Prepare LUME Presentation. |
| Jon Rafpor | 10/1/2014 | 2.9 | Update Negotiation Status presentation. |
| Jon Rafpor | 10/1/2014 | 1.1 | Update Negotiation Status meeting presentation. |
| Jon Rafpor | 10/1/2014 | 0.9 | Update Vendor Contract Tear Sheets. |
| Jon Rafpor | 10/1/2014 | 2.6 | Revise LUME Presentation. |
| Peter Mosley | 10/1/2014 | 1.8 | Participate in, incluidng prep for, cross functional contracts meeting with K&E, Supply Chain, LUME, Risk, Internal Legal, & Executive teams, includes follow up discussion with A&M and Supply Chain teams. |
| Peter Mosley | 10/1/2014 | 0.3 | Call with TXU supply chain regarding potential contract rejections. Follow up meeting with A&M team regarding the same. |
| Peter Mosley | 10/1/2014 | 0.3 | Review vendor treatment analysis. Follow up email to A&M team regarding the same. |
| Peter Mosley | 10/1/2014 | 0.4 | Call with LUME and A&M team regarding counterparty negotiations. |
| Peter Mosley | 10/1/2014 | 0.4 | Review vendor negotiation status updates. Emails with A&M team regarding the same. |
| Emmett Bergman | 10/2/2014 | 0.4 | Emails re: vendor escalations. |
| Jeff Dwyer | 10/2/2014 | 0.8 | LUME tear sheet updates for updated 2013 disbursements and LSTC values. |
| Jeff Dwyer | 10/2/2014 | 0.9 | LUME Rejection Presentation comments including edits. |
| Jeff Dwyer | 10/2/2014 | 1.2 | Vendor evaluation with P. Neely for potential early assumption, CV payment, and prepaid invoices. |
| Jeff Dwyer | 10/2/2014 | 1.3 | Accounting treatment around prepetition claims vendor management to reconcile prepetition invoices and post-petition payments. |
| Jon Rafpor | 10/2/2014 | 2.6 | Revise LUME Presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/2/2014 | 2.5 | Prepare LUME Presentation. |
| Peter Mosley | 10/2/2014 | 0.3 | Call with Supply Chain regarding vendor negotiations |
| Emmett Bergman | 10/3/2014 | 0.3 | Emails re: vendor escalations. |
| Jeff Dwyer | 10/3/2014 | 0.7 | Accounting treatment around prepetition claims summary schedule for big 4. |
| Jeff Dwyer | 10/3/2014 | 0.3 | Call regarding big four outcomes re: accounting treatment around prepetition claims and remaining outstanding items. |
| Jeff Dwyer | 10/3/2014 | 0.5 | Vendor invoice reconciliation and review. |
| Jon Rafpor | 10/3/2014 | 2.1 | Update negotiation status presentation for meeting with supply chain managers. |
| Jon Rafpor | 10/3/2014 | 2.1 | Update contract negotiation status presentation for meeting with supply chain managers. |
| Jon Rafpor | 10/3/2014 | 2.9 | Prepare LUME Presentation. |
| Matt Frank | 10/3/2014 | 0.2 | Call with A. Slavutin (K&E) re: shipping vendor agreements. |
| Peter Mosley | 10/3/2014 | 2.2 | Prepare negotiation status updates for major vendors |
| Peter Mosley | 10/3/2014 | 0.8 | Revise supply chain negotiation planning materials. |
| Emmett Bergman | 10/6/2014 | 0.7 | Revision, including review, of supply chain materials re: vendor management. |
| Jeff Dwyer | 10/6/2014 | 1.3 | Update wage motion vendor coverage for Claims Management. |
| Jeff Dwyer | 10/6/2014 | 0.5 | VRC escalation log for P. Neely. |
| Jeff Dwyer | 10/6/2014 | 1.8 | Updates to LUME rejection presentation for management. |
| Jeff Dwyer | 10/6/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 10/6/2014 | 1.7 | Vendor A/P reconciliation for pre vs. post classification. |
| Jon Rafpor | 10/6/2014 | 0.4 | Update Vendor Contract Tear Sheets. |
| Jon Rafpor | 10/6/2014 | 0.6 | Create tear sheet for real property counterparty. |
| Matt Frank | 10/6/2014 | 0.4 | Follow up re: shipping vendors with R. Talley (EFH). |
| Peter Mosley | 10/6/2014 | 0.7 | Call with K&E and supply chain regarding vendor negotiations. |
| Peter Mosley | 10/6/2014 | 0.6 | Meeting with A&M team regarding supply chain negotiations |
| Peter Mosley | 10/6/2014 | 0.4 | Meeting with supply chain regarding vendor negotiations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 10/7/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 10/7/2014 | 1.6 | Vendor reconciliation analysis with B. Johnson. |
| Jeff Dwyer | 10/7/2014 | 1.9 | Vendor claim vs. books and records reconciliation for purposes of allocating LSTC across executory contracts. |
| Jon Rafpor | 10/7/2014 | 1.9 | Vendor contract amendment review. |
| Jon Rafpor | 10/7/2014 | 0.4 | Update Vendor Contract Tear Sheets. |
| Peter Mosley | 10/7/2014 | 0.7 | Meeting with A&M team regarding vendor negotiations. |
| Emmett Bergman | 10/8/2014 | 1.7 | Revision, including review, of supply chain materials re: vendor management. |
| Jeff Dwyer | 10/8/2014 | 0.7 | Review of DEFERRED invoices related to vendors providing services. |
| Jon Rafpor | 10/8/2014 | 2.3 | Update vendor management presentation. |
| Jon Rafpor | 10/8/2014 | 0.6 | Provide support to Supply Chain and Vendor Call Center. |
| Peter Mosley | 10/8/2014 | 2.6 | Revise LUME negotiation update presentation |
| Peter Mosley | 10/8/2014 | 2.3 | Revise vendor negotiation update |
| Emmett Bergman | 10/9/2014 | 0.7 | Discuss revisions to supply chain materials re: vendor management with supply chain team. |
| Jeff Dwyer | 10/9/2014 | 1.1 | Supply Chain feedback aggregation including follow-up questions to L. Kader. |
| Jeff Dwyer | 10/9/2014 | 2.1 | Vendor A/R and A/P reconciliation; reconciling setoff's and prepetition claim amounts. |
| Jon Rafpor | 10/9/2014 | 3.0 | Update contract negotiation status presentation for meeting with supply chain managers. |
| Jon Rafpor | 10/9/2014 | 1.9 | Update vendor management presentation. |
| Peter Mosley | 10/9/2014 | 2.1 | Prepare LUME negotiation update presentation. Follow up emails with A&M team regarding the same. |
| Peter Mosley | 10/9/2014 | 0.6 | Meeting with A&M team regarding LUME negotiation update presentation. |
| Emmett Bergman | 10/13/2014 | 1.1 | Meeting re: vendor management with supply chain team. |
| Emmett Bergman | 10/13/2014 | 0.2 | Research re: vendor AP questions on post-petition balances. |
| Jeff Dwyer | 10/13/2014 | 2.1 | Review Supply Chain team inputs regarding vendor management and estimated approached with L. Kader. |
| Jeff Dwyer | 10/13/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/13/2014 | 1.0 | Weekly meeting with TXU-EFHCS to discuss tear sheets. |
| Jon Rafpor | 10/13/2014 | 1.1 | Prepetition AP voucher analysis of vendor |
| Jon Rafpor | 10/13/2014 | 0.6 | Prepare for weekly meeting with TXU-EFHCS to discuss tear sheets. |
| Peter Mosley | 10/13/2014 | 1.1 | Prepare negotiation status updates for major vendors |
| Emmett Bergman | 10/14/2014 | 1.4 | Revise SPC presentation materials re: vendor management. |
| Emmett Bergman | 10/14/2014 | 0.3 | Discussions with Don Smith (EFH) re case status and implications to vendor management. |
| Emmett Bergman | 10/14/2014 | 0.4 | Research re: vendor escalation issues. |
| Emmett Bergman | 10/14/2014 | 0.5 | Update LUME mtm and notional value analyses. |
| Emmett Bergman | 10/14/2014 | 0.4 | Research re: vendor AP questions on post-petition balances. |
| Emmett Bergman | 10/14/2014 | 1.0 | Meeting with supply chain team re vendor management. |
| Jeff Dwyer | 10/14/2014 | 2.1 | Summarization of September LSTC; bifurcating Trade vendor payables from non-trade amounts. |
| Jon Rafpor | 10/14/2014 | 1.1 | Weekly meeting with Supply Chain - Mining to discuss vendor tear sheets. |
| Jon Rafpor | 10/14/2014 | 0.3 | Prepare for weekly meeting with Supply Chain - Mining to discuss vendor tear sheets. |
| Michael Williams | 10/14/2014 | 1.6 | Perform analysis of trade payable claim details report re: vendor claim detail inquiry. |
| Peter Mosley | 10/14/2014 | 0.4 | Call with Supply Chain regarding vendor questions on post-petition authority. Follow up correspondence regarding the same. |
| Peter Mosley | 10/14/2014 | 1.3 | Revise vendor negotiation status updates. Meeting with A&M team regarding the same. |
| Emmett Bergman | 10/15/2014 | 1.4 | Update SPC presentation materials re: wind and uranium vendors/counterparties. |
| Emmett Bergman | 10/15/2014 | 0.4 | Emails with J Burke re: SPC materials and DOA. |
| Emmett Bergman | 10/15/2014 | 0.5 | Review uranium vendor agreements. |
| Jeff Dwyer | 10/15/2014 | 1.9 | September LSTC analysis for C. Dobry with a view of the largest vendors at EFH, EFHCS by 2013 spend and LSTC balances. |
| Jeff Dwyer | 10/15/2014 | 0.5 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Dwyer | 10/15/2014 | 2.7 | Consolidation of LSTC amounts into Supply Chain supporting files. |
| Matt Frank | 10/15/2014 | 0.5 | Correspondence re amended shippers letter with EFH (S. Hann). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 10/15/2014 | 2.6 | Create scheduled claim invoice detail report re: inquiry from vendor with multiple scheduled claims. |
| Emmett Bergman | 10/16/2014 | 0.7 | LUME analysis re: wind and uranium for SPC materials. |
| Jeff Dwyer | 10/16/2014 | 1.2 | Review LUME REC agreements: 02081, 02083, 00837 |
| Jeff Dwyer | 10/16/2014 | 1.6 | Review of Ariba/CP expiration dates for assumption/rejection/negotiation updates. |
| Jeff Dwyer | 10/16/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 10/16/2014 | 1.1 | Meeting with Supply Chain to discuss new LSTC amounts and negotiation status'. |
| Michael Williams | 10/16/2014 | 1.6 | Create scheduled claim invoice detail report re: inquiry from vendor with multiple scheduled claims. |
| Peter Mosley | 10/16/2014 | 0.6 | Revise vendor treatment analysis including follow up discussion with A&M team regarding the same. |
| Peter Mosley | 10/16/2014 | 1.6 | Revise material contract counterparty analysis. Meetings with A&M team regarding the same |
| Emmett Bergman | 10/17/2014 | 1.5 | Review and revision to SPC materials re: wind and uranium vendors. |
| Emmett Bergman | 10/17/2014 | 0.8 | Research re: vendor escalation issues. |
| Jon Rafpor | 10/17/2014 | 2.2 | Update contract negotiation status presentation for meeting with supply chain managers. |
| Michael Williams | 10/17/2014 | 0.6 | Perform analysis of trade payable claim details report re: vendor claim detail inquiry. |
| Peter Mosley | 10/17/2014 | 1.6 | Prepare Uranium negotiation update. Meeting with A&M team regarding the same. |
| Peter Mosley | 10/17/2014 | 1.8 | Meeting with A&M team to revise negotiation update presentation. |
| Emmett Bergman | 10/20/2014 | 0.6 | Meeting re: vendor management with luminant supply chain team. |
| Emmett Bergman | 10/20/2014 | 0.4 | Research and emails re: vendor escalations. |
| Emmett Bergman | 10/20/2014 | 1.1 | Meeting re: vendor management with supply chain . |
| Jeff Stegenga | 10/20/2014 | 0.6 | Review of draft vendor assumption motion. |
| Jon Rafpor | 10/20/2014 | 1.8 | Prepare presentation for supply chain - TXU-EFHCS weekly meeting. |
| Jon Rafpor | 10/20/2014 | 2.1 | Prepare presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/20/2014 | 1.6 | Prepare presentation for supply chain - Mining weekly meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/20/2014 | 0.8 | Weekly meeting with Supply Chain - TXU-EFHCS to discuss vendor tear sheets. |
| Jon Rafpor | 10/20/2014 | 1.2 | Weekly meeting with Supply Chain - GEN to discuss vendor tear sheets. |
| Matt Frank | 10/20/2014 | 0.8 | Analysis related to amended shippers letters. |
| Jeff Dwyer | 10/21/2014 | 0.6 | Outstanding item list research including email to LUME Wholesale management. |
| Jeff Dwyer | 10/21/2014 | 1.0 | Vendor review of executory contracts/tear sheet with L. Kader. |
| Jon Rafpor | 10/21/2014 | 1.3 | Weekly meeting with Supply Chain - Mining to discuss vendor tear sheets. |
| Jon Rafpor | 10/21/2014 | 0.3 | Prepare presentation for supply chain - Mining weekly meeting. |
| Peter Mosley | 10/21/2014 | 2.1 | Prepare vendor negotiation update presentation |
| Peter Mosley | 10/21/2014 | 1.8 | Revise LUME update presentation including follow up meeting with A&M team regarding the same. |
| Peter Mosley | 10/21/2014 | 1.1 | Prepare negotiation threshold analysis. Meetings with A&M team regarding the same. |
| Emmett Bergman | 10/22/2014 | 0.9 | Discussion and emails with LUME team re: uranium vendors and negotiation status. |
| Emmett Bergman | 10/22/2014 | 2.1 | Analysis re: potential vendor amendment volume and timing. |
| Jeff Dwyer | 10/22/2014 | 1.0 | Vendor Claim Reconciliation with L. Lindsay. |
| Jeff Dwyer | 10/22/2014 | 0.9 | Vendor Claim Reconciliation with R. Leal, and J. Berardi. |
| Jeff Dwyer | 10/22/2014 | 0.6 | Claim Discussion with vendor, R. Leal, B. Johnson, and C. Crawford. |
| Jeff Dwyer | 10/22/2014 | 0.5 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Dwyer | 10/22/2014 | 1.1 | LUME Contract Negotiation Status Update Meeting with J. Ho. |
| Jeff Stegenga | 10/22/2014 | 1.4 | Participation in an update vendor claim reconciliation meeting with EFH management team members and Brian Schartz. |
| Emmett Bergman | 10/23/2014 | 1.3 | Discussions including emails re: vendor negotiations. |
| Emmett Bergman | 10/23/2014 | 0.4 | Emails and discussion with J. Burke re: lease and contract rejection internal approvals. |
| Jeff Dwyer | 10/23/2014 | 0.8 | Supply chain dashboard update to waterfall, by reviewer, next touch dates for all executory counterparties. |
| Jeff Stegenga | 10/23/2014 | 0.5 | Discussion with Brian Schartz re: vendor global solution options/motion options. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 10/23/2014 | 0.6 | Discussion with Cecily Gooch re: vendor claim / recovery analysis. |
| Jeff Stegenga | 10/23/2014 | 0.8 | Participation in vendor claim review meeting with Bob Frenzel, Stephanie Moore and Cecily Gooch. |
| Jon Rafpor | 10/23/2014 | 3.0 | Prepare presentation for supply chain - Mining weekly meeting. |
| Jon Rafpor | 10/23/2014 | 0.8 | Prepare presentation for supply chain - TXU-EFHCS weekly meeting. |
| Jon Rafpor | 10/23/2014 | 2.1 | Prepare presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/23/2014 | 0.1 | Prepare presentation for supply chain - Mining weekly meeting. |
| Jon Rafpor | 10/23/2014 | 2.1 | Prepare presentation for supply chain - GEN weekly meeting. |
| Peter Mosley | 10/23/2014 | 2.1 | Prepare template documentation to assist in the negotiation process. Correspondence with company legal regarding the same. |
| Peter Mosley | 10/23/2014 | 1.9 | Review vendor negotiation status updates. Meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 10/24/2014 | 0.1 | Review incoming vendor query from S. Deege and attend to same. |
| Jeff Dwyer | 10/24/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 10/24/2014 | 0.7 | Update several supply chain vendor status'. |
| Jon Rafpor | 10/24/2014 | 0.7 | Update presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/24/2014 | 1.7 | Update presentation for supply chain - Mining weekly meeting. |
| Jon Rafpor | 10/24/2014 | 2.1 | Update presentation for supply chain - TXU-EFHCS weekly meeting. |
| Emmett Bergman | 10/27/2014 | 0.4 | Research re: vendor escalations and related emails. |
| Emmett Bergman | 10/27/2014 | 0.8 | Meeting re: vendor management with supply chain team. |
| Jon Rafpor | 10/27/2014 | 0.9 | Weekly meeting with Supply Chain - TXU-EFHCS to discuss vendor tear sheets. |
| Jon Rafpor | 10/27/2014 | 0.5 | Update presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/27/2014 | 0.3 | Provide support to Supply Chain and Vendor Call Center. |
| Jon Rafpor | 10/27/2014 | 0.3 | Prepare presentation for supply chain - TXU-EFHCS weekly meeting. |
| Matt Frank | 10/27/2014 | 0.3 | Review of amended shippers letter and support from T. Silvey (EFH). |
| Peter Mosley | 10/27/2014 | 1.3 | Review vendor negotiation status updates. Meeting with A&M team regarding the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 10/27/2014 | 0.8 | Participate in, including prep for, TXU/EFHCS supply chain vendor negotiation update meeting. |
| Emmett Bergman | 10/28/2014 | 0.5 | Meeting with TXU team re: supply chain operations. |
| Emmett Bergman | 10/28/2014 | 1.1 | Draft responses, including research, re: vendor escalation questions. |
| Emmett Bergman | 10/28/2014 | 0.7 | Call re: vendor escalation and outstanding balances. |
| Jeff Dwyer | 10/28/2014 | 1.0 | Call to discuss ramifications of Vendor's prepetition and post petition, revenues and payables proposed offsets. |
| Jeff Dwyer | 10/28/2014 | 1.6 | Edits to vendor reconciliation of prepetition receivables/payables, setoffs, and post-petition offsets. |
| Jeff Dwyer | 10/28/2014 | 1.7 | Vendor reconciliation of prepetition receivables/payables, setoffs, and post-petition offsets. |
| Jeff Dwyer | 10/28/2014 | 0.9 | Various vendor inquiries/responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 10/28/2014 | 1.6 | Weekly meeting with Supply Chain - GEN to discuss vendor tear sheets. |
| Jon Rafpor | 10/28/2014 | 3.0 | Update tear sheets with 9/30 liabilities subject to compromise. |
| Jon Rafpor | 10/28/2014 | 1.1 | Update presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/28/2014 | 0.6 | Prepare presentation for supply chain - GEN weekly meeting. |
| Jon Rafpor | 10/28/2014 | 0.3 | Update tear sheets with 9/30 liabilities subject to compromise. |
| Peter Mosley | 10/28/2014 | 0.7 | Meeting with supply chain regarding vendor delivery issues |
| Peter Mosley | 10/28/2014 | 0.3 | Correspondence with Supply Chain regarding vendor negotiation of termination. |
| Peter Mosley | 10/28/2014 | 0.3 | Meeting with AP regarding vendor invoices needed by supply |
| Emmett Bergman | 10/29/2014 | 1.1 | Status review of water contract negotiations including discussions re same with internal legal and J. Ho (EFH). |
| Jeff Dwyer | 10/29/2014 | 1.2 | Review of vendor contract asserting recoupment defense. |
| Jeff Dwyer | 10/29/2014 | 1.0 | Preparation of comprehensive reconciliation of vendor claim. |
| Jeff Dwyer | 10/29/2014 | 2.1 | Provide two large vendor accrual reconciliations to T. Dennis outlining LSTC accruals as of 10/31. |
| Jeff Dwyer | 10/29/2014 | 0.5 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Dwyer | 10/29/2014 | 0.8 | Email to K&E outlining the finalized reconciliation, the Company's position, and proposed/desired path forward for vendor asserting offsets. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 10/29/2014 | 2.2 | Update tear sheets with 9/30 liabilities subject to compromise. |
| Jon Rafpor | 10/29/2014 | 2.3 | Update tear sheets with 9/30 liabilities subject to compromise. |
| Jon Rafpor | 10/29/2014 | 0.4 | Provide support to Supply Chain and Vendor Call Center. |
| Peter Mosley | 10/29/2014 | 0.6 | Participate in, including prep for, call with company legal team regarding vendor negotiations. |
| Peter Mosley | 10/29/2014 | 1.9 | Prepare negotiation status updates for major vendors |
| Peter Mosley | 10/29/2014 | 0.4 | Call with company legal team regarding stipulation negotiation. |
| Jon Rafpor | 10/30/2014 | 1.3 | Update presentation for supply chain - Mining weekly meeting. |
| Peter Mosley | 10/30/2014 | 1.5 | Revise vendor management punch list. Meetings with A&M team regarding the same. |
| Peter Mosley | 10/30/2014 | 0.3 | Prepare update documents for internal company finance team. Meetings with A&M team regarding the same. |
| Peter Mosley | 10/30/2014 | 0.3 | Meeting with A&M and company finance teams to discuss vendor negotiation strategy. |
| Peter Mosley | 10/31/2014 | 0.1 | Call with LUME regarding collateral postings. |
| Peter Mosley | 10/31/2014 | 1.1 | Revise negotiation status updates for major vendors. |
| Emmett Bergman | 11/3/2014 | 1.1 | Preparation of materials for supply chain analysis. |
| Jeff Dwyer | 11/3/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 11/3/2014 | 0.4 | Update presentation for weekly supply chain MINING meeting. |
| Peter Mosley | 11/3/2014 | 1.4 | Review vendor negotiation status updates. Emails with A&M team regarding the same. |
| Peter Mosley | 11/3/2014 | 1.6 | Prepare for and participate in cross functional contracts meeting with K&E, Supply Chain, LUME, Risk, Internal Legal, & Executive teams including follow up discussion with A&M and Supply Chain teams. |
| Peter Mosley | 11/3/2014 | 0.6 | Call with TXU supply chain regarding potential contract rejections. Follow meeting with A&M team regarding the same. |
| Peter Mosley | 11/3/2014 | 0.2 | Call with LUME and A&M team regarding counterparty negotiations. |
| Peter Mosley | 11/3/2014 | 1.8 | Review vendor treatment analysis. Follow up email to A&M team regarding the same. |
| Emmett Bergman | 11/4/2014 | 1.5 | Vendor escalation research including analysis. |
| Emmett Bergman | 11/4/2014 | 1.1 | Prepare for, incluidng attendence of, supply chain meeting re: vendor management. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 11/4/2014 | 1.9 | Preparation of materials for supply chain analysis re: vendor management. |
| Jeff Dwyer | 11/4/2014 | 1.9 | Vendor claim reconciliation for negotiation status update including review |
| Jeff Dwyer | 11/4/2014 | 1.0 | Luminant mining vendor meeting with P. Seidler, L. Kader, R. Randolph, and W. Wesley. |
| Jeff Stegenga | 11/4/2014 | 0.5 | Discussion with Kelly Frazier/Steve Serajeddini re: vendor claim update / negotiation. |
| Jon Rafpor | 11/4/2014 | 0.4 | Prepare for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/4/2014 | 0.3 | Prepare for weekly supply chain MINING meeting. |
| Jon Rafpor | 11/4/2014 | 1.1 | Weekly supply chain MINING meeting. |
| Jon Rafpor | 11/4/2014 | 2.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order. |
| Peter Mosley | 11/4/2014 | 0.6 | Call with Supply Chain regarding vendor negotiations |
| Emmett Bergman | 11/5/2014 | 1.4 | Participation in, incluidng prep for, meeting with LUME team re: status of negotiations. |
| Jeff Dwyer | 11/5/2014 | 1.1 | Olympus Common name updates. |
| Jeff Dwyer | 11/5/2014 | 0.6 | Post petition Administrative Expense Priority research in first day motion filings to provide to vendor. |
| Jeff Dwyer | 11/5/2014 | 0.3 | Vendor email to P. Neely for tear sheet updates. |
| Jeff Dwyer | 11/5/2014 | 2.1 | Contract Management PPT creation for weekly executory contract negotiation status update meeting. |
| Jon Rafpor | 11/5/2014 | 2.9 | Update Vendor Tear Sheets. |
| Matt Frank | 11/5/2014 | 0.6 | Updates to shippers log file for amended vendor agreements. |
| Jeff Dwyer | 11/6/2014 | 1.7 | Summarization email to P. Neely to discuss administrative priority message to vendor. |
| Jeff Dwyer | 11/6/2014 | 0.9 | Vendor reconciliation for counsel with dialogue to T. Dennis. |
| Jeff Dwyer | 11/6/2014 | 0.4 | Discussions with M. Ambriz to pull Ariba Supply Chain contracts for certain vendors. |
| Jeff Dwyer | 11/6/2014 | 0.3 | Email to S. Bhattacharya to confirm certain contracts for vendor. |
| Jeff Stegenga | 11/6/2014 | 0.4 | Discussion with Colin Carrell and K&E re: vendor claim reconciliation/negotiation update. |
| Jeff Stegenga | 11/6/2014 | 1.2 | Participation in a vendor update meeting with K&E and EFH management (Cecily Gooch, Bob Frenzel, Stephanie Moore). |
| Jon Rafpor | 11/7/2014 | 2.2 | Update Vendor Tear Sheets. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 11/7/2014 | 1.1 | Update presentation for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/7/2014 | 1.9 | Update presentation for weekly supply chain GEN meeting. |
| Peter Mosley | 11/7/2014 | 1.1 | Meeting with A&M team regarding supply chain negotiations |
| Peter Mosley | 11/7/2014 | 0.8 | Call with K&E and supply chain regarding vendor negotiations. |
| Emmett Bergman | 11/10/2014 | 1.1 | Prepare presentation materials re status of negotiations with largest vendors. |
| Jeff Dwyer | 11/10/2014 | 1.7 | Vendor reconciliation preparation for discussion with R. Leal. |
| Jeff Dwyer | 11/10/2014 | 0.3 | Email to R. Leal summarizing vendor reconciliation. |
| Jeff Dwyer | 11/10/2014 | 0.5 | Vendor LSTC reconciliation with T. Dennis and counsel. |
| Jeff Stegenga | 11/10/2014 | 0.5 | Call with Steve Serajeddini, Stephanie Moore and Colin Carroll re: vendor claims update. |
| Jon Rafpor | 11/10/2014 | 1.0 | Weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/10/2014 | 2.9 | Meeting with supply chain managers to update schedule of counterparties with LSTC > $1M. |
| Jon Rafpor | 11/10/2014 | 0.3 | Prepare for meeting with supply chain regarding counterparty ROMCO. |
| Jon Rafpor | 11/10/2014 | 0.3 | Prepare for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/10/2014 | 2.2 | Finalize tear sheets for two vendors |
| Jon Rafpor | 11/10/2014 | 0.4 | Update presentation for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/10/2014 | 0.5 | Meeting with supply chain regarding counterparty ROMCO. |
| Matt Frank | 11/10/2014 | 0.4 | Review of vendor payment log file related to vendor inquiry. |
| Peter Mosley | 11/10/2014 | 1.2 | Meeting with A&M team regarding vendor negotiations. |
| Emmett Bergman | 11/11/2014 | 1.4 | Review vendor claim re: potential vendor escalation discussions. |
| Emmett Bergman | 11/11/2014 | 1.1 | Attend CRC meeting re: vendor management. |
| Emmett Bergman | 11/11/2014 | 0.8 | Revise materials for supply chain team. |
| Emmett Bergman | 11/11/2014 | 1.2 | Prepare LUME MTM analysis. |
| Jeff Dwyer | 11/11/2014 | 0.4 | Notional Value Updates with LUME. |
| Jeff Dwyer | 11/11/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 11/11/2014 | 0.7 | Top 10 Vendor Claim Reconciliation process overview kickoff with D. Smith, C. Carrell, and P. Seidler. |
| Jeff Stegenga | 11/11/2014 | 0.4 | Review of/revisions to a vendor cure reconciliation process. |
| Jeff Stegenga | 11/11/2014 | 0.3 | Discussion with Matt Frank re: vendor cure reconciliation update. |
| Jeff Stegenga | 11/11/2014 | 0.4 | Discussions with Colin Carrell re: vendor negotiation update. |
| Jon Rafpor | 11/11/2014 | 0.3 | Prepare for weekly supply chain MINING meeting. |
| Jon Rafpor | 11/11/2014 | 1.0 | Weekly supply chain MINING meeting. |
| Emmett Bergman | 11/12/2014 | 2.7 | Revise analysis for supply chain re: vendor management. |
| Emmett Bergman | 11/12/2014 | 1.4 | Meeting with supply chain team re: vendor management. |
| Jeff Dwyer | 11/12/2014 | 2.9 | Vendor October LSTC A/P reconciliation. |
| Jeff Dwyer | 11/12/2014 | 1.4 | Preparation of materials for Mining supply chain meeting. |
| Jeff Dwyer | 11/12/2014 | 1.3 | Vendor inquiry of month-end LSTC to C. Dobry with supporting reconciliation. |
| Jeff Dwyer | 11/12/2014 | 0.6 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Dwyer | 11/12/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 11/12/2014 | 0.4 | Discussion with C. Dobry regarding vendor month-end journal entry and related reversal. |
| Jon Rafpor | 11/12/2014 | 1.1 | Weekly supply chain GEN meeting. |
| Jon Rafpor | 11/12/2014 | 0.6 | Prepare for weekly supply chain GEN meeting. |
| Jon Rafpor | 11/12/2014 | 0.6 | Update presentation for weekly supply chain GEN meeting. |
| Peter Mosley | 11/12/2014 | 1.6 | Revise LUME negotiation update presentation |
| Peter Mosley | 11/12/2014 | 1.9 | Revise vendor negotiation update |
| Jeff Dwyer | 11/13/2014 | 1.0 | Meeting with L. Kader to discuss mining and generation counterparty updates. |
| Jon Rafpor | 11/13/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order. |
| Peter Mosley | 11/13/2014 | 0.4 | Meeting with A&M team regarding LUME negotiation update presentation. |
| Jeff Stegenga | 11/14/2014 | 0.5 | Update conversations with Bob Frenzel and Colin Carrell re: vendor negotiation updates. |
| Peter Mosley | 11/14/2014 | 1.3 | Prepare vendor negotiation summary presentation |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 11/14/2014 | 0.7 | Revise vendor negotiation update presentation including follow up emails with A&M team regarding the same. |
| Emmett Bergman | 11/17/2014 | 1.2 | Review vendor management analyses. |
| Jeff Dwyer | 11/17/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 11/17/2014 | 1.4 | Vendor accrual reconciliation. |
| Jon Rafpor | 11/17/2014 | 0.3 | Prepare for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/17/2014 | 0.9 | Vendor 503b9 claim reconciliation. |
| Jon Rafpor | 11/17/2014 | 1.4 | Work with supply chain on future review dates for counterparty tear sheets. |
| Jon Rafpor | 11/17/2014 | 1.1 | Update presentation for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/17/2014 | 0.6 | Weekly supply chain TXU-EFHCS meeting. |
| Peter Mosley | 11/17/2014 | 2.9 | Prepare key vendor negotiation update presentation. Meeting with A&M team regarding the same. |
| Emmett Bergman | 11/18/2014 | 0.8 | Revise materials for supply chain team. |
| Jeff Dwyer | 11/18/2014 | 2.1 | Vendor claim reconciliation. |
| Jeff Stegenga | 11/18/2014 | 1.8 | Meeting with Bob Frenzel, Cecily Gooch, Steph Moore and Tracy Williams re: vendor contract review/negotiation strategy. |
| Jon Rafpor | 11/18/2014 | 1.0 | Weekly meeting with supply chain - MINING. |
| Jon Rafpor | 11/18/2014 | 1.3 | Prepare for weekly supply chain MINING meeting. |
| Jon Rafpor | 11/18/2014 | 0.4 | Prepare for weekly contract management meeting. |
| Jon Rafpor | 11/18/2014 | 1.1 | Update presentation for weekly supply chain MINING meeting. |
| Jon Rafpor | 11/18/2014 | 1.1 | Update presentation for weekly contract management meeting. |
| Peter Mosley | 11/18/2014 | 0.8 | Meeting with Supply Chain regarding vendor negotiations |
| Peter Mosley | 11/18/2014 | 0.4 | Meeting with Luminant legal regarding vendor negotiations |
| Emmett Bergman | 11/19/2014 | 2.1 | Preparation of presentation materials re: vendor management. |
| Emmett Bergman | 11/19/2014 | 1.8 | Research including analysis re: pre-post splits for certain vendors. |
| Emmett Bergman | 11/19/2014 | 1.3 | Review of vendor escalation issues including emails re same. |
| Emmett Bergman | 11/19/2014 | 0.8 | Review of vendor management workstreams, next steps, timelines, including preparation of presentation materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/19/2014 | 1.2 | Vendor claim reconciliation summary to T. Dennis and accounting. |
| Jeff Dwyer | 11/19/2014 | 0.4 | Emails to D. Borchelt, K. Hasegawa to confirm prepetition vendor accruals.. |
| Jeff Dwyer | 11/19/2014 | 0.5 | Review of DEFERRED invoices related to vendors providing services. |
| Jeff Dwyer | 11/19/2014 | 2.7 | Detailed vendor reconciliation of claim to books and records analyzing over 2,000 vouchers/invoices. |
| Peter Mosley | 11/19/2014 | 0.3 | Call with supply chain regarding vendor inquiry |
| Jeff Dwyer | 11/20/2014 | 1.5 | Vendor reconciliation against company books and records and claim amount. |
| Jeff Dwyer | 11/20/2014 | 1.4 | A/P LSTC consolidation updates per edits to vendor common names. |
| Jeff Dwyer | 11/20/2014 | 1.0 | Meeting with L. Lindsay to bridge variances with vendor claim LSTC amounts. |
| Jon Rafpor | 11/20/2014 | 0.8 | Provide support to Supply Chain and Vendor hotline |
| Peter Mosley | 11/20/2014 | 0.2 | Call with LUME regarding counterparty negotiations. |
| Jon Rafpor | 11/21/2014 | 0.4 | Provide support to Supply Chain and Vendor hotline |
| Jeff Dwyer | 11/24/2014 | 1.8 | Follow-up vendor call schedule/workbook updates to reflect estimated company negotiation scenarios. |
| Jeff Dwyer | 11/24/2014 | 0.7 | Vendor call prep. |
| Jeff Dwyer | 11/24/2014 | 1.6 | Review of ~10 Tier 1 counterparty tear sheets for accuracy. |
| Jeff Dwyer | 11/24/2014 | 1.1 | Vendor update call with counsel and J. Berardi. |
| Jeff Stegenga | 11/24/2014 | 0.5 | Discussion with Steve Serajeddini re: vendor stipulation update and timing. |
| Jeff Stegenga | 11/24/2014 | 0.6 | Review of draft Vendor stipulation. |
| Jeff Stegenga | 11/24/2014 | 1.2 | Participation in internal meeting with Cecily Gooch/Phil Seidman/Stephanie Moore and K&E re: vendor claim update including follow-up. |
| Jon Rafpor | 11/24/2014 | 2.1 | Update presentation for weekly supply chain TXU-EFHCS meeting. |
| Jon Rafpor | 11/24/2014 | 1.1 | Create vendor tear sheets including updates of previous. |
| Jon Rafpor | 11/24/2014 | 1.4 | Create presentation on Contract Counterparty Strategic Alternatives. |
| Jeff Dwyer | 11/25/2014 | 2.5 | Inclusion of mining's updated review dates into master summary file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2014 through December 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 11/25/2014 | 0.7 | Meeting with KPMG and accounting to review HELD and DEFERRED vouchers related to unique vendors providing services. |
| Jeff Stegenga | 11/25/2014 | 0.5 | Discussions with Bob Frenzel re: vendor update / motion timing. |
| Emmett Bergman | 11/26/2014 | 0.8 | Communications re: status of pending vendor negotiations. |
| Emmett Bergman | 11/28/2014 | 0.4 | Communications re: status of pending vendor negotiations and impact of upcoming filings. |
| Emmett Bergman | 11/28/2014 | 1.4 | Research re: vendor escalation issues including communications re: same. |
| Jeff Stegenga | 11/28/2014 | 0.4 | Discussions with Colin Carrell and K&E re: the vendors rejection motion. |
| Emmett Bergman | 12/1/2014 | 1.1 | Vendor negotiation status discussions and open issues with K&E and C. Carrell. |
| Emmett Bergman | 12/1/2014 | 1.9 | Preparation including review of vendor analysis for supply chain. |
| Emmett Bergman | 12/1/2014 | 0.9 | Review of proposed claim objections filings and impact on vendor management. |
| Emmett Bergman | 12/1/2014 | 0.4 | Communications with C. Carrell (EFH) re: vendor negotiations and status. |
| Jeff Dwyer | 12/1/2014 | 2.0 | Update vendors tear sheet population for T. Dennis. |
| Jon Rafpor | 12/1/2014 | 2.1 | Update presentation for weekly supply chain meeting - TXU-EFHCS. |
| Jon Rafpor | 12/1/2014 | 0.3 | Prepare for weekly supply chain meeting - TXU-EFHCS. |
| Jon Rafpor | 12/1/2014 | 0.5 | Weekly supply chain meeting - TXU-EFHCS. |
| Jon Rafpor | 12/1/2014 | 0.8 | Provide support to Supply Chain and Vendor Call Center. |
| Peter Mosley | 12/1/2014 | 0.7 | Meeting with AP personnel regarding lignite payments. |
| Peter Mosley | 12/1/2014 | 0.6 | Call with Luminant legal team regarding lignite payments. Follow up emails with K&E personnel regarding the same. |
| Peter Mosley | 12/1/2014 | 0.4 | Participate in call with K&E personnel regarding lignite payments. |
| Peter Mosley | 12/1/2014 | 0.5 | Prepare for and participate in meeting with A&M personnel regarding lignite payments. |
| Emmett Bergman | 12/2/2014 | 1.2 | Meeting with supply chain re: vendor management and pipeline reports. |
| Emmett Bergman | 12/2/2014 | 1.1 | Review including preparation of analysis for supply chain meetings. |
| Jeff Dwyer | 12/2/2014 | 1.7 | Preparation of vendor reconciliation in advance of status meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 12/2/2014 | 1.4 | Vendor status and next touch date aggregation into master tracking file based on feedback and analysis provided by L. Kader. |
| Jon Rafpor | 12/2/2014 | 0.9 | Provide support to Supply Chain and Vendor Call Center. |
| Jon Rafpor | 12/2/2014 | 1.5 | Update presentation for weekly supply chain meeting - MINING. |
| Peter Mosley | 12/2/2014 | 0.3 | Call with Kate Mailloux regarding noticing process. |
| Peter Mosley | 12/2/2014 | 1.0 | Meetings with supply chain and A&M personnel regarding negotiation papering process including follow up emails regarding the same. |
| Emmett Bergman | 12/3/2014 | 1.4 | Update of materials re: material vendors and negotiation status for CRC. |
| Emmett Bergman | 12/3/2014 | 0.7 | Research re: vendor escalations and negotiation status (0.5) and discussions re: same with supply chain team (0.2). |
| Jeff Dwyer | 12/3/2014 | 1.0 | Call with T. Dennis for vendor management status updates. |
| Jeff Dwyer | 12/3/2014 | 1.1 | Meeting with L. Kader to discuss tear sheet summary file next steps. |
| Jeff Dwyer | 12/3/2014 | 1.3 | Internal meeting to discuss weekly contract presentation edits and slide updates. |
| Jeff Stegenga | 12/3/2014 | 0.6 | Discussions with Cecily Gooch re: vendor reconciliation update and extension coordination. |
| Jon Rafpor | 12/3/2014 | 0.3 | Create and update vendor tear sheets. |
| Matt Frank | 12/3/2014 | 1.6 | Analysis of vendor reconciliation and status update file from J. Dwyer (A&M). |
| Peter Mosley | 12/3/2014 | 0.4 | Prepare for and participate in meeting with A&M team regarding vendor negotiation update. |
| Peter Mosley | 12/3/2014 | 0.7 | Prepare for and participate in meeting with accounting personnel regarding vendor bonus accruals. |
| Emmett Bergman | 12/4/2014 | 1.4 | Revise negotiation materials re: supply chain vendor including comparison of LSTC and vendor data. |
| Emmett Bergman | 12/4/2014 | 1.4 | Research re: vendor escalation issues including discussions re same with supply chain team and K&E. |
| Jeff Dwyer | 12/4/2014 | 0.9 | Meeting with T. Dennis to discuss vendor reconciliation and review variances in claim treatments. |
| Jeff Dwyer | 12/4/2014 | 1.4 | Vendor status ppt update slide to include current negotiation, claim reconciliation, and post petition A/P status. |
| Jeff Stegenga | 12/4/2014 | 0.6 | Review of latest vendor draft settlement stipulation including follow-up with Bob Frenzel. |
| Jon Rafpor | 12/4/2014 | 1.2 | Provide support to Supply Chain and Vendor Call Center. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/4/2014 | 0.7 | Review of changes to vendor status slide from J. Dwyer (A&M). |
| Emmett Bergman | 12/5/2014 | 1.1 | Review incluidng research re: vendor escalation questions. |
| Jeff Dwyer | 12/5/2014 | 0.5 | Slide revision in preparation for Luminant mining vendor meeting to include estimated recoveries. |
| Jon Rafpor | 12/5/2014 | 1.5 | Update presentation for weekly supply chain meeting - GEN. |
| Jon Rafpor | 12/5/2014 | 1.1 | Update presentation for weekly supply chain meeting - TXU-EFHCS. |
| Jon Rafpor | 12/5/2014 | 1.3 | Update presentation for weekly supply chain meeting - MINING. |
| Peter Mosley | 12/5/2014 | 0.5 | Follow-up emails with supply chain, legal and A&M personnel regarding negotiation documentation process. |
| Peter Mosley | 12/5/2014 | 1.2 | Revise LUME negotiation status updates. |
| Peter Mosley | 12/5/2014 | 0.6 | Prepare for and participate in meeting with supply chain personnel regarding negotiation documentation process. |
| Peter Mosley | 12/5/2014 | 0.5 | Call with company legal department regarding negotiation documentation process. |
| Jeff Dwyer | 12/8/2014 | 0.6 | Outstanding item list research for LUME Wholesale management. |
| Peter Mosley | 12/8/2014 | 3.2 | Revise material vendor negotiation status updates |
| Emmett Bergman | 12/9/2014 | 1.2 | Communications re: vendor lien filings and impacts on vendor management. |
| Emmett Bergman | 12/9/2014 | 1.2 | Discussions with supply chain re: vendor negotiation. |
| Emmett Bergman | 12/9/2014 | 1.2 | Prep for and Attend CRC meeting re: contracts workstreams and related discussions. |
| Jeff Dwyer | 12/9/2014 | 0.6 | Preparation of presentation materials for weekly material contract status update meeting. |
| Jeff Dwyer | 12/9/2014 | 0.9 | Internal vendor claim and treatment prep meeting with counsel, supply chain, and management. |
| Jeff Dwyer | 12/9/2014 | 1.9 | Updates and edits to vendor reconciliation presentation; including addition of estimated claim classifications (503(b)(9), lien, and assumption) to forecast recovery scenarios. |
| Jeff Dwyer | 12/9/2014 | 2.8 | Creation of vendor reconciliation presentation for internal counsel, supply chain management and accounting in advance of vendor status meeting. |
| Jeff Stegenga | 12/9/2014 | 1.4 | Participation in vendor claim review / negotiation update w/ Bob Frenzel, Cecily Gooch and Phil Seidler. |
| Jeff Stegenga | 12/9/2014 | 1.0 | Participation in weekly vendor review update session w/ Luminant supply chain reps. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2014 through December 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 12/9/2014 | 0.4 | Create and update vendor tear sheets. |
| Jon Rafpor | 12/9/2014 | 2.9 | Create and update vendor tear sheets. |
| Jon Rafpor | 12/10/2014 | 1.3 | Update presentation for weekly supply chain meeting - MINING. |
| Emmett Bergman | 12/11/2014 | 1.2 | Review and revise materials for supply chain meetings. |
| Jon Rafpor | 12/11/2014 | 1.6 | Weekly supply chain meeting - MINING. |
| Jon Rafpor | 12/11/2014 | 1.1 | Weekly supply chain meeting - GEN. |
| Jon Rafpor | 12/11/2014 | 0.4 | Prepare for weekly supply chain meeting - MINING. |
| Jon Rafpor | 12/11/2014 | 0.6 | Prepare for weekly supply chain meeting - GEN. |
| Emmett Bergman | 12/15/2014 | 0.5 | Discussions with internal legal, supply chain and A&M team re: contract amendments and claims agreement. |
| Jon Rafpor | 12/15/2014 | 0.5 | Provide support to Supply Chain and Vendor Call Center. |
| Matt Frank | 12/15/2014 | 0.6 | Vendor meeting with R. Leal (EFH), B. Hoy (EFH), and A&M (P. Kinealy, M. Williams) to discuss reconciliations and negotiations. |
| Emmett Bergman | 12/17/2014 | 0.6 | Research including review of vendor escalation issues. |
| Emmett Bergman | 12/17/2014 | 0.8 | Communications with K&E and A&M team re: proposed amendment language for supply chain. |
| Emmett Bergman | 12/17/2014 | 1.4 | Research including response to supply chain team re: vendor questions around liquidity and DIP financing. |
| Jeff Stegenga | 12/17/2014 | 0.6 | Participation in the weekly vendor review meeting with Luminant/TXU management. |
| Jeff Stegenga | 12/17/2014 | 0.6 | Review of vendor negotiation deck including discussions of same with Phil Seidman and Cecily Gooch. |
| Emmett Bergman | 12/18/2014 | 0.8 | Attend CRC meeting re: contracts workstreams and related discussions. |
| Jeff Stegenga | 12/19/2014 | 0.5 | Meeting with Cecily Gooch re: vendor meeting preparation. |
| Jeff Stegenga | 12/19/2014 | 0.4 | Finalization of the vendor meeting summary pages. |
| Matt Frank | 12/19/2014 | 0.4 | Correspondence with J. Dwyer (A&M) re vendor payable changes. |
| Emmett Bergman | 12/31/2014 | 0.3 | Research and communication regarding vendor escalation issues. |

| **Subtotal** | | **656.6** | |

| ***Grand Total*** | | **10,411.8** | |