**Exhibit I**

**Detailed Description of Expenses and Disbursements**

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2014 through December 31, 2014**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 9/3/2014 | $705.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 9/11/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 9/14/2014 | $237.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 9/17/2014 | $580.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 9/22/2014 | $585.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 9/23/2014 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 9/25/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 10/2/2014 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 10/6/2014 | $552.10 | Airfare one-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 10/9/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 10/9/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 10/20/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 10/21/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 10/21/2014 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 11/3/2014 | $552.10 | Airfare one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 11/6/2014 | $552.10 | Airfare one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 11/10/2014 | $552.10 | Airfare one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 11/13/2014 | $552.10 | Airfare one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 11/17/2014 | $552.10 | Airfare one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 11/20/2014 | $458.10 | Airfare one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 12/1/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 12/4/2014 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Daisy Fitzgerald | 12/8/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Daisy Fitzgerald | 12/10/2014 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 8/4/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 8/7/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 8/10/2014 | $588.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 8/14/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 8/18/2014 | $552.10 | Airfare one-way coach San Francisco/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 8/21/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 8/25/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 8/28/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 9/1/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 9/2/2014 | $445.20 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 9/7/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 9/11/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 9/15/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 9/18/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 9/22/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 9/25/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 9/30/2014 | $520.10 | Airfare one-way coach Washington, DC/Dallas. |
| Emmett Bergman | 10/2/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 10/5/2014 | $585.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 10/9/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 10/13/2014 | $585.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 10/16/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 10/20/2014 | $585.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 10/23/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 10/26/2014 | $505.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 10/29/2014 | $585.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 11/3/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 11/6/2014 | $573.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 11/10/2014 | $573.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 11/12/2014 | $573.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 11/16/2014 | $573.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 11/20/2014 | $398.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 11/30/2014 | $493.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 12/4/2014 | $398.10 | Airfare coach one-way Dallas/San Francisco. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2014 through December 31, 2014**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 12/7/2014 | $398.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 12/10/2014 | $266.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 9/2/2014 | $568.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/4/2014 | $579.72 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 9/7/2014 | $562.97 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/11/2014 | $578.10 | Airfare one-way coach Dallas/Chicago. |
| Jeff Dwyer | 9/15/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Jeff Dwyer | 9/18/2014 | $505.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 9/22/2014 | $510.00 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 9/25/2014 | $312.20 | Airfare one-way coach Dallas/Los Angeles. |
| Jeff Dwyer | 10/2/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 10/5/2014 | $505.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 10/9/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 10/13/2014 | $513.60 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 10/16/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 10/19/2014 | $505.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 10/23/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 10/27/2014 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 10/30/2014 | $505.10 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 11/3/2014 | $552.10 | Airfare one-way San Francisco/Dallas. |
| Jeff Dwyer | 11/6/2014 | $505.10 | Airfare one-way Dallas/San Francisco. |
| Jeff Dwyer | 11/10/2014 | $552.10 | Airfare one-way San Francisco/Dallas. |
| Jeff Dwyer | 11/13/2014 | $447.10 | Airfare one-way Dallas/San Francisco. |
| Jeff Dwyer | 11/17/2014 | $454.10 | Airfare one-way San Francisco/Dallas. |
| Jeff Dwyer | 11/20/2014 | $530.10 | Airfare one-way Dallas/San Francisco. |
| Jeff Stegenga | 9/17/2014 | $732.10 | Airfare New York/Dallas. |
| Jeff Stegenga | 10/1/2014 | $652.50 | Airfare coach Dallas/New York. |
| Jodi Ehrenhofer | 9/2/2014 | $806.51 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 9/11/2014 | $1,088.52 | Airfare roundtrip coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 9/16/2014 | $900.51 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 9/22/2014 | $806.51 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 9/30/2014 | $431.58 | Airfare one-way coach Washington, DC to Dallas. |
| Jodi Ehrenhofer | 10/2/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 10/13/2014 | $691.84 | Airfare coach roundtrip Chicago/Dallas. |
| Jodi Ehrenhofer | 10/20/2014 | $345.92 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 10/22/2014 | $668.10 | Airfare one-way coach Dallas/New York. |
| Jodi Ehrenhofer | 10/27/2014 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 10/30/2014 | $531.10 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 12/8/2014 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 12/11/2014 | $427.70 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 12/15/2014 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 12/18/2014 | $343.10 | Airfare one-way coach Dallas/Chicago. |
| Mark Zeiss | 11/11/2014 | $587.20 | Airfare Chicago/Dallas. |
| Mark Zeiss | 12/18/2014 | $470.20 | Airfare coach roundtrip Chicago/Dallas. |
| Matt Frank | 9/2/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/4/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/8/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/11/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/15/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/18/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/22/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 9/25/2014 | $478.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 9/30/2014 | $440.10 | Airfare one-way coach Washington DC/Dallas |
| Matt Frank | 10/2/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 10/13/2014 | $367.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 10/16/2014 | $367.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 10/20/2014 | $370.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 10/22/2014 | $573.10 | Airfare one-way coach Dallas/New York. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 10/27/2014 | $367.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 10/30/2014 | $367.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 11/3/2014 | $367.10 | Airfare one-way Chicago/Dallas. |
| Matt Frank | 11/6/2014 | $367.10 | Airfare one-way Dallas/Chicago. |
| Matt Frank | 11/10/2014 | $367.10 | Airfare one-way Chicago/Dallas. |
| Matt Frank | 11/13/2014 | $367.10 | Airfare one-way Dallas/Chicago. |
| Matt Frank | 11/17/2014 | $367.10 | Airfare one-way Chicago/Dallas. |
| Matt Frank | 11/20/2014 | $367.10 | Airfare one-way Dallas/Chicago. |
| Matt Frank | 12/1/2014 | $367.10 | Airfare one-way coach airfare from Chicago/Dallas. |
| Matt Frank | 12/4/2014 | $211.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 12/8/2014 | $367.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 12/11/2014 | $364.10 | Airfare coach one-way coach Dallas/Chicago. |
| Matt Frank | 12/15/2014 | $367.10 | Airfare coach one-way Chicago/Dallas. |
| Michael Dvorak | 8/22/2014 | $826.51 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 9/11/2014 | $1,088.52 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 9/17/2014 | $994.51 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 9/25/2014 | $375.01 | Airfare one-way coach Chicago/Dallas. |
| Michael Dvorak | 10/2/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Michael Dvorak | 11/7/2014 | $821.20 | Airfare roundtrip Chicago/Dallas. |
| Michael Dvorak | 11/26/2014 | $367.10 | Airfare coach one-way Chicago/Dallas. |
| Michael Dvorak | 11/26/2014 | $367.10 | Airfare one-way Chicago/Dallas. |
| Michael Dvorak | 12/11/2014 | $343.10 | Airfare coach one-way Dallas/Chicago. |
| Michael Williams | 9/8/2014 | $994.52 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 9/10/2014 | $378.10 | Airfare coach one-way Chicago/Dallas. |
| Michael Williams | 9/17/2014 | $806.51 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 9/18/2014 | $356.25 | Airfare coach one-way Dallas/Chicago. |
| Michael Williams | 9/29/2014 | $712.50 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 10/13/2014 | $691.84 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 10/20/2014 | $691.84 | Airfare coach roundtrip Chicago/Dallas. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2014 through December 31, 2014**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 10/27/2014 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 10/27/2014 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 11/17/2014 | $686.20 | Airfare roundtrip Chicago/Dallas. |
| Michael Williams | 12/1/2014 | $855.40 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 9/9/2014 | $687.20 | Airfare roundtrip coach Chcago/Dallas. |
| Paul Kinealy | 11/14/2014 | $679.20 | Roundtrip airfare Chicago/Dallas. |
| Richard Carter | 9/11/2014 | $806.51 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 9/17/2014 | $378.10 | Airfare one-way coach Chicago/Dallas. |
| Richard Carter | 9/17/2014 | $378.10 | Airfare one-way coach Dallas/Chicago. |
| Richard Carter | 9/26/2014 | $756.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 10/7/2014 | $734.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 11/4/2014 | $734.20 | Airfare roundtrip Chicago/Dallas (11/11 - 11/13). |
| Richard Carter | 11/4/2014 | $734.20 | Airfare roundtrip Chicago/Dallas ( 11/17 - 11/20). |
| Richard Carter | 12/7/2014 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Richard Carter | 12/9/2014 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Richard Carter | 12/11/2014 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Robert Country | 11/6/2014 | $367.10 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 11/13/2014 | $373.10 | Airfare one-way Dallas/Chicago. |
| Robert Country | 12/1/2014 | $367.10 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 12/9/2014 | $531.10 | Airfare coach one-way Dallas/Chicago. |
| Robert Country | 12/11/2014 | $751.73 | Airfare coach one-way Dallas/Chicago. |
| Robert Country | 12/18/2014 | $373.10 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 9/2/2014 | $404.70 | Airfare coach one-way Chicago/New York. |
| Steve Kotarba | 9/3/2014 | $407.50 | Airfare coach one-way New York/Chicago. |
| Steve Kotarba | 9/9/2014 | $364.07 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 9/15/2014 | $407.50 | Airfare coach one-way Chicago/New York. |
| Steve Kotarba | 9/16/2014 | $407.50 | Airfare coach one-way New York/Chicago. |
| Steve Kotarba | 9/23/2014 | $368.10 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 10/15/2014 | $386.10 | Airfare one-way coach Chicago/Dallas. |

*Exhibit I*

## Combined - All Entities
## Expense Detail by Category
## September 1, 2014 through December 31, 2014

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 10/16/2014 | $386.10 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 10/20/2014 | $386.10 | Airfare one-way coach Chicago/Dallas. |
| Steve Kotarba | 10/21/2014 | $386.10 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 10/23/2014 | $361.10 | Airfare coach one-way Chicago/New York. |
| Steve Kotarba | 11/4/2014 | $369.10 | Airfare one-way Dallas/Chicago. |
| Steve Kotarba | 11/4/2014 | $368.10 | Airfare one-way Chicago/Dallas. |
| Steve Kotarba | 11/17/2014 | $386.10 | Airfare one-way Chicago/Dallas. |
| Steve Kotarba | 11/17/2014 | $386.10 | Airfare one-way Dallas/Chicago. |
| Steve Kotarba | 12/8/2014 | $488.40 | Airfare coach New York/Chicago. |
| Steve Kotarba | 12/10/2014 | $386.10 | Airfare coach one-way Dallas/Chicago. |

**Expense Category Total**     **$95,304.90**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 9/10/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 9/17/2014 | $967.67 | Hotel in Dallas - 4 nights. |
| Daisy Fitzgerald | 9/24/2014 | $726.24 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 9/30/2014 | $482.46 | Hotel in Dallas - 2 nights. |
| Daisy Fitzgerald | 10/9/2014 | $709.22 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 10/22/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 10/29/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 11/5/2014 | $716.52 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 11/12/2014 | $711.11 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 11/19/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 12/3/2014 | $726.02 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 12/9/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 8/6/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 8/13/2014 | $968.16 | Hotel in Dallas - 4 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 8/21/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 8/27/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 9/1/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 9/10/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 9/17/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 9/24/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/1/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 10/8/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 10/15/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/22/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 10/28/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 11/6/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 11/12/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 11/20/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 12/4/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 12/10/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 9/4/2014 | $469.08 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 9/11/2014 | $973.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 9/18/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 9/24/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 9/30/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 10/2/2014 | $237.04 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 10/9/2014 | $933.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 10/16/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 10/23/2014 | $933.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 10/30/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 11/6/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 11/13/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 11/20/2014 | $701.12 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Stegenga | 9/15/2014 | $525.00 | Hotel in New York - 1 night. |
| Jeff Stegenga | 9/16/2014 | $282.61 | Hotel in Delaware - 1 night. |
| Jodi Ehrenhofer | 9/3/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/10/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/18/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 9/24/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 9/30/2014 | $232.04 | Hotel in Dallas - 1 night. |
| Jodi Ehrenhofer | 10/1/2014 | $232.04 | Hotel in Dallas - 1 night. |
| Jodi Ehrenhofer | 10/15/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 10/21/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 10/29/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 11/6/2014 | $1,150.00 | Hotel in Dallas - 5 nights. |
| Jodi Ehrenhofer | 11/13/2014 | $1,150.00 | Hotel in Dallas - 5 nights. |
| Jodi Ehrenhofer | 11/19/2014 | $920.00 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 12/10/2014 | $690.00 | Lodging - 3 nights |
| Jodi Ehrenhofer | 12/17/2014 | $690.00 | Lodging - 3 nights |
| Mark Zeiss | 11/18/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 9/3/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 9/10/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/17/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/25/2014 | $722.03 | Hotel in Dallas - 3 nights. |
| Matt Frank | 9/30/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Matt Frank | 10/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Matt Frank | 10/15/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 10/21/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 10/29/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 11/6/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 11/13/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 11/20/2014 | $726.12 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 12/3/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 12/11/2014 | $724.28 | Hotel in Dallas - 3 nights. |
| Matt Frank | 12/17/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 8/26/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 9/18/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 9/24/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 9/30/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Michael Dvorak | 10/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Michael Dvorak | 11/12/2014 | $474.08 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 12/11/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/10/2014 | $706.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/17/2014 | $710.03 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/24/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 9/30/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Michael Williams | 10/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Michael Williams | 10/15/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 10/22/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 10/29/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 11/6/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 11/20/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 12/3/2014 | $708.94 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 9/11/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 11/19/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Richard Carter | 9/18/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Richard Carter | 9/25/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Richard Carter | 9/30/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Richard Carter | 10/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Richard Carter | 10/15/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Richard Carter | 11/13/2014 | $464.08 | Hotel in Dallas - 2 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 11/20/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Richard Carter | 12/10/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Richard Carter | 12/17/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Robert Country | 11/12/2014 | $527.88 | Hotel in Dallas - 2 nights. |
| Robert Country | 12/10/2014 | $791.82 | Hotel in Dallas - 3 nights. |
| Robert Country | 12/17/2014 | $722.67 | Hotel in Dallas - 3 nights. |
| Steve Kotarba | 9/3/2014 | $499.47 | Hotel in New York - 1 night. |
| Steve Kotarba | 9/10/2014 | $481.78 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 9/15/2014 | $272.02 | Hotel in New York - 1 night. |
| Steve Kotarba | 9/24/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 10/15/2014 | $255.10 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 10/20/2014 | $265.11 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 10/27/2014 | $328.90 | Hotel in Philadelphia - 1 night. |
| Steve Kotarba | 11/5/2014 | $446.69 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 11/17/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 12/10/2014 | $310.05 | Hotel in Dallas - 1 night. |
| **Expense Category Total** | | **$72,633.74** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 8/4/2014 | $160.00 | Out of town dinner - E. Bergman, M. Frank, J. Dwyer, D. Fitzgerald - 4. |
| Daisy Fitzgerald | 8/4/2014 | $0.00 | Individual Meals: Accomodation |
| Daisy Fitzgerald | 8/5/2014 | $0.00 | Individual Meals: Accomodation |
| Daisy Fitzgerald | 8/5/2014 | $40.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 8/6/2014 | $0.00 | Individual Meals: Accomodation |
| Daisy Fitzgerald | 8/11/2014 | $17.64 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/18/2014 | $0.00 | Individual Meals: Accomodation |
| Daisy Fitzgerald | 8/19/2014 | $0.00 | Individual Meals: Accomodation |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 8/20/2014 | $0.00 | Individual Meals: Accomodation |
| Daisy Fitzgerald | 9/8/2014 | $10.68 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/9/2014 | $12.49 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/9/2014 | $35.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 9/10/2014 | $5.76 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/15/2014 | $12.50 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/18/2014 | $6.75 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/22/2014 | $28.15 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 9/23/2014 | $8.65 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/24/2014 | $19.52 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 9/28/2014 | $34.18 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 10/1/2014 | $10.25 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/1/2014 | $30.71 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 10/2/2014 | $19.66 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 10/6/2014 | $9.74 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/7/2014 | $9.73 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/8/2014 | $5.00 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/9/2014 | $7.37 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/20/2014 | $6.50 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/21/2014 | $9.97 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/22/2014 | $5.90 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/23/2014 | $2.83 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/27/2014 | $10.47 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/28/2014 | $120.00 | Out of town dinner - D. Fitzgerald, J. Dwyer, E. Bergman - 3. |
| Daisy Fitzgerald | 10/28/2014 | $8.19 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/29/2014 | $39.72 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 10/29/2014 | $5.50 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 10/30/2014 | $8.84 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/3/2014 | $6.50 | Out of town breakfast - D. Fitzgerald. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 11/3/2014 | $125.27 | Out of town dinner - D. Fitzgerald, J. Dwyer, E. Bergman, M. Frank - 4. |
| Daisy Fitzgerald | 11/4/2014 | $6.25 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/6/2014 | $7.10 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/10/2014 | $9.47 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/11/2014 | $4.55 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/12/2014 | $40.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 11/13/2014 | $7.92 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/17/2014 | $14.54 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/18/2014 | $6.25 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 11/19/2014 | $8.07 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/1/2014 | $10.29 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/1/2014 | $32.23 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 12/2/2014 | $8.48 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/3/2014 | $5.78 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 12/3/2014 | $10.37 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/4/2014 | $8.55 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/9/2014 | $10.26 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 12/10/2014 | $20.08 | Out of town breakfast - D. Fitzgerald. |
| David Blanks | 9/24/2014 | $240.00 | Out of town dinner - E. Bergman, M. Frank, J. Dwyer, J. Ehrenhofer, M. Williams, S. Kotarba - 6. |
| Emmett Bergman | 8/4/2014 | $11.67 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/6/2014 | $5.14 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/6/2014 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 8/7/2014 | $7.77 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/12/2014 | $120.00 | Out of town dinner - E. Bergman, D. Fitzgerald, M. Frank - 3. |
| Emmett Bergman | 8/14/2014 | $29.39 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/18/2014 | $11.67 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/20/2014 | $160.00 | Out of town dinner - E. Bergman, D. Fitzgerald, M. Frank, J. Dwyer - 4. |
| Emmett Bergman | 8/22/2014 | $0.48 | Out of town breakfast - E. Bergman. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Emmett Bergman | 8/25/2014 | $6.17 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 8/28/2014 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 8/28/2014 | $0.00 | Individual Meals: Hotel in Dallas for EFH work |
| Emmett Bergman | 9/2/2014 | $5.25 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/11/2014 | $6.89 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/11/2014 | $20.23 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 9/15/2014 | $6.17 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/18/2014 | $0.00 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/22/2014 | $4.68 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 9/25/2014 | $11.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/2/2014 | $8.08 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/9/2014 | $19.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/13/2014 | $8.88 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/23/2014 | $1.98 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 10/26/2014 | $39.03 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 10/29/2014 | $11.82 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 11/3/2014 | $11.67 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 11/5/2014 | $13.98 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 11/6/2014 | $11.74 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 11/12/2014 | $5.48 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 11/20/2014 | $17.07 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 12/4/2014 | $6.81 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 12/7/2014 | $18.41 | Out of town dinner - E. Bergman. |
| Jeff Dwyer | 9/2/2014 | $37.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/3/2014 | $7.83 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/3/2014 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, J. Ehrenhofer - 3. |
| Jeff Dwyer | 9/7/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/8/2014 | $160.00 | Out of town dinner - J. Dwyer, M. Frank, J. Ehrenhofer, D. Fitzgerald - 4. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 9/9/2014 | $36.31 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/10/2014 | $9.95 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/10/2014 | $200.00 | Out of town dinner - D. Fitzgerald, E. Bergman, J. Dwyer, M. Frank, P. Kinealy - 5. |
| Jeff Dwyer | 9/11/2014 | $26.69 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/15/2014 | $160.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Frank - 4. |
| Jeff Dwyer | 9/16/2014 | $160.00 | Out of town dinner - D. Fitzgerald, E. Bergman, J. Dwyer, M. Frank - 4. |
| Jeff Dwyer | 9/16/2014 | $10.14 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/17/2014 | $135.45 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman, D. Fitzgerald - 4. |
| Jeff Dwyer | 9/18/2014 | $4.60 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/22/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/25/2014 | $17.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/29/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 9/29/2014 | $7.57 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/30/2014 | $3.78 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 9/30/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/1/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/2/2014 | $13.09 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 10/5/2014 | $21.89 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/6/2014 | $6.75 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 10/7/2014 | $120.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman - 3. |
| Jeff Dwyer | 10/9/2014 | $73.71 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 10/13/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 10/14/2014 | $5.41 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 10/15/2014 | $4.05 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 10/20/2014 | $8.01 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 10/20/2014 | $160.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Frank - 4. |
| Jeff Dwyer | 10/21/2014 | $72.00 | Out of town dinner - J. Dwyer, D. Fitzgerald - 2. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 10/23/2014 | $160.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Dvorak - 4. |
| Jeff Dwyer | 10/27/2014 | $200.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Dvorak, J. Ehrenhofer - 5. |
| Jeff Dwyer | 10/29/2014 | $160.00 | Out of town dinner - J. Dwyer, M. Williams, J. Ehrenhofer, M. Frank - 4. |
| Jeff Dwyer | 11/5/2014 | $160.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Frank - 4. |
| Jeff Dwyer | 11/10/2014 | $39.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 11/11/2014 | $161.99 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Frank, R. Country- 5. |
| Jeff Dwyer | 11/12/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 11/19/2014 | $196.40 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman, M. Frank, P. Kinealy - 5. |
| Jeff Dwyer | 11/20/2014 | $25.00 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 11/20/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Stegenga | 9/16/2014 | $13.18 | Out of town dinner - J. Stegenga. |
| Jeff Stegenga | 9/16/2014 | $9.63 | Out of town breakfast - J. Stegenga. |
| Jeff Stegenga | 9/22/2014 | $135.61 | Out of town dinner - E. Bergman, J. Ehrenhofer, M. Frank - 3. |
| Jeff Stegenga | 10/1/2014 | $10.33 | Out of town dinner - J. Stegenga. |
| Jodi Ehrenhofer | 9/2/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/8/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/9/2014 | $103.60 | Out of town dinner - S. Kotarba, M. Williams and J. Ehrenhofer - 3. |
| Jodi Ehrenhofer | 9/10/2014 | $71.54 | Out of town dinner M. Williams and J. Ehrenhofer - 2. |
| Jodi Ehrenhofer | 9/11/2014 | $23.38 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/16/2014 | $6.99 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/16/2014 | $120.00 | Out of town dinner - M. Dvorak, R. Carter, J. Ehrenhofer - 3. |
| Jodi Ehrenhofer | 9/17/2014 | $160.00 | Out of town dinner - M. Dvorak, R. Carter, J. Ehrenhofer, M. Williams - 4. |
| Jodi Ehrenhofer | 9/18/2014 | $5.82 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 9/22/2014 | $6.94 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 10/1/2014 | $240.00 | Out of town dinner - M. Dvorak, M. Williams, R. Carter, M. Frank, E. Bergman, J. Ehrenhofer - 6. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 10/2/2014 | $35.97 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 10/13/2014 | $5.10 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 10/14/2014 | $120.00 | Out of town dinner - M. Frank, E. Bergman and J. Ehrenhofer -3. |
| Jodi Ehrenhofer | 10/20/2014 | $5.10 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 10/21/2014 | $40.00 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 10/27/2014 | $6.99 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/8/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/15/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Mark Zeiss | 11/17/2014 | $5.91 | Out of town breakfast - M. Zeiss. |
| Mark Zeiss | 11/18/2014 | $5.30 | Out of town breakfast - M. Zeiss. |
| Mark Zeiss | 11/19/2014 | $11.34 | Out of town dinner - M. Zeiss. |
| Mark Zeiss | 11/19/2014 | $4.86 | Out of town breakfast - M. Zeiss. |
| Matt Frank | 9/2/2014 | $8.01 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/2/2014 | $76.95 | Out of town dinner - M. Frank, J. Ehrenhofer, E. Bergman - 3. |
| Matt Frank | 9/4/2014 | $11.44 | Out of town dinner - M. Frank. |
| Matt Frank | 9/8/2014 | $7.64 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/9/2014 | $34.81 | Out of town dinner - M. Frank. |
| Matt Frank | 9/10/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/11/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/15/2014 | $5.97 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/16/2014 | $7.99 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/18/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/18/2014 | $11.02 | Out of town dinner - M. Frank. |
| Matt Frank | 9/22/2014 | $5.97 | Out of town breakfast - M. Frank. |
| Matt Frank | 9/23/2014 | $160.00 | Out of town dinner - E. Bergman, D. Fitzgerald, J. Dwyer, M. Frank - 4. |
| Matt Frank | 9/25/2014 | $9.98 | Out of town dinner - M. Frank. |
| Matt Frank | 9/30/2014 | $79.12 | Out of town dinner - E. Bergman, J. Ehrenhofer, M. Frank - 3. |
| Matt Frank | 10/1/2014 | $13.01 | Out of town breakfast - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 10/2/2014 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 10/2/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/13/2014 | $7.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/13/2014 | $63.30 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 10/15/2014 | $80.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Matt Frank | 10/16/2014 | $15.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/16/2014 | $14.46 | Out of town dinner - M. Frank. |
| Matt Frank | 10/20/2014 | $8.41 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/21/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/21/2014 | $39.23 | Out of town dinner - M. Frank. |
| Matt Frank | 10/22/2014 | $15.20 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/27/2014 | $4.42 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/28/2014 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 10/28/2014 | $10.24 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/29/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/30/2014 | $3.74 | Out of town breakfast - M. Frank. |
| Matt Frank | 10/30/2014 | $6.57 | Out of town dinner - M. Frank. |
| Matt Frank | 11/3/2014 | $8.18 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/4/2014 | $160.00 | Out of town dinner with E. Bergman, J. Dwyer, D. Fitzgerald, M. Frank - 4. |
| Matt Frank | 11/5/2014 | $1.58 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/6/2014 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/10/2014 | $7.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/11/2014 | $120.00 | Out of town dinner M. Frank, E. Bergman, D. Fitzgerald, J. Dwyer - 4. |
| Matt Frank | 11/11/2014 | $8.07 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/12/2014 | $34.55 | Out of town dinner - M. Frank. |
| Matt Frank | 11/12/2014 | $13.74 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/13/2014 | $5.53 | Out of town dinner - M. Frank. |
| Matt Frank | 11/13/2014 | $13.74 | Out of town breakfast - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 11/17/2014 | $9.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 11/18/2014 | $120.00 | Out of town dinner - M. Frank. J. Dwyer, D. Fitzgerald - 3. |
| Matt Frank | 11/19/2014 | $4.60 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/1/2014 | $30.64 | Out of town dinner - M. Frank. |
| Matt Frank | 12/2/2014 | $8.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/2/2014 | $80.00 | Out of town dinner - M. Frank, M. Williams - 2. |
| Matt Frank | 12/3/2014 | $8.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/4/2014 | $9.50 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/4/2014 | $9.14 | Out of town dinner - M. Frank. |
| Matt Frank | 12/8/2014 | $5.97 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/9/2014 | $80.47 | Out of town dinner - D. Fitzgerald, M. Frank, E. Bergman - 3. |
| Matt Frank | 12/10/2014 | $184.26 | Out of town dinner - M. Frank, M. Dvorak, M. Williams, R. Carter, R. Country - 5. |
| Matt Frank | 12/15/2014 | $160.00 | Out of town dinner - M. Frank, M. Williams, P. Kinealy, R. Country - 4. |
| Matt Frank | 12/15/2014 | $8.95 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/16/2014 | $4.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/16/2014 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 12/17/2014 | $9.85 | Out of town breakfast - M. Frank. |
| Matt Frank | 12/17/2014 | $29.39 | Out of town dinner - M. Frank. |
| Matt Frank | 12/18/2014 | $12.20 | Out of town dinner - M. Frank. |
| Matt Frank | 12/18/2014 | $9.16 | Out of town breakfast - M. Frank. |
| Michael Dvorak | 8/25/2014 | $21.58 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 8/27/2014 | $3.25 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 8/27/2014 | $6.58 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 8/28/2014 | $10.88 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 9/16/2014 | $15.33 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 9/17/2014 | $7.82 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 9/17/2014 | $35.97 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 9/18/2014 | $3.91 | Out of town breakfast - M. Dvorak |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 9/22/2014 | $8.24 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 9/22/2014 | $8.49 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 9/25/2014 | $8.99 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 9/30/2014 | $10.32 | Out of town breakfast - M. Dvorak |
| Michael Dvorak | 9/30/2014 | $13.10 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 10/2/2014 | $8.91 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 11/12/2014 | $5.16 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 11/13/2014 | $6.55 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 11/26/2014 | $1.15 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 11/26/2014 | $1.15 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 12/8/2014 | $17.00 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 12/9/2014 | $9.92 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 12/9/2014 | $8.28 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 12/10/2014 | $14.75 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 12/11/2014 | $17.46 | Out of town breakfast - M. Dvorak. |
| Michael Williams | 9/16/2014 | $38.28 | Out of town dinner - M. Williams. |
| Michael Williams | 9/22/2014 | $22.53 | Out of town dinner - M. Williams. |
| Michael Williams | 9/29/2014 | $21.42 | Out of town dinner - M. Williams. |
| Michael Williams | 10/13/2014 | $8.42 | Out of town dinner - M. Williams. |
| Michael Williams | 10/14/2014 | $24.11 | Out of town dinner - M. Williams. |
| Michael Williams | 10/15/2014 | $25.73 | Out of town dinner - M. Williams. |
| Michael Williams | 10/20/2014 | $12.86 | Out of town dinner - M. Williams. |
| Michael Williams | 10/27/2014 | $22.49 | Out of town dinner - M. Williams. |
| Michael Williams | 11/3/2014 | $18.81 | Out of town dinner - M. Williams. |
| Michael Williams | 11/4/2014 | $15.41 | Out of town dinner - M. Williams. |
| Michael Williams | 11/5/2014 | $15.99 | Out of town dinner - M. Williams. |
| Michael Williams | 11/19/2014 | $19.43 | Out of town dinner - M. Williams. |
| Michael Williams | 12/1/2014 | $20.32 | Out of town dinner - M. Williams. |
| Paul Kinealy | 9/9/2014 | $5.23 | Out of town breakfast - P. Kinealy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 11/18/2014 | $191.39 | Out of town dinner - P. Kinealy, J. Ehrenhofer, M. Zeiss, M. Williams, R. Carter - 5. |
| Paul Kinealy | 11/19/2014 | $13.15 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 9/18/2014 | $6.50 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/23/2014 | $8.49 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/24/2014 | $14.99 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/25/2014 | $11.10 | Out of town dinner - R. Carter. |
| Richard Carter | 9/26/2014 | $14.99 | Out of town breakfast - R. Carter. |
| Richard Carter | 9/30/2014 | $7.68 | Out of town dinner - R. Carter. |
| Richard Carter | 10/1/2014 | $13.49 | Out of town breakfast - R. Carter. |
| Richard Carter | 10/2/2014 | $12.49 | Out of town breakfast - R. Carter. |
| Richard Carter | 10/14/2014 | $7.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 10/14/2014 | $26.11 | Out of town dinner - R. Carter. |
| Richard Carter | 10/15/2014 | $8.50 | Out of town breakfast - R. Carter. |
| Richard Carter | 10/15/2014 | $38.41 | Out of town dinner - R. Carter. |
| Richard Carter | 10/16/2014 | $12.98 | Out of town dinner - R. Carter. |
| Richard Carter | 10/17/2014 | $5.25 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/11/2014 | $9.12 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/12/2014 | $75.33 | Out of town dinner - R. Carter, M. Dvorak, R. Country - 3. |
| Richard Carter | 11/12/2014 | $15.99 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/13/2014 | $11.74 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/17/2014 | $7.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/18/2014 | $15.99 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/19/2014 | $14.31 | Out of town dinner - R. Carter. |
| Richard Carter | 11/19/2014 | $11.74 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/20/2014 | $12.98 | Out of town dinner - R. Carter. |
| Richard Carter | 12/9/2014 | $8.28 | Out of town dinner - R. Carter. |
| Richard Carter | 12/9/2014 | $9.39 | Out of town breakfast - R. Carter. |
| Richard Carter | 12/10/2014 | $11.74 | Out of town breakfast - R. Carter. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 12/11/2014 | $6.48 | Out of town dinner - R. Carter. |
| Richard Carter | 12/11/2014 | $8.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 12/15/2014 | $9.15 | Out of town breakfast - R. Carter. |
| Richard Carter | 12/17/2014 | $8.96 | Out of town breakfast - R. Carter. |
| Richard Carter | 12/17/2014 | $23.79 | Out of town dinner - R. Carter. |
| Richard Carter | 12/18/2014 | $12.83 | Out of town dinner - R. Carter. |
| Richard Carter | 12/18/2014 | $11.74 | Out of town breakfast - R. Carter. |
| Richard Carter | 11/21/2015 | $15.99 | Out of town breakfast - R. Carter. |
| Robert Country | 11/12/2014 | $4.21 | Out of town breakfast - R. Country. |
| Robert Country | 11/13/2014 | $15.16 | Out of town breakfast - R. Country. |
| Robert Country | 12/8/2014 | $6.69 | Out of town breakfast - R. Country. |
| Robert Country | 12/8/2014 | $18.16 | Out of town dinner - R. Country. |
| Robert Country | 12/9/2014 | $7.56 | Out of town breakfast - R. Country. |
| Robert Country | 12/9/2014 | $10.45 | Out of town dinner - R. Country. |
| Robert Country | 12/10/2014 | $7.12 | Out of town breakfast - R. Country. |
| Robert Country | 12/11/2014 | $6.69 | Out of town breakfast - R. Country. |
| Robert Country | 12/15/2014 | $6.69 | Out of town breakfast - R. Country. |
| Robert Country | 12/16/2014 | $8.29 | Out of town breakfast - R. Country. |
| Robert Country | 12/17/2014 | $30.60 | Out of town dinner - R. Country. |
| Robert Country | 12/17/2014 | $8.80 | Out of town breakfast - R. Country. |
| Robert Country | 12/18/2014 | $10.02 | Out of town breakfast - R. Country. |
| Steve Kotarba | 9/23/2014 | $135.50 | Out of town dinner - S. Kotarba, J. Ehrenhofer, R. Carter, M. Dvorak, M. Williams - 5. |
| Steve Kotarba | 9/23/2014 | $4.03 | Out of town breakfast - S. Kotarba. |
| Steve Kotarba | 10/15/2014 | $25.98 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 10/21/2014 | $54.36 | Out of town dinner - S. Kotarba, M. Williams - 2. |
| Steve Kotarba | 11/17/2014 | $258.88 | Out of town dinner - S. Kotarba, D. Fitzgerald, E. Bergman, J. Dwyer, J. Ehrenhofer, M. Zeiss, M. Frank, M. Williams, R. Carter - 9. |
| Steve Kotarba | 12/10/2014 | $37.19 | Out of town dinner - S. Kotarba. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**September 1, 2014 through December 31, 2014**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 12/10/2014 | $13.52 | Out of town breakfast - S. Kotarba. |
| **Expense Category Total** | | **$10,023.43** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 8/4/2014 | $4.51 | Verizon conference call charges. |
| Daisy Fitzgerald | 9/25/2014 | $49.95 | Internet online access fee for September. |
| Daisy Fitzgerald | 11/4/2014 | $3.70 | Verizon conference call charges. |
| Daisy Fitzgerald | 12/1/2014 | $4.06 | Verizon conference call charges. |
| Daisy Fitzgerald | 12/1/2014 | $3.67 | Verizon conference call charges. |
| Emmett Bergman | 9/2/2014 | $24.01 | Intercall Alloc-Billable |
| Emmett Bergman | 10/23/2014 | $6.99 | Internet/online fees: internet for plane while working. |
| Emmett Bergman | 11/4/2014 | $17.52 | Verizon conference call charges. |
| Emmett Bergman | 12/1/2014 | $17.55 | Verizon conference call charges. |
| Emmett Bergman | 12/1/2014 | $17.55 | Verizon conference call charges. |
| Jeff Dwyer | 9/2/2014 | $1.80 | Verizon conference call charges. |
| Jeff Dwyer | 9/4/2014 | $49.95 | Internet online access fee - in flight - monthly charge. |
| Jeff Dwyer | 9/4/2014 | $14.02 | Internet online in-flight internet. |
| Jeff Dwyer | 9/12/2014 | $0.00 | 08/13/14 - 09/12/14 Wireless Usage Charges |
| Jeff Dwyer | 9/25/2014 | $5.00 | Miscellaneous travel tips at hotel. |
| Jeff Dwyer | 10/2/2014 | $3.25 | Verizon conference call charges. |
| Jeff Dwyer | 10/9/2014 | $6.99 | In-Flight WiFi access fee. |
| Jeff Dwyer | 10/23/2014 | $6.99 | In-Flight WiFi access fee. |
| Jeff Dwyer | 11/4/2014 | $49.95 | In-Flight WiFi access charge. |
| Jeff Dwyer | 11/6/2014 | $6.99 | Internet/Online Fee at hotel. |
| Jeff Dwyer | 12/1/2014 | $1.85 | Verizon conference call charges. |
| Jeff Stegenga | 9/17/2014 | $2.00 | Miscellaneous travel tips. |
| Jodi Ehrenhofer | 9/2/2014 | $12.05 | Verizon conference call charges. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 10/2/2014 | $26.74 | Verizon conference call charges. |
| Jodi Ehrenhofer | 10/22/2014 | $16.24 | Internet/Online Fees: Wifi on flight |
| Jodi Ehrenhofer | 11/4/2014 | $11.17 | Verizon conference call charges. |
| Jodi Ehrenhofer | 12/1/2014 | $22.06 | Verizon conference call charges. |
| John Stuart | 8/19/2014 | $7.50 | Internet on-line fee - GoGo wireless. |
| John Stuart | 8/19/2014 | $12.95 | Internet on-line fee - GoGo wireless. |
| John Stuart | 8/29/2014 | $11.85 | Internet on-line fee - GoGo wireless. |
| John Stuart | 8/31/2014 | $10.95 | Internet on-line fee - GoGo wireless. |
| John Stuart | 9/28/2014 | $14.02 | Internet on-line fee - GoGo wireless. |
| John Stuart | 9/30/2014 | $12.95 | Internet on-line fee - GoGo wireless. |
| John Stuart | 12/12/2014 | $14.02 | Internet online access charge. |
| John Stuart | 12/13/2014 | $14.95 | Internet online access charge. |
| Jon Rafpor | 10/24/2014 | $14.02 | Internet/Online Fees: Internet to edit and send deck. |
| Jon Rafpor | 11/16/2014 | $9.90 | Wifi to send client deliverables. |
| Mark Zeiss | 9/2/2014 | $1.75 | Verizon conference call charges. |
| Mark Zeiss | 11/4/2014 | $1.49 | Verizon conference call charges. |
| Matt Frank | 9/1/2014 | $0.00 | 07/18/14 - 08/17/14 Wireless Usage Charges |
| Matt Frank | 9/2/2014 | $0.00 | 08/18/14 - 09/17/14 Wireless Usage Charges |
| Matt Frank | 9/2/2014 | $1.04 | Verizon conference call charge. |
| Matt Frank | 9/12/2014 | $0.00 | 08/13/14 - 09/12/14 Wireless Usage Charges |
| Matt Frank | 9/13/2014 | $39.95 | Internet online access fee on flight for month - September. |
| Matt Frank | 10/13/2014 | $39.95 | In flight internet access (10/13/14 to 11/12/14). |
| Matt Frank | 11/4/2014 | $27.25 | Verizon conference call charges. |
| Matt Frank | 11/13/2014 | $39.95 | In flight internet expense for month. |
| Matt Frank | 12/1/2014 | $7.17 | Verizon conference call charges. |
| Matt Frank | 12/13/2014 | $39.95 | Internet online access fee for the month. |
| Richard Carter | 9/25/2014 | $20.51 | Internet online wifi charge. |
| Robert Country | 12/11/2014 | $6.99 | Wifi charge on the airplane. |
| Scott Safron | 11/30/2014 | $9.95 | GOGO Inflight internet to send work related emails. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Scott Safron | 12/5/2014 | $12.94 | GOGO Inflight internet to send work related emails. |
| Steve Kotarba | 9/2/2014 | $2.42 | Verizon conference call charges. |
| Steve Kotarba | 10/2/2014 | $1.15 | Verizon conference call charges. |
| Steve Kotarba | 11/4/2014 | $1.97 | Verizon conference call charges. |
| **Expense Category Total** | | **$764.10** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 9/8/2014 | $76.00 | Taxi from DFW to Energy. |
| Daisy Fitzgerald | 9/8/2014 | $48.90 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 9/9/2014 | $15.00 | Taxi to dinner. |
| Daisy Fitzgerald | 9/11/2014 | $54.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 9/14/2014 | $76.00 | Taxi from DFW Airport to hotel. |
| Daisy Fitzgerald | 9/15/2014 | $10.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 9/17/2014 | $55.00 | Taxi in Dallas. |
| Daisy Fitzgerald | 9/18/2014 | $15.00 | Taxi in Dallas. |
| Daisy Fitzgerald | 9/18/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 9/18/2014 | $44.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 9/22/2014 | $55.00 | Taxi from DFW to Energy. |
| Daisy Fitzgerald | 9/22/2014 | $51.63 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 9/23/2014 | $15.00 | Taxi from dinner to hotel. |
| Daisy Fitzgerald | 9/23/2014 | $5.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 9/23/2014 | $10.00 | Taxi from hotel to dinner. |
| Daisy Fitzgerald | 9/29/2014 | $56.00 | Taxi from DFW to Energy. |
| Daisy Fitzgerald | 9/29/2014 | $61.66 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 9/30/2014 | $5.00 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 9/30/2014 | $5.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 10/1/2014 | $5.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 10/2/2014 | $154.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 10/2/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 10/6/2014 | $76.00 | Taxi from DFW Airport to Energy |
| Daisy Fitzgerald | 10/6/2014 | $56.88 | Taxi from DFW Airport to Energy |
| Daisy Fitzgerald | 10/7/2014 | $15.00 | Taxi from hotel to office. |
| Daisy Fitzgerald | 10/8/2014 | $10.00 | Taxi from hotel to office. |
| Daisy Fitzgerald | 10/8/2014 | $5.84 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 10/9/2014 | $65.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 10/9/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 10/20/2014 | $55.00 | Taxi from DFW Airport to Energy |
| Daisy Fitzgerald | 10/20/2014 | $25.00 | Taxi to dinner. |
| Daisy Fitzgerald | 10/22/2014 | $10.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 10/23/2014 | $61.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 10/23/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 10/27/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 10/27/2014 | $25.00 | Taxi to dinner. |
| Daisy Fitzgerald | 10/27/2014 | $28.00 | Taxi to dinner |
| Daisy Fitzgerald | 10/27/2014 | $16.04 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 10/29/2014 | $5.00 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 10/30/2014 | $26.00 | Taxi to dinner. |
| Daisy Fitzgerald | 10/30/2014 | $10.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 11/3/2014 | $30.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 11/3/2014 | $30.00 | Taxi to dinner. |
| Daisy Fitzgerald | 11/3/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 11/6/2014 | $64.50 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 11/6/2014 | $30.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 11/6/2014 | $30.00 | Taxi to dinner |
| Daisy Fitzgerald | 11/10/2014 | $12.65 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 11/10/2014 | $29.00 | Taxi to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 11/10/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 11/11/2014 | $15.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 11/11/2014 | $37.00 | Taxi from Energy to dinner. |
| Daisy Fitzgerald | 11/13/2014 | $23.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 11/17/2014 | $15.00 | Taxi to dinner. |
| Daisy Fitzgerald | 11/17/2014 | $25.00 | Taxi to dinner. |
| Daisy Fitzgerald | 11/17/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 11/17/2014 | $26.00 | Taxi from Airport to Energy. |
| Daisy Fitzgerald | 11/19/2014 | $25.00 | Taxi to dinner. |
| Daisy Fitzgerald | 11/19/2014 | $10.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 11/20/2014 | $10.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 11/20/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 11/20/2014 | $19.58 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 12/1/2014 | $24.00 | Taxi from Dallas Airport to Energy. |
| Daisy Fitzgerald | 12/1/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 12/1/2014 | $15.00 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 12/3/2014 | $15.00 | Taxi from hotel to client. |
| Daisy Fitzgerald | 12/4/2014 | $29.00 | Taxi from Energy to Dallas Airport. |
| Daisy Fitzgerald | 12/8/2014 | $27.00 | Taxi from Dallas Airport to Energy. |
| Daisy Fitzgerald | 12/8/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 12/9/2014 | $5.00 | Taxi from hotel to client. |
| Daisy Fitzgerald | 12/10/2014 | $23.77 | Taxi from Energy to Dallas Airport. |
| Daisy Fitzgerald | 12/10/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 12/10/2014 | $10.00 | Taxi from hotel to client. |
| Emmett Bergman | 8/4/2014 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 8/4/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 8/7/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 8/7/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 8/10/2014 | $120.00 | Taxi from home to San Francisco Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 8/10/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 8/14/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 8/14/2014 | $52.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 8/17/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 8/18/2014 | $124.20 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 8/19/2014 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 8/21/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 8/21/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 8/24/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 8/25/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 8/26/2014 | $26.00 | Taxi from Energy to dinner. |
| Emmett Bergman | 8/28/2014 | $110.00 | Taxi: taxi from SFO to Lafayette |
| Emmett Bergman | 8/28/2014 | $56.87 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 9/1/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 9/3/2014 | $55.00 | Taxi: Taxi from efh to dfw |
| Emmett Bergman | 9/5/2014 | $110.00 | Taxi: Taxi from sfo to home |
| Emmett Bergman | 9/7/2014 | $124.20 | Taxi: Taxi from home to SFO |
| Emmett Bergman | 9/7/2014 | $55.00 | Taxi: Taxi from dfw to hotel |
| Emmett Bergman | 9/11/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 9/11/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 9/15/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 9/15/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 9/18/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 9/18/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 9/22/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 9/22/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 9/25/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 9/25/2014 | $116.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 9/30/2014 | $53.00 | Taxi from DFW Airport to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 10/2/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/2/2014 | $110.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/5/2014 | $58.00 | Taxi to hotel from DFW |
| Emmett Bergman | 10/5/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/9/2014 | $120.00 | Taxi home from SFO |
| Emmett Bergman | 10/9/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/13/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/13/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/16/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/16/2014 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/20/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 10/20/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/23/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 10/23/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 10/26/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 10/27/2014 | $76.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 10/29/2014 | $150.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 10/29/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 11/3/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 11/3/2014 | $40.00 | Taxi from Dallas airport to hotel. |
| Emmett Bergman | 11/6/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 11/6/2014 | $40.00 | Taxi from EFH to airport. |
| Emmett Bergman | 11/10/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 11/10/2014 | $40.00 | Taxi from Dallas airport to hotel. |
| Emmett Bergman | 11/10/2014 | $7.80 | Taxi from EFH to hotel. |
| Emmett Bergman | 11/12/2014 | $35.00 | Taxi from EFH to airport. |
| Emmett Bergman | 11/12/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 11/16/2014 | $38.00 | Taxi from Dallas airport to hotel. |
| Emmett Bergman | 11/16/2014 | $124.20 | Taxi from home to San Francisco Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 11/17/2014 | $15.00 | Taxi from hotel to EFH. |
| Emmett Bergman | 11/20/2014 | $124.20 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 11/20/2014 | $35.00 | Taxi from EFH to airport. |
| Emmett Bergman | 11/30/2014 | $40.00 | Taxi from Dallas airport to hotel. |
| Emmett Bergman | 11/30/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 12/2/2014 | $15.00 | Taxi from EFH to hotel. |
| Emmett Bergman | 12/3/2014 | $15.00 | Taxi from EFH to hotel. |
| Emmett Bergman | 12/4/2014 | $35.00 | Taxi from EFH to Dallas airport. |
| Emmett Bergman | 12/4/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 12/7/2014 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 12/7/2014 | $35.00 | Taxi from airport to hotel. |
| Emmett Bergman | 12/8/2014 | $20.00 | Taxi to dinner. |
| Emmett Bergman | 12/9/2014 | $15.00 | Taxi to hotel. |
| Emmett Bergman | 12/10/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 12/10/2014 | $35.00 | Taxi from EFH to airport. |
| Jeff Dwyer | 9/2/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/2/2014 | $10.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/2/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/3/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/3/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/4/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 9/4/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 9/7/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/7/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/8/2014 | $10.00 | Taxi to dinner. |
| Jeff Dwyer | 9/8/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/8/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/9/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/10/2014 | $38.00 | Taxi to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 9/10/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/10/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/11/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/11/2014 | $70.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 9/15/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/15/2014 | $70.00 | Taxi to Chicago Airport. |
| Jeff Dwyer | 9/15/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/16/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/16/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/17/2014 | $10.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/18/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 9/18/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 9/18/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/22/2014 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 9/22/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/22/2014 | $35.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/22/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 9/23/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/24/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/25/2014 | $70.00 | Taxi from Los Angeles Airport to home. |
| Jeff Dwyer | 9/25/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/25/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 9/28/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 9/28/2014 | $70.00 | Taxi from Los Angeles Airport to hotel. |
| Jeff Dwyer | 9/29/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 9/29/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 9/30/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/1/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/1/2014 | $15.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 10/2/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 10/2/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/5/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 10/5/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 10/6/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/6/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/7/2014 | $10.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 10/7/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/7/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/8/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/9/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 10/9/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/9/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/13/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 10/13/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 10/13/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/14/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/16/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/16/2014 | $80.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 10/16/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/19/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 10/19/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 10/20/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/20/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/20/2014 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 10/22/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/23/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/23/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 10/23/2014 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jeff Dwyer | 10/27/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/27/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/27/2014 | $30.00 | Taxi to dinner. |
| Jeff Dwyer | 10/27/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 10/28/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/28/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/28/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 10/28/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 10/30/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 10/30/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 10/30/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/3/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 11/3/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 11/3/2014 | $30.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 11/4/2014 | $25.00 | Taxi to dinner. |
| Jeff Dwyer | 11/4/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 11/4/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/5/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 11/5/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/6/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/6/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 11/6/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 11/10/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 11/10/2014 | $30.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 11/11/2014 | $34.00 | Taxi to dinner. |
| Jeff Dwyer | 11/12/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/13/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 11/13/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 11/13/2014 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 11/17/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 11/17/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 11/19/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 11/19/2014 | $35.00 | Taxi to dinner. |
| Jeff Dwyer | 11/20/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 11/20/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Stegenga | 9/16/2014 | $12.00 | Taxi in New York City. |
| Jeff Stegenga | 9/17/2014 | $20.20 | Taxi in Delaware. |
| Jeff Stegenga | 9/17/2014 | $12.88 | Mileage from Dallas Airport to home. |
| Jeff Stegenga | 9/17/2014 | $43.84 | Parking at Dallas Airport. |
| Jeff Stegenga | 10/1/2014 | $49.78 | Taxi from New York office to LaGuardia. |
| Jeff Stegenga | 10/1/2014 | $11.76 | Roundtrip mileage from home to DFW Airport. |
| Jodi Ehrenhofer | 9/2/2014 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 9/2/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/2/2014 | $39.47 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 9/4/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 9/8/2014 | $37.82 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 9/8/2014 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 9/10/2014 | $16.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/11/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 9/16/2014 | $38.30 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 9/16/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/16/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 9/16/2014 | $16.16 | Taxi from hotel to dinner. |
| Jodi Ehrenhofer | 9/17/2014 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/17/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 9/18/2014 | $48.05 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 9/18/2014 | $70.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 9/18/2014 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 9/22/2014 | $39.98 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 9/23/2014 | $12.23 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 9/23/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 9/25/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 9/25/2014 | $65.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 9/30/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jodi Ehrenhofer | 10/1/2014 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/1/2014 | $11.93 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 10/1/2014 | $12.24 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 10/2/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 10/2/2014 | $12.35 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/13/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 10/13/2014 | $40.22 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 10/14/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/15/2014 | $29.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 10/15/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/15/2014 | $5.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 10/16/2014 | $60.00 | Taxi from Energy to DFW Airport |
| Jodi Ehrenhofer | 10/16/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/16/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 10/20/2014 | $39.02 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 10/20/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 10/21/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/21/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 10/22/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/22/2014 | $60.00 | Taxi from Energy to DFW Airport |
| Jodi Ehrenhofer | 10/27/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 10/27/2014 | $40.22 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 10/27/2014 | $60.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 10/28/2014 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 10/30/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 10/30/2014 | $60.00 | Taxi from Energy to DFW Airport |
| Jodi Ehrenhofer | 10/30/2014 | $112.10 | Rental car in Dallas - 2 days. |
| Jodi Ehrenhofer | 12/8/2014 | $41.18 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 12/11/2014 | $268.74 | Rental car in Dallas - 4 days. |
| Jodi Ehrenhofer | 12/11/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 12/15/2014 | $39.26 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 12/18/2014 | $40.00 | Taxi from Chicago O'Hare to home. |
| Jodi Ehrenhofer | 12/18/2014 | $279.42 | Rental car in Dallas - 4 days. |
| Mark Zeiss | 11/17/2014 | $42.00 | Taxi from home to Chicago Airport. |
| Mark Zeiss | 11/19/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Mark Zeiss | 11/19/2014 | $45.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 9/2/2014 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 9/2/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 9/4/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 9/4/2014 | $12.00 | Taxi from hotel to client. |
| Matt Frank | 9/4/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 9/8/2014 | $31.00 | Taxi from client to dinner. |
| Matt Frank | 9/8/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 9/8/2014 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 9/9/2014 | $13.00 | Taxi from hotel to client. |
| Matt Frank | 9/10/2014 | $18.00 | Taxi from client to dinner. |
| Matt Frank | 9/10/2014 | $16.00 | Taxi from dinner to hotel. |
| Matt Frank | 9/11/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 9/11/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 9/15/2014 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 9/15/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 9/17/2014 | $13.00 | Taxi from hotel to client. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 9/18/2014 | $60.00 | Taxi from client to airport. |
| Matt Frank | 9/18/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 9/22/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 9/22/2014 | $65.00 | Taxi from home to Chicago Airport. |
| Matt Frank | 9/23/2014 | $12.00 | Taxi from hotel to client. |
| Matt Frank | 9/24/2014 | $13.00 | Taxi from hotel to client. |
| Matt Frank | 9/25/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 9/25/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/1/2014 | $11.95 | Taxi from client to dinner. |
| Matt Frank | 10/2/2014 | $14.00 | Taxi from hotel to client. |
| Matt Frank | 10/2/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 10/2/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/13/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 10/13/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 10/14/2014 | $12.00 | Taxi from dinner to hotel. |
| Matt Frank | 10/14/2014 | $13.00 | Taxi from client to dinner. |
| Matt Frank | 10/14/2014 | $10.00 | Taxi from hotel to client. |
| Matt Frank | 10/15/2014 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 10/15/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 10/16/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/16/2014 | $70.00 | Taxi from client to DFW Airport. |
| Matt Frank | 10/20/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 10/20/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 10/21/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 10/22/2014 | $60.00 | Taxi from hotel to DFW Airport. |
| Matt Frank | 10/22/2014 | $51.99 | Taxi from LaGuardia to hotel. |
| Matt Frank | 10/27/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 10/27/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 10/28/2014 | $10.00 | Taxi from hotel to client. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Matt Frank | 10/28/2014 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 10/29/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 10/29/2014 | $18.00 | Taxi from hotel to dinner. |
| Matt Frank | 10/29/2014 | $16.00 | Taxi from dinner to hotel. |
| Matt Frank | 10/30/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 10/30/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 10/30/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 11/3/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 11/3/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 11/4/2014 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 11/6/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 11/6/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 11/10/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 11/10/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 11/10/2014 | $20.00 | Taxi from Energy to dinner. |
| Matt Frank | 11/10/2014 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 11/13/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 11/13/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 11/17/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 11/17/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 11/17/2014 | $12.00 | Taxi from dinner to hotel. |
| Matt Frank | 11/18/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 11/20/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 11/20/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/1/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 12/1/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/3/2014 | $15.00 | Taxi from client to dinner. |
| Matt Frank | 12/3/2014 | $13.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/4/2014 | $60.00 | Taxi from client to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 12/4/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/8/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/8/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 12/10/2014 | $20.00 | Taxi from client to dinner. |
| Matt Frank | 12/11/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 12/11/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 12/11/2014 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 12/15/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 12/15/2014 | $35.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/15/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 12/16/2014 | $25.00 | Taxi from dinner to hotel. |
| Matt Frank | 12/16/2014 | $28.00 | Taxi from client to dinner. |
| Matt Frank | 12/17/2014 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 12/18/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 12/18/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 8/25/2014 | $37.25 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 8/27/2014 | $40.14 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 9/17/2014 | $46.22 | Taxi in Dallas. |
| Michael Dvorak | 9/18/2014 | $39.02 | Taxi from airport to Dallas hotel. |
| Michael Dvorak | 9/18/2014 | $47.10 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 9/25/2014 | $39.18 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 9/30/2014 | $41.66 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 9/30/2014 | $50.15 | Taxi from Dallas Airport to hotel. |
| Michael Dvorak | 10/5/2014 | $36.45 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 11/11/2014 | $39.26 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 11/12/2014 | $5.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 11/13/2014 | $68.00 | Taxi from O'Hare Airport to home. |
| Michael Dvorak | 11/13/2014 | $37.76 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 11/26/2014 | $5.00 | Taxi to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 11/26/2014 | $5.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 12/8/2014 | $41.18 | Taxi from Dallas Airport to client. |
| Michael Dvorak | 12/11/2014 | $40.62 | Taxi from client to Dallas Airport. |
| Michael Williams | 9/8/2014 | $48.62 | Taxi: Taxi from Home to O'Hare Airport. |
| Michael Williams | 9/8/2014 | $55.00 | Taxi: Taxi from Dallas/Fort Worth Airport to Hotel |
| Michael Williams | 9/11/2014 | $45.56 | Taxi: Taxi from O'Hare to home, travel from working at client location |
| Michael Williams | 9/15/2014 | $10.00 | Taxi: Taxi from client headquarters to hotel |
| Michael Williams | 9/15/2014 | $43.34 | Taxi: Taxi to O'hare traveling to client headquarters |
| Michael Williams | 9/16/2014 | $10.00 | Taxi: Taxi from client headquarters to hotel |
| Michael Williams | 9/16/2014 | $10.00 | Taxi: Taxi from dinner to hotel, working at client location |
| Michael Williams | 9/18/2014 | $50.05 | Taxi: Taxi from O'hare airport home - travel from client headquarters |
| Michael Williams | 9/22/2014 | $60.00 | Taxi: Taxi from DFW Airport to Client |
| Michael Williams | 9/22/2014 | $42.38 | Taxi: Taxi to O'hare Airport |
| Michael Williams | 9/24/2014 | $10.00 | Taxi: Taxi to Client from Hotel |
| Michael Williams | 9/25/2014 | $48.75 | Taxi: Taxi from O'Hare to Home |
| Michael Williams | 9/29/2014 | $43.10 | Taxi: Taxi to O'hare airport |
| Michael Williams | 9/29/2014 | $10.00 | Taxi: Taxi from Client Headquarters to Hotel |
| Michael Williams | 9/29/2014 | $60.00 | Taxi: Taxi from DFW Airport to Client headquarters |
| Michael Williams | 9/30/2014 | $5.75 | Taxi from dinner to hotel. |
| Michael Williams | 9/30/2014 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 10/2/2014 | $70.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 10/2/2014 | $44.56 | Taxi from O'Hare Airport to home. |
| Michael Williams | 10/13/2014 | $10.00 | Taxi from Energy to hotel. |
| Michael Williams | 10/13/2014 | $42.14 | Taxi from home to O'Hare Airport. |
| Michael Williams | 10/14/2014 | $10.00 | Taxi from hotel to Energy. |
| Michael Williams | 10/16/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 10/16/2014 | $50.00 | Taxi from O'Hare to home. |
| Michael Williams | 10/20/2014 | $60.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 10/20/2014 | $42.62 | Taxi from home to O'Hare Airport. |
| Michael Williams | 10/23/2014 | $60.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 10/27/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 10/27/2014 | $40.46 | Taxi from home to O'Hare Airport. |
| Michael Williams | 10/30/2014 | $60.00 | Taxi from hotel to client. |
| Michael Williams | 10/30/2014 | $60.00 | Taxi from O'Hare to home. |
| Michael Williams | 10/30/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 11/3/2014 | $43.58 | Taxi from home to Chicago O'Hare Airport. |
| Michael Williams | 11/6/2014 | $60.00 | Taxi from client office to DFW Airport. |
| Michael Williams | 11/6/2014 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 11/17/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 11/17/2014 | $43.10 | Taxi from home to Chicago O'Hare Airport. |
| Michael Williams | 11/18/2014 | $23.00 | Taxi to dinner. |
| Michael Williams | 11/18/2014 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 11/20/2014 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 11/20/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 12/1/2014 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 12/1/2014 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 12/3/2014 | $5.00 | Taxi from dinner to hotel. |
| Michael Williams | 12/4/2014 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 12/4/2014 | $60.00 | Taxi from client to DFW Airport. |
| Paul Kinealy | 9/9/2014 | $27.30 | Taxi from Dallas Airport to hotel. |
| Paul Kinealy | 9/11/2014 | $17.00 | Taxi from hotel to Dallas Airport. |
| Paul Kinealy | 9/11/2014 | $71.00 | Parking at Midway Airport. |
| Paul Kinealy | 11/17/2014 | $29.00 | Taxi from airport to hotel. |
| Paul Kinealy | 11/20/2014 | $50.00 | Parking at Chicago Airport. |
| Paul Kinealy | 11/20/2014 | $30.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 9/18/2014 | $51.00 | Parking at Chicago Airport. |
| Richard Carter | 9/23/2014 | $56.40 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 9/25/2014 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 10/1/2014 | $56.95 | Taxi from hotel to DFW Airport. |
| Richard Carter | 10/2/2014 | $5.00 | Taxi from hotel to Energy. |
| Richard Carter | 10/2/2014 | $72.00 | Parking at Chicago Airport. |
| Richard Carter | 10/14/2014 | $56.50 | Taxi from DFW to Energy. |
| Richard Carter | 10/15/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Richard Carter | 10/16/2014 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 11/11/2014 | $62.70 | Taxi from DFW Airport to Energy. |
| Richard Carter | 11/13/2014 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 11/17/2014 | $56.00 | Taxi from DFW Airport to Energy. |
| Richard Carter | 11/19/2014 | $15.00 | Taxi from hotel to Energy. |
| Richard Carter | 11/20/2014 | $140.00 | Parking at Energy. |
| Richard Carter | 11/23/2014 | $62.00 | Taxi from Energy Plaza to DFW Airport. |
| Richard Carter | 12/9/2014 | $57.60 | Taxi from DFW Airport to Energy. |
| Richard Carter | 12/11/2014 | $105.00 | Parking at O'Hare airport. |
| Richard Carter | 12/17/2014 | $105.00 | Parking at O'Hare airport. |
| Richard Carter | 12/17/2014 | $60.06 | Taxi from Energy to DFW Airport. |
| Robert Country | 11/11/2014 | $6.69 | Taxi from Chicago O'Hare Airport to home. |
| Robert Country | 11/11/2014 | $38.70 | Taxi from home to Chicago O'Hare. |
| Robert Country | 11/13/2014 | $41.40 | Taxi from Chicago O'Hare Airport to home. |
| Robert Country | 12/8/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 12/8/2014 | $39.02 | Taxi from home to Chicago O'Hare. |
| Robert Country | 12/10/2014 | $10.96 | Taxi to dinner. |
| Robert Country | 12/15/2014 | $34.00 | Taxi to dinner. |
| Robert Country | 12/15/2014 | $40.70 | Taxi from home to Chicago O'Hare. |
| Robert Country | 12/18/2014 | $46.14 | Taxi from home to Chicago O'Hare. |
| Steve Kotarba | 8/1/2014 | $55.00 | Taxi to home. |
| Steve Kotarba | 9/3/2014 | $27.00 | Taxi in New York. |
| Steve Kotarba | 9/3/2014 | $12.50 | Train from Newark to New York City. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 9/3/2014 | $41.00 | Taxi from New York City to LaGuardia. |
| Steve Kotarba | 9/4/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 9/4/2014 | $60.00 | Taxi. |
| Steve Kotarba | 9/9/2014 | $60.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 9/9/2014 | $25.00 | Taxi from DFW to Energy. |
| Steve Kotarba | 9/11/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 9/11/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 9/15/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 9/16/2014 | $38.70 | Taxi from Epiq to LaGuardia. |
| Steve Kotarba | 9/16/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 9/23/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 9/23/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 9/24/2014 | $20.00 | Taxi from hotel to office (Kotarba, Ehrenhofer, Williams, Carter). |
| Steve Kotarba | 9/25/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 9/25/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 9/25/2014 | $15.00 | Taxi from hotel to office (Kotarba, Ehrenhofer, Williams, Dvorak). |
| Steve Kotarba | 10/15/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 10/15/2014 | $25.00 | Taxi from DFW Airport to Energy. |
| Steve Kotarba | 10/16/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 10/16/2014 | $25.00 | Taxi from Energy to DFW Airport. |
| Steve Kotarba | 10/20/2014 | $24.60 | Taxi from DFW Airport to Energy. |
| Steve Kotarba | 10/20/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 10/23/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 10/24/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 10/27/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 10/27/2014 | $94.00 | Train to Wilmington, DE for hearing. |
| Steve Kotarba | 10/28/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 10/28/2014 | $94.22 | Taxi from Wilmington, DE to Philadelphia. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*September 1, 2014 through December 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 10/31/2014 | $14.00 | Taxi from Amtrak to hotel. |
| Steve Kotarba | 11/4/2014 | $12.00 | Parking in Dallas. |
| Steve Kotarba | 11/4/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 11/4/2014 | $14.48 | Fuel for rental car. |
| Steve Kotarba | 11/5/2014 | $12.00 | Parking in Dallas. |
| Steve Kotarba | 11/6/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 11/6/2014 | $12.00 | Parking in Dallas. |
| Steve Kotarba | 11/6/2014 | $186.14 | Rental car in Dallas. |
| Steve Kotarba | 11/17/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 11/17/2014 | $12.00 | Parking in Dallas. |
| Steve Kotarba | 11/18/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 11/18/2014 | $12.00 | Parking in Dallas. |
| Steve Kotarba | 11/19/2014 | $198.96 | Rental car in Dallas. |
| Steve Kotarba | 12/9/2014 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 12/10/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 12/11/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 12/11/2014 | $60.00 | Taxi from Midway Airport to home. |

**Expense Category Total**     **$25,968.27**

*Grand Total*     **$204,694.44**