**EXHIBIT D**

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 27, 2015
Invoice 476099
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through January 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $7.50 |
| Business Meals | $1,192.18 |
| Conference Calling | $297.00 |
| Court Reporter Services | $528.00 |
| Document Retrieval | $1,527.30 |
| Electronic Legal Research | $1,087.60 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $120.93 |
| Messenger and delivery service | $168.18 |
| Photocopying/Printing<br>15,967 @ $.10/pg / 11,415 @ $.10/pg | $2,738.20 |
| Travel Expense | $89.60 |

Other Charges                                      $7,806.49

TOTAL DUE FOR THIS INVOICE                                      **$7,806.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 2

Client #  740489

Matter #  180326

---

BALANCE BROUGHT FORWARD $53,116.77

**TOTAL DUE FOR THIS MATTER** **$60,923.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 89

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/18/14 | 13128622463 Long Distance | | LD |
| | Amount = | $6.95 | |
| 12/29/14 | 12148126004 Long Distance | | LD |
| | Amount = | $19.46 | |
| 01/01/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = | $25.00 | |
| 01/05/15 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $83.82 | |
| 01/05/15 | LEONARD A. DIBBS: Transcript - 180326 | | CTRPT |
| | Amount = | $528.00 | |
| 01/05/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                                February 27, 2015
Texas Competitive Electric Holdings Co.                              Invoice 476099
1601 Bryan Street                                                    Page 90
Dallas TX  75201

                                                                     Client #  740489

| | | | |
|---|---|---|---|
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                        February 27, 2015
Texas Competitive Electric Holdings Co.                       Invoice 476099
1601 Bryan Street                                             Page 91
Dallas TX  75201

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 92
Dallas TX  75201

                                                          Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 93

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 94
Dallas TX 75201
                                                          Client #  740489

| 01/05/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 95
Dallas TX  75201
                                                          Client #  740489

| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 96
Dallas TX  75201

Client #  740489

| 01/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 97

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | | Amount = $25.00 | |
| 01/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 1/6 | | MEALSCL |
| | | Amount = $15.00 | |
| 01/06/15 | Photocopies | | DUP |
| | | Amount = $0.40 | |
| 01/06/15 | 12124464903 Long Distance | | LD |
| | | Amount = $8.34 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 98

Client #  740489

| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 99

Client #  740489

| 01/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     February 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 476099
1601 Bryan Street                                          Page 100
Dallas TX  75201

                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 101

Client #  740489

| 01/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =   $1.30 | |

Energy Future Competitive Holdings Co.                                    February 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 476099
1601 Bryan Street                                                         Page 102
Dallas TX  75201

Client #  740489

| 01/06/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 01/06/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/07/15 | GROTTO PIZZA, INC.: Food Service 1/7 | MEALSCL |
| | Amount =  $8.12 | |
| 01/07/15 | 12027067933 Long Distance | LD |
| | Amount =  $4.17 | |
| 01/07/15 | 12136839222 Long Distance | LD |
| | Amount =  $18.07 | |
| 01/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 01/07/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/07/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 103

Client #  740489

| | | | |
|---|---|---|---|
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 104

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          February 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 476099
1601 Bryan Street                                               Page 105
Dallas TX  75201
                                                                Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 106

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.       February 27, 2015
Texas Competitive Electric Holdings Co.       Invoice 476099
1601 Bryan Street       Page 107
Dallas TX  75201

       Client #  740489

| Date | | | |
|---|---|---|---|
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 108

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 109

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 110

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                     February 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 476099
1601 Bryan Street                                          Page 111
Dallas TX  75201

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 112

Client # 740489

| | | | |
|---|---|---|---|
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 113

Client #  740489

| | | | |
|---|---|---|---|
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 114

Client #  740489

| 01/07/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $13.40 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              February 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 476099
1601 Bryan Street                                                   Page 115
Dallas TX  75201

                                                                   Client #  740489

| 01/07/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/07/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Binding/Tabs Velobinding | | | BIND |
| | | Amount = | $7.50 | |
| 01/08/15 | Photocopies | | | DUP |
| | | Amount = | $0.40 | |
| 01/08/15 | Photocopies | | | DUP |
| | | Amount = | $539.20 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 116

Client #  740489

| 01/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 117
Dallas TX  75201

                                                          Client #  740489

| 01/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 118

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 119

Client #  740489

| 01/08/15 | Printing | DUP |
|---|---|---|
| Amount =  $0.20 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.40 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $1.30 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.80 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.50 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.10 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.30 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.60 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.30 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.70 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.50 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.10 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.10 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $3.30 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $26.80 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.10 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $3.50 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $26.80 | | |
| 01/08/15 | Printing | DUP |
| Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 120

Client #  740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $5.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.                                February 27, 2015
Texas Competitive Electric Holdings Co.                              Invoice 476099
1601 Bryan Street                                                    Page 121
Dallas TX  75201

                                                                     Client #  740489

| 01/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | 16462822532 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 01/09/15 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 122

Client #  740489

| 01/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 123

Client #  740489

| | | | |
|---|---|---|---|
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 124

Client #  740489

| 01/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 125

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 126

Client #  740489

| | | | |
|---|---|---|---|
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 127

Client #  740489

| 01/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 128

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $25.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 129

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 130
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Type |
| --- | --- | --- | --- |
| 01/09/15 | Printing | | DUP |
| | Amount = | $10.20 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $2.30 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $7.00 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $2.80 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $7.40 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 131

Client #  740489

| Date | Description | | Amount | | Type |
|------|-------------|---|--------|---|------|
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $3.70 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $1.30 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.80 | | |
| 01/09/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 132
Dallas TX  75201
                                                          Client #  740489

| 01/12/15 | GROTTO PIZZA, INC.: Food Service 1/12 | MEALSCL |
| | Amount =  $16.24 | |
| 01/12/15 | Photocopies | DUP |
| | Amount =  $270.80 | |
| 01/12/15 | Photocopies | DUP |
| | Amount =  $249.70 | |
| 01/12/15 | Photocopies | DUP |
| | Amount =  $0.20 | |
| 01/12/15 | 16462822546 Long Distance | LD |
| | Amount =  $4.17 | |
| 01/12/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 01/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 01/12/15 | Richards Layton and Finger/HOTEL DUPONT Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 133

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 134

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 135

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 136

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 137

Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.70 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.10 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/15 | Printing | | DUP | |
| | | Amount = | $3.50 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 138
Dallas TX  75201

                                                          Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.90 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 139

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $173.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 141  
Client #  740489

| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          February 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 476099
1601 Bryan Street                                               Page 142
Dallas TX  75201
                                                                Client #  740489

| 01/12/15 | Printing | | DUP |
|----------|----------|------------------|-----|
| | | Amount =  $4.80 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $13.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $18.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 143

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $37.40 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $42.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $42.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 144

Client #  740489

| | | |
|---|---|---|
| 01/13/15 | PARCELS, INC.: 555704 - 180326 | MESS |
| | Amount =  $17.50 | |
| 01/13/15 | PARCELS, INC.: 555416 - 180326 | MESS |
| | Amount =  $7.50 | |
| 01/13/15 | MANHATTAN BAGEL COMPANY: Food Service 1/13 | MEALSCL |
| | Amount =  $180.00 | |
| 01/13/15 | CAVANAUGH'S RESTAURANT: Food Service 1/12-1/13 | MEALSCL |
| | Amount =  $242.50 | |
| 01/13/15 | 16462822532 Long Distance | LD |
| | Amount =  $2.78 | |
| 01/13/15 | 13128622455 Long Distance | LD |
| | Amount =  $15.29 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 01/13/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 145

Client #  740489

| 01/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 146

Client #  740489

| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 147

Client #  740489

| 01/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 148

Client #  740489

| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 149

Client #  740489

| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 150

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 151

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $2.60 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $2.60 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $18.00 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $2.70 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $2.10 | |

Energy Future Competitive Holdings Co.                                  February 27, 2015
Texas Competitive Electric Holdings Co.                                 Invoice 476099
1601 Bryan Street                                                       Page 152
Dallas TX  75201

                                                                        Client #  740489

| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $96.00 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $19.20 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 153

Client # 740489

| | | | |
|---|---|---|---|
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/13/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 154

Client #  740489

| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 155

Client #  740489

| 01/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 156

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/14/15 | PACER | Amount = $1.00 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.70 | DOCRETRI |
| 01/14/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.10 | DOCRETRI |
| 01/14/15 | PACER | Amount = $2.10 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.90 | DOCRETRI |
| 01/14/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/14/15 | PACER | Amount = $1.50 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.50 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/14/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/14/15 | PACER | Amount = $1.50 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 157

Client #  740489

| | | | |
|---|---|---|---|
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 158

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 159
Dallas TX  75201

Client #  740489

| 01/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/15/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | 17137835599 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 160
Dallas TX  75201
                                                          Client #  740489

| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 161

Client #  740489

| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 162

Client #  740489

| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 163

Client #  740489

| 01/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 164

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/16/15 | Photocopies | | | DUP |
| | | Amount = | $31.20 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 165

Client #  740489

| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 166

Client #  740489

| 01/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 167

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 168
Dallas TX  75201

                                                         Client #  740489

| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/15 | CourtCall | | CONFCALL |
| | | Amount =  $144.00 | |
| 01/20/15 | MANHATTAN BAGEL COMPANY: Food Service 1/16-1/20 | | MEALSCL |
| | | Amount =  $180.00 | |
| 01/20/15 | CAVANAUGH'S RESTAURANT: Food Service 1/20-1/21 | | MEALSCL |
| | | Amount =  $250.50 | |
| 01/20/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              February 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 476099
1601 Bryan Street                                                          Page 169
Dallas TX  75201

                                                                          Client #  740489

| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  February 27, 2015
Texas Competitive Electric Holdings Co.  Invoice 476099
1601 Bryan Street  Page 170
Dallas TX  75201

Client #  740489

| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | ---- |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | ---- |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $3.20 | |
| 01/20/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 01/21/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =   $11.13 | |
| 01/21/15 | Photocopies | | DUP |
| | | Amount =   $456.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | ---- |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | ---- |