Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 171

Client #  740489

| 01/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 172

Client #  740489

| | | | |
|---|---|---|---|
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 173

Client #  740489

| 01/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.          February 27, 2015
Texas Competitive Electric Holdings Co.         Invoice 476099
1601 Bryan Street                               Page 174
Dallas TX  75201
                                               Client #  740489

| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 175

Client #  740489

| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 176
Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.60 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 01/22/15 | 16462822532 Long Distance | | LD |
| | Amount = | $4.17 | |
| 01/22/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/22/15 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 01/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 177

Client #  740489

| 01/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 178

Client #  740489

| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 179

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/23/15 | CourtCall | | | CONFCALL |
| | | Amount = | $123.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 180

Client #  740489

| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 181

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 182

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  February 27, 2015
Texas Competitive Electric Holdings Co.  Invoice 476099
1601 Bryan Street  Page 183
Dallas TX  75201

Client #  740489

| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | ROADRUNNER EXPRESS INC: Car Service 12/30-1/29 | | TRAV |
| | | Amount =  $89.60 | |
| 01/26/15 | MANHATTAN BAGEL COMPANY: Food Service 1/26 | | MEALSCL |
| | | Amount =  $75.00 | |
| 01/26/15 | CAVANAUGH'S RESTAURANT: Food Service 1/26 | | MEALSCL |
| | | Amount =  $141.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 184

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/26/15 | Photocopies | | DUP |
| | | Amount =  $13.00 | |
| 01/26/15 | Photocopies | | DUP |
| | | Amount =  $31.30 | |
| 01/26/15 | 13128623048 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/26/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/26/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 185

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 186

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 187

Client #  740489

| | | | |
|---|---|---|---|
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 188

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 189

Client #  740489

| | | | |
|---|---|---|---|
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 190

Client #  740489

| Date | Description | Amount | Code |
|------|-----------|--------|------|
| 01/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $2.80 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/26/15 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 191

Client #  740489

| Date | Description | | Detail |
|------|------------|--|--------|
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 192

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 193

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 194

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 195

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 196

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 197

Client #  740489

| 01/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $13.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $12.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 198

Client #  740489

| | | | |
|---|---|---|---|
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $3.80 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $1.90 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/27/15 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 01/27/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/27/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 199

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 200

Client #  740489

| | | | |
|---|---|---|---|
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/28/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | 19035973301 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 201

Client #  740489

| 01/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 202

Client #  740489

| 01/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.90 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 203

Client #  740489

| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 204

Client #  740489

| | | | | |
|---|---|---|---|---|
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.70 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.50 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $2.20 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 01/28/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 205

Client #  740489

| 01/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 206

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 01/29/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/29/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 207

Client #  740489

| 01/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 208

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 209

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 210

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.40 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 01/29/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 211

Client #  740489

| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Photocopies | | DUP |
| | | Amount =  $3.20 | |
| 01/30/15 | 12125475790 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 01/30/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 212

Client #  740489

| | | | |
|---|---|---|---|
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 213

Client #  740489

| | | | |
|---|---|---|---|
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 214

Client # 740489

| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 215
Dallas TX  75201
                                                          Client #  740489

| 01/30/15 | Printing | | DUP |
| --- | --- | --- | --- |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $7,806.49