# UNITED STATES BANKRUPTCY COURT
## District of Delaware

| | |
|---|---|
| **In Re:** | **Chapter:** 11 |
| Energy Future Holdings Corp. | |
| Energy Plaza | |
| 1601 Bryan Street | |
| Dallas, TX 75201 | |
|   **EIN:** 46–2488810 | **Case No.:** 14–10979–CSS |
| TXU Corp. | |
| TXU Corp | |
| Texas Utilities | |

### NOTICE OF Motion for Summary Judgment HEARING

A hearing regarding the Motion For Summary Judgment is scheduled for 3/10/15 at 09:30 AM at the United States Bankruptcy Court, 824 Market Street, 5th Floor, Courtroom #6, Wilmington, DE 19801 .

                                          David D. Bird
                                          Clerk of Court

Dated: 3/4/15

(VAN–401a)

```
                          United States Bankruptcy Court
                               District of Delaware
In re:                                                      Case No. 14-10979-CSS
Energy Future Holdings Corp.                                Chapter 11
         Debtor
```

# CERTIFICATE OF NOTICE

```
District/off: 0311-1           User: JudyF              Page 1 of 17            Date Rcvd: Mar 04, 2015
                               Form ID: van401a         Total Noticed: 1
```

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 06, 2015.
          +Mary LaCour,    15803 Ruppstock Drive,    Missouri City, TX 77489-3316

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                  TOTAL: 0

             ***** BYPASSED RECIPIENTS *****
NONE.                                                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 06, 2015                                       Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 4, 2015 at the address(es) listed below:
              Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
              Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee AStulman@ashby-geddes.com
              Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
              Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
               ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
              Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
               glorioso.alessandra@dorsey.com
              Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
               of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
               Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
              Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
               allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
               gpurdue@purduelaw.com;kim@purduelaw.com
              Amy M. Tonti    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity as
               Trustee under the Enumerated Trust Agreements atonti@reedsmith.com,
               slucas@reedsmith.com;atonti@reedsmith.com
              Ana Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
               ana.chilingarishvili@maslon.com
              Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
               andrea.b.schwartz@usdoj.gov
              Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
              Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee andrew.devore@ropesgray.com
              Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
               aglenn@kasowitz.com
              Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
               Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew S. Conway    on behalf of Creditor    The Taubman Company LLC Aconway@taubman.com
              Andrew S. Conway    on behalf of Creditor    Taubman Landlords Aconway@taubman.com
              Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
               kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com

```
District/off: 0311-1                  User: JudyF                    Page 2 of 17                   Date Rcvd: Mar 04, 2015
                                      Form ID: van401a               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured Noteholders kashishian@chipmanbrown.com,    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP kashishian@chipmanbrown.com,    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov, eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas ashley.bartram@texasattorneygeneral.gov
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee bgfelder@foley.com
          Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc. bstewart@baileybrauer.com
          Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
          Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com;aehrlich@paulweiss.com;mkatz@paulweiss.com;smitchell@paulweiss.com
          Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com
          Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
          Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC chusnick@kirkland.com
          Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services cbrown@gsbblaw.com,    dabernathy@archerlaw.com
          Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors cward@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley    on behalf of Creditor    City of Fort Worth Chris.Mosley@fortworthtexas.gov,    Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC christopher.carter@morganlewis.com,    julia.frost-davies@morganlewis.com
          Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates Christopher.hayes@kirkland.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company LLC csimon@crosslaw.com,    smacdonald@crosslaw.com
          Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc. cbelmonte@ssbb.com,    pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
          Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company dboldissar@lockelord.com
          D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee rmartin@ropesgray.com
          Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc. dbarney@gibbonslaw.com
          Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders dfliman@kasowitz.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc. defranceschi@rlf.com,    RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC defranceschi@rlf.com,    RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com, RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com

```
District/off: 0311-1          User: JudyF                 Page 3 of 17                   Date Rcvd: Mar 04, 2015
                              Form ID: van401a            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

| | | |
|---|---|---|
| Daniel J. DeFranceschi  defranceschi@rlf.com, | on behalf of Debtor | Generation Development Company LLC  RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Energy Industries Company, Inc. rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Plaintiff | Energy Future Intermediate Holding Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | NCA Resources Development Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Mining Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Sandow Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH CG Management Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Brighten Energy LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Receivables Company rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFIH Finance Inc. defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Generation SVC Company defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH Corporate Services Company RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Big Brown Mining Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH CG Holdings Company LP defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH FS Holdings Company RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Energy Future Intermediate Holding Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Monticello 4 Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Big Brown Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Morgan Creek 7 Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Collin Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | 4Change Energy Company RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Oak Grove Management Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Lake Creek 3 Power Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Oak Grove Mining Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | DeCordova II Power Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Power & Light Company, Inc. rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Energy Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EEC Holdings, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Tradinghouse Power Company LLC rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH Australia (No. 2) Holdings Company RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Utilities Electric Company, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Renewables Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Holding Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TCEH Finance, Inc. rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Energy Receivables Company LLC rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Valley Power Company LLC rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Mineral Development Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Big Brown Lignite Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant ET Services Company RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Energy Future Holdings Corp. defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | LSGT SACROC, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Lone Star Energy Company, Inc. defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Electric Company, Inc. rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Electric Service Company, Inc. rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Dallas Power & Light Company, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Utilities Company, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | LSGT Gas Company LLC defranceschi@rlf.com, RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU SEM Company rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | NCA Development Company LLC RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | EECI, Inc. RBGroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Retail Services Company rbgroup@rlf.com |
| Daniel J. DeFranceschi | on behalf of Debtor | Eagle Mountain Power Company LLC RBGroup@rlf.com |
| Daniel K Bearden | on behalf of Creditor | Carrollton-Farmers Branch ISD bearden@txschoollaw.com |

```
District/off: 0311-1          User: JudyF                  Page 4 of 17                  Date Rcvd: Mar 04, 2015
                              Form ID: van401a             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com, jmcmahon@ciardilaw.com
- Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com, jmcmahon@ciardilaw.com
- Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
- Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
- Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
- Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders , jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
- David Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com, dcunsolo@winston.com
- David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC danthony@bergerharris.com
- David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
- David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP danthony@bergerharris.com
- David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
- David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP danthony@bergerharris.com
- David Daniel Farrell    on behalf of Creditor    Martin Engineering Company dfarrell@thompsoncoburn.com
- David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com, wkalawaia@swlaw.com;btaylor@swlaw.com
- David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@oeblegal.com, dklauder@oelegal.com
- David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com, sshidner@mdmc-law.com;smullen@mdmc-law.com
- David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC dprimack@mdmc-law.com, sshidner@mdmc-law.com;smullen@mdmc-law.com
- David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company LLC dprimack@mdmc-law.com, sshidner@mdmc-law.com;smullen@mdmc-law.com
- David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders nAmamoo@kasowitz.com;courtnotices@kasowitz.com
- David W. Carickhoff    on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com, mfriedman@archerlaw.com
- Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com
- Dennis  Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
- Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
- Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com, rfusco@mnat.com;mdecarli@mnat.com
- Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation amador.desiree@pbgc.gov, efile@pbgc.gov
- Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
- Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
- Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
- Duane David Werb    on behalf of Creditor    BWM Services, LP maustria@werbsullivan.com;riorii@werbsullivan.com
- Edward M. Fox    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors efox@polsinelli.com
- Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp. Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
- Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
- Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
- Elizabeth Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
- Epiq Bankruptcy Solutions LLC     nmrodriguez@epiqsystems.com
- Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors erichards@mofo.com
- Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com

```
District/off: 0311-1          User: JudyF                 Page 5 of 17                  Date Rcvd: Mar 04, 2015
                              Form ID: van401a            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of Equity Interests in Energy Future Holdings Corp. efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

        Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

        Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P. and Associated Individuals efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

        Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

        Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com, jostrzega@milbank.com;jbrewster@milbank.com

        Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com, lmorton@bayardlaw.com

        Frances Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com, csmith@fgllp.com

        Francis A. Monaco, Jr.    on behalf of Interested Party    American Equipment Company Inc. fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

        Francis A. Monaco, Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

        Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

        Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

        Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

        G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture alexbongartz@paulhastings.com

        Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com

        Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com

        George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com

        Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com

        GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com

        GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com

        Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com

        Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee gtaylor@ashby-geddes.com

        Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders , jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com

        Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc. gweinstein@weinrad.com, mrawson@weinrad.com;khaley@weinrad.com

        Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com

        Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas hal.morris@texasattorneygeneral.gov

        Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas hal.morris@texasattorneygeneral.gov

        Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality hal.morris@texasattorneygeneral.gov

        Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

        Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com

        Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP hmohr@riddellwilliams.com, ctracy@riddellwilliams.com

        Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com

        J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com

        J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

        J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

        J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

```
District/off: 0311-1          User: JudyF                  Page 6 of 17               Date Rcvd: Mar 04, 2015
                              Form ID: van401a             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor Indenture Trustee kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee, kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

          J. Kate Stickles   on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

          Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors jadlerstein@paulweiss.com

          James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc. jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com

          James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee james.millar@dbr.com, Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com

          James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors jpeck@mofo.com

          James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com

          Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC jledmonson@venable.com

          Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

          Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel bk-jstarks@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov

          Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com, sybil.aytch@quarles.com;amelia.valenzuela@quarles.com

          Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com, rbgroup@rlf.com

          Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com, rbgroup@rlf.com

```
District/off: 0311-1           User: JudyF                 Page 7 of 17                   Date Rcvd: Mar 04, 2015
                               Form ID: van401a            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Jason M. Madron    on behalf of Debtor      Luminant Holding Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      LSGT SACROC, Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Texas Utilities Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Luminant Mineral Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Lone Star Pipeline Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      NCA Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Luminant Renewables Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Morgan Creek 7 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Luminant Energy Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Big Brown Lignite Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Big Brown Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      TXU Energy Solutions Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      NCA Resources Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Generation Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Lone Star Energy Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Texas Electric Service Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Monticello 4 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EFH Australia (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
               madron@rlf.com,    rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      TXU SEM Company madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EFH CG Holdings Company LP madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EFH Renewables Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Tradinghouse Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Lake Creek 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      TXU Energy Retail Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Energy Future Intermediate Holding Company LLC
               madron@rlf.com,    rbgroup@rlf.com
              Jason M. Madron    on behalf of Other Prof.    KPMG LLP madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      TXU Retail Services Company madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Big Brown 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               madron@rlf.com,    rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Luminant Mining Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      TXU Receivables Company madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor      4Change Energy Holdings LLC madron@rlf.com,
               rbgroup@rlf.com
```

```
Case 14-10979-CSS    Doc 3831    Filed 03/06/15    Page 9 of 18
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com, rbgroup@rlf.com
Jason M. Madron    on behalf of Attorney  Kirkland & Ellis LLP madron@rlf.com, rbgroup@rlf.com
Jeffrey C. Wisler  on behalf of Creditor  Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt Seidlets jwisler@connollygallagher.com
Jeffrey C. Wisler  on behalf of Creditor  Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
Jeffrey M. Schlerf on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jschlerf@foxrothschild.com
Jeffrey M. Schlerf on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jschlerf@foxrothschild.com
Jeffrey R. Fine    on behalf of Creditor  Tex-La Electric Cooperative of Texas, Inc. jfine@dykema.com, jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
Jeffrey S Cianciulli    on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com, anelson@weirpartners.com;creese@weirpartners.com
Jeffrey S Cianciulli    on behalf of Financial Advisor    Evercore Group L.L.C. jcianciulli@weirpartners.com, anelson@weirpartners.com;creese@weirpartners.com
Jeffrey S. Sabin   on behalf of Creditor  Pacific Investment Management Co. LLC JSSabin@Venable.com
Jennifer Marines   on behalf of Creditor Committee    The Official Committee of Unsecured Creditors JMarines@mofo.com
Jennifer R Sharret on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com, tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;dbessner@kramerlevin.com;agoodman@kramerlevin.com;ayerramalli@kramerlevin.com
Jennifer V. Doran  on behalf of Creditor  Invensys Systems, Inc. jdoran@haslaw.com, calirm@haslaw.com
Jeremy William Ryan    on behalf of Interested Party    Deutsche Bank AG New York Branch jryan@potteranderson.com, bankruptcy@potteranderson.com
Joanna Flynn Newdeck   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties jnewdeck@akingump.com, ddunn@akingump.com
Joanna Flynn Newdeck   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders jnewdeck@akingump.com, ddunn@akingump.com
John A. Harris     on behalf of Creditor  TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
John A. Morris     on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
John D. Demmy, Esq  on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
John G. Harris     on behalf of Plaintiff  Avenue Capital Management II, LP jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris     on behalf of Plaintiff  York Capital Management Global Advisors, LLC jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris     on behalf of Plaintiff  P. Schoenfeld Asset Management LP jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris     on behalf of Plaintiff  Third Avenue Management LLC jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris     on behalf of Plaintiff  GSO Capital Partners LP jharris@bergerharris.com, mnicholls@bergerharris.com
John H. Strock     on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jstrock@foxrothschild.com, dkemp@foxrothschild.com
John M. Seaman     on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates seaman@abramsbayliss.com, farro@abramsbayliss.com
John Mark Stern    on behalf of Creditor  Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
John P. Dillman    on behalf of Creditor  Angelina County houston_bankruptcy@publicans.com
John P. Dillman    on behalf of Creditor  Fort Bend County houston_bankruptcy@publicans.com
John P. Dillman    on behalf of Creditor  Harris County houston_bankruptcy@publicans.com
John P. Melko      on behalf of Creditor  ROMCO Equipment Co. jmelko@gardere.com, afothergill@gardere.com
John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
Jon M. Chatalian   on behalf of Creditor  Pension Benefit Guaranty Corporation chatalian.jon@pbgc.gov, efile@pbgc.gov
Jonathan L. Howell on behalf of Creditor  Red Ball Oxygen Company jhowell@mccathernlaw.com

```
District/off: 0311-1                  User: JudyF                    Page 9 of 17                  Date Rcvd: Mar 04, 2015
                                      Form ID: van401a               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

            Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
        ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
            Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
        ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
            Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
        ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
            Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
        LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,    adams@lrclaw.com,dellose@lrclaw.com
            Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
        LLC jhh@stevenslee.com
            Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
        mflores@ciardilaw.com
            Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
        jmcmahon@ciardilaw.com,    mflores@ciardilaw.com
            Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
        mflores@ciardilaw.com
            Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
        jbrody@kramerlevin.com,    edaniels@kramerlevin.com;rschmidt@kramerlevin.com
            Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
        Objectors jbrody@kramerlevin.com,    edaniels@kramerlevin.com;rschmidt@kramerlevin.com
            Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
        Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
        Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
        edaniels@kramerlevin.com;rschmidt@kramerlevin.com
            Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
        jbrody@kramerlevin.com,    edaniels@kramerlevin.com;rschmidt@kramerlevin.com
            Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
        joshsearcy@jrsearcylaw.com
            Judy Hamilton Morse    on behalf of Creditor    DEVON ENERGY CORPORATION
        judy.morse@crowedunlevy.com,
        marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
            Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors jedelson@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Karen Gartenberg    on behalf of Interested Party    CITIBANK, N.A. kgartenberg@milbank.com,
        efleck@milbank.com;mbrod@milbank.com;jbrewster@milbank.com;bbice@milbank.com;mthm.civil@ecf.infor
        uptcy.com
            Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
        ("PIMCO") kbifferato@connollygallagher.com
            Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
        kboucher@gklaw.com;shuntema@gklaw.com
            Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
        kathleen.murphy@bipc.com,    tammy.rogers@bipc.com
            Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com,    eys@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
        kmiller@skjlaw.com,    eys@skjlaw.com
            Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
            Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
        successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
        keith.wofford@ropesgray.com
            Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
        raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
            Kevin G. Collins    on behalf of Creditor    ConverDyn kevin.collins@btlaw.com,    pgroff@btlaw.com
            Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
        kmangan@wcsr.com,    klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
        klippman@munsch.com,    lpannier@munsch.com
            Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
        docket@beneschlaw.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
        Indenture Trustee klawson@reedsmith.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
        Company, N.A., as Indenture Trustee klawson@reedsmith.com
            Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
        kjarashow@goodwinprocter.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
        kgwynne@reedsmith.com,    llankford@reedsmith.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
        Indenture Trustee kgwynne@reedsmith.com,    llankford@reedsmith.com

```
District/off: 0311-1          User: JudyF            Page 10 of 17           Date Rcvd: Mar 04, 2015
                              Form ID: van401a       Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Kurtzman Carson Consultants LLC    akass@kccllc.com
        L. John N. Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jbird@foxrothschild.com, spage@foxrothschild.com
        Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc. lshipkovitz@tuckerlaw.com
        Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com, khall@foley.com
        Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH Second Lien Group ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A. ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com
        Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com
        Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com
        Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com, efile@pszyj.com
        Laura Davis Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com, efile@pszyj.com
        Laurie Selber Silverstein    on behalf of Interested Party    EFIH First Lien DIP Agent bankruptcy@potteranderson.com
        Laurie Selber Silverstein    on behalf of Interested Party    Deutsche Bank AG New York Branch bankruptcy@potteranderson.com
        Lee Harrington    on behalf of Interested Party    American Stock Transfer & Trust Company LLC lharrington@nixonpeabody.com
        Lee B. Gordon    on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions decourts@mvbalaw.com, vickie.covington@mvbalaw.com
        Lindsay Zahradka    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders lzahradka@akingump.com
        Lindsay Zahradka    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties lzahradka@akingump.com
        Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Waster Supply District No. 1 linomendiola@andrewskurth.com
        Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Water Supply District No. 1 linomendiola@andrewskurth.com
        Lucian Borders Murley    on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC lmurley@saul.com, rwarren@saul.com
        Marc J. Phillips    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc. mphillips@mgmlaw.com
        Marc J. Phillips    on behalf of Creditor    Steering Committee of Cities Served by Oncor mphillips@mgmlaw.com
        Maria A. Bove    on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
        Maria Aprile Sawczuk    on behalf of Interested Party    Sierra Club marias@restructuringshop.com
        Maria Aprile Sawczuk    on behalf of Creditor Miguel Oliveras Caraballo marias@restructuringshop.com
        Mark Minuti    on behalf of Creditor    Electric Reliability Council of Texas, Inc. mminuti@saul.com, rwarren@saul.com
        Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
        Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. mfink@mmwr.com
        Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
        Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC rbgroup@rlf.com
        Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
        Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties olivere@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Mark D. Olivere    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders olivere@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com, MBrickley@cozen.com;dabernathy@cozen.com
        Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com, jsorrels@foley.com, opetukhova@foley.com

```
District/off: 0311-1            User: JudyF              Page 11 of 17              Date Rcvd: Mar 04, 2015
                                Form ID: van401a         Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
           LLC mdesgrosseilliers@wcsr.com,    klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
           mdesgrosseilliers@wcsr.com,    klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
           mdesgrosseilliers@wcsr.com,    klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
           mchehi@skadden.com,    debank@skadden.com
          Matthew Summers    on behalf of Creditor    Louisiana Energy Services, LLC
           summersm@ballardspahr.com
          Matthew Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
          Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
           mcguire@lrclaw.com,    adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
           II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
           mbrown@whitecase.com
          Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
          Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders mlahaie@akingump.com
          Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           mlahaie@akingump.com
          Michael Schein    on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
           debaecke@blankrome.com,    moody@ecf.inforuptcy.com
          Michael E Wiles    on behalf of Creditor    Evercore Group LLC mcwiles@debevoise.com,
           mao-bk-ecf@debevoise.com
          Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michelle McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors michelle.mcmahon@bryancave.com,    dortiz@bryancave.com
          Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,    tsalter@jw.com;vnelson@jw.com
          Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,    BankECF@mmwr.com
          Natasha M. Songonuga    on behalf of Creditor    Veolia ES Industrial Services, Inc.
           nsongonuga@gibbonslaw.com
          Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
           w.com;bankserve@bayardlaw.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
           Indenture Trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nick S. Kaluk, III    on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com,
           gebmagui@debevoise.com,shmiller@debevoise.com
          Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee,
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

```
District/off: 0311-1          User: JudyF                  Page 12 of 17                  Date Rcvd: Mar 04, 2015
                              Form ID: van401a             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

        Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

        Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

        Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

        Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com

        Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC pwp@pattiprewittlaw.com

        Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company pwp@pattiprewittlaw.com

        Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC pwp@pattiprewittlaw.com

        Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC pwp@pattiprewittlaw.com

        Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com, jsantana@btlaw.com;jbennett@btlaw.com

        Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors bankfilings@ycst.com

        Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group pkeane@pszjlaw.com

        Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com

        Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com, adam.malatesta@lw.com

        R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch bankruptcy@potteranderson.com, bankruptcy@potteranderson.com

        R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc. bankruptcy@potteranderson.com, bankruptcy@potteranderson.com

        Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov

        Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee rlemisch@klehr.com

        Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com

        Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee rlemisch@klehr.com

        Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com

        Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee rhayes@foley.com

        Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com, ccarpenter@fgllp.com

        Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc. rheiligman@fgllp.com, ccarpenter@fgllp.com

        Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc. rheiligman@fgllp.com, ccarpenter@fgllp.com

        Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. rbarkasy@schnader.com

        Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P. rbarkasy@schnader.com

        Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P. rbarkasy@schnader.com

        Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com

        Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com

        Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com

        Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee richard.schepacarter@usdoj.gov

        Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com

        Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com

        Robert J Myers   on behalf of Interested Party   Property Tax Partners rmyers@myers-hill.com, jfletcher@myers-hill.com

        Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com

        Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com, brian.morgan@dbr.com

        Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors bankfilings@ycst.com

        Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com, prentice@slollp.com

        Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com

```
District/off: 0311-1          User: JudyF                 Page 13 of 17               Date Rcvd: Mar 04, 2015
                              Form ID: van401a            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com
      Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com
      Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties scousins@bayardlaw.com, lmorton@bayardlaw.com
      Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com, maofiling@cgsh.com;afee@cgsh.com
      Shannon J. Dougherty    on behalf of Debtor    Energy Future Holdings Corp. sdougherty@oeblegal.com
      Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com, cmcintire@buchalter.com
      Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
      Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee snewman@ashby-geddes.com
      Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com, moody@ecf.inforuptcy.com
      Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
      Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com, dortiz@bryancave.com
      Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada stephanie.wickouski@bryancave.com, dortiz@bryancave.com
      Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A. stephanie.wickouski@bryancave.com, dortiz@bryancave.com
      Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC stephen.karotkin@weil.com, frank.grese@weil.com
      Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com, frank.grese@weil.com
      Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP stephen.karotkin@weil.com, frank.grese@weil.com
      Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP stephen.karotkin@weil.com, frank.grese@weil.com
      Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC stephen.karotkin@weil.com, frank.grese@weil.com
      Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation sstapleton@cowlesthompson.com
      Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC stephen.lerner@squirepb.com
      Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its capacity as Indenture Trustee smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
      Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com, saa@pgslaw.com
      Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
      Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com, saa@pgslaw.com
      Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
      Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp. skortanek@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
      Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC skortanek@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
      Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com, cindy.miller@akerman.com
      Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District skaufman@coochtaylor.com
      Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp. tdriscoll@bifferato.com, mdunwody@bifferato.com
      Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
      Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com
      Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com
      Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee tmoss@perkinscoie.com
      Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income Advantage Fund daluzt@ballardspahr.com
      Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic Income Fund daluzt@ballardspahr.com
      Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity High Yield Bond Open Mother Fund daluzt@ballardspahr.com
      Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund daluzt@ballardspahr.com
      Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income US High Yield Pool daluzt@ballardspahr.com

```
District/off: 0311-1            User: JudyF               Page 14 of 17           Date Rcvd: Mar 04, 2015
                                Form ID: van401a          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Tobey M. Daluz    on behalf of Defendant   Fidelity Management & Research Company as Investment
               Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
               Portfolio daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   FIL Investments International (FII)
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
               Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
               Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Pyramis Global Advisors Trust Company
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant   Fidelity Management & Research Company
               daluzt@ballardspahr.com
              Todd Charles Schiltz, Esq    on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
               cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com;james.millar@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
               rbgroup@rlf.com
```

```
District/off: 0311-1          User: JudyF                 Page 15 of 17                 Date Rcvd: Mar 04, 2015
                              Form ID: van401a            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
               semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
               semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
               semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
               semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
               rbgroup@rlf.com
```

```
District/off: 0311-1          User: JudyF                  Page 16 of 17                  Date Rcvd: Mar 04, 2015
                              Form ID: van401a             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

| | | | |
|---|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Trading California Company semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Defendant | Energy Future Intermediate Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | EEC Holdings, Inc. semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | LSGT Gas Company LLC semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | NCA Development Company LLC semmelman@rlf.com, rbgroup@rlf.com | |
| United States Trustee | | USTPREGION03.WL.ECF@USDOJ.GOV | |
| Valerie A. Hamilton | on behalf of Interested Party | Benbrooke Electric Partners, LLC vhamilton@sillscummis.com | |
| Ward W. Benson | on behalf of Creditor | UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov, Eastern.Taxcivil@usdoj.gov;James.J.Wilkinson@usdoj.gov | |
| Warren A. Usatine | on behalf of Interested Party | CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee wusatine@coleschotz.com | |
| Wendy B. Reilly | on behalf of Creditor | Evercore Group LLC wbreilly@debevoise.com, mao-bk-ecf@debevoise.com | |
| William A. Romanowicz | on behalf of Debtor | Brighten Energy LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Texas Utilities Electric Company, Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH CG Management Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Energy Future Intermediate Holding Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH CG Holdings Company LP Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH Australia (No. 2) Holdings Company Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH Corporate Services Company Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Southwestern Electric Service Company, Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Defendant | Energy Future Intermediate Holding Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Tradinghouse Power Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | TXU Energy Retail Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | LSGT Gas Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH FS Holdings Company Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Defendant | EFIH Finance Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Brighten Holdings LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Generation Development Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | LSGT SACROC, Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Eagle Mountain Power Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EEC Holdings, Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Energy Future Holdings Corp. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | DeCordova Power Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | TXU Energy Receivables Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Generation MT Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | EFH Finance (No. 2) Holdings Company Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Big Brown Power Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Lone Star Energy Company, Inc. Romanowicz@rlf.com, rbgroup@rlf.com | |
| William A. Romanowicz | on behalf of Debtor | Luminant Renewables Company LLC Romanowicz@rlf.com, rbgroup@rlf.com | |

```
District/off: 0311-1          User: JudyF                   Page 17 of 17                  Date Rcvd: Mar 04, 2015
                              Form ID: van401a              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          William A. Romanowicz   on behalf of Debtor    Lone Star Pipeline Company, Inc. Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Holdings LLC Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation SVC Company Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Renewables Company LLC Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EECI, Inc. Romanowicz@rlf.com,    rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown Lignite Company LLC Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Electric Company, Inc. Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Company Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lake Creek 3 Power Company LLC Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED
           Romanowicz@rlf.com,    rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFIH Finance Inc. Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown 3 Power Company LLC Romanowicz@rlf.com,
           rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
           Romanowicz@rlf.com,    rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,    mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,    zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                             TOTAL: 660
```