# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                            **Chapter:** 11

Energy Future Holdings Corp.

Energy Plaza
1601 Bryan Street
Dallas, TX 75201
  **EIN:** 46–2488810                        **Case No.:** 14–10979–CSS
TXU Corp.
TXU Corp
Texas Utilities

### NOTICE OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS HEARING

A hearing regarding Motion to Compel the Production of Documents is scheduled for 3/10/15 at 09:30 AM at the United States Bankruptcy Court, 824 Market Street, 5th Floor, Courtroom #6, Wilmington, DE 19801 .

                                   David D. Bird
                                   Clerk of Court

Dated: 3/4/15

(VAN–401a)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: JudyF          Page 1 of 17          Date Rcvd: Mar 04, 2015
                              Form ID: van401a     Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 06, 2015.
          +Mary LaCour,    15803 Ruppstock Drive,    Missouri City, TX 77489-3316

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 06, 2015                                   Signature:    /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 4, 2015 at the address(es) listed below:
          Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
          Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
          Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
           allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Amy M. Tonti    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity as
           Trustee under the Enumerated Trust Agreements atonti@reedsmith.com,
           slucas@reedsmith.com;atonti@reedsmith.com
          Ana Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
           ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
           andrea.b.schwartz@usdoj.gov
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew S. Conway    on behalf of Creditor    The Taubman Company LLC Aconway@taubman.com
          Andrew S. Conway    on behalf of Creditor    Taubman Landlords Aconway@taubman.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
      Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
        Noteholders kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
        kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
        eastern.taxcivil@usdoj.gov
      Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
      Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
        ashley.bartram@texasattorneygeneral.gov
      Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
        ashley.bartram@texasattorneygeneral.gov
      Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
        ashley.bartram@texasattorneygeneral.gov
      Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
      Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
        bgfelder@foley.com
      Benjamin  Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
        bstewart@baileybrauer.com
      Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
      Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
        ;adlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
        bernstein@paulweiss.com;aehrlich@paulweiss.com;mkatz@paulweiss.com;smitchell@paulweiss.com
      Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
        kboucher@gklaw.com;shuntema@gklaw.com
      Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
      Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
        chusnick@kirkland.com
      Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
        cbrown@gsbblaw.com,  dabernathy@archerlaw.com
      Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
        LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
        LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
        LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
      Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
        Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
      Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
        christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
      Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
        Christopher.hayes@kirkland.com
      Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
        LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
      Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
        cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
      Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
        dboldissar@lockelord.com
      D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee rmartin@ropesgray.com
      Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc.
        dbarney@gibbonslaw.com
      Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
        dfliman@kasowitz.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
        defranceschi@rlf.com,  RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
        defranceschi@rlf.com,  RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
Daniel J. DeFranceschi   on behalf of Debtor    Generation Development Company LLC
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Energy Industries Company, Inc.
  rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    NCA Resources Development Company LLC
  RBGroup@rlf.con
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
  defranceschi@rlf.com, RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
  rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
Daniel K Bearden        on behalf of Creditor   Carrollton-Farmers Branch ISD bearden@txschoollaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
          Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
              dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
              danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
              dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
              wkalawaia@swlaw.com;btaylor@swlaw.com
          David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@oeblegal.com,
              dklauder@oelegal.com
          David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
              sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
              dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
              LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff    on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
              mfriedman@archerlaw.com
          Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mnwr.com
          Dennis  Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com
          Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation
              amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
          Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb    on behalf of Creditor    BWM Services, LP
              maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward M. Fox    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
              efox@polsinelli.com
          Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
              Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
              andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
              andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
              ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
              ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors erichards@mofo.com
          Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
              eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
            Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
            Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
            L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
            L.P. and Associated Individuals efay@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
            jostrzega@milbank.com;jbrewster@milbank.com
          Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
            Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
            lmorton@bayardlaw.com
          Frances Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
            csmith@fgllp.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    American Equipment Company Inc.
            fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
            Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
            alexbongartz@paulhastings.com
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
            gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
            gdurstein@dkhogan.com;karen@dkhogan.com
          George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
            Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
            Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
            Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
            jdisanti@mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
            artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
            gweinstein@weinrad.com, mrawson@weinrad.com;khaley@weinrad.com
          Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
            hal.morris@texasattorneygeneral.gov
          Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
            hal.morris@texasattorneygeneral.gov
          Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
            hal.morris@texasattorneygeneral.gov
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
            hmohr@riddellwilliams.com, ctracy@riddellwilliams.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
            under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
            Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
            indenture trustee and collateral trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
          Indenture Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee,
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
          Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
          jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee james.millar@dbr.com,
          Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors jpeck@mofo.com
          James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
          Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
          jledmonson@venable.com
          Jarrett  Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
          bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
          sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Madron    on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Generation SVC Company madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    DeCordova Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    TCEH Finance, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Luminant Generation Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Generation MT Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Southwestern Electric Service Company, Inc.
          madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
          madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Jason M. Madron | on behalf of Debtor | Luminant Holding Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | LSGT Gas Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | LSGT SACROC, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Texas Utilities Company, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Interested Party | Energy Future Holdings Corp. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Luminant Mineral Development Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Lone Star Pipeline Company, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | NCA Development Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Plaintiff | EFIH Finance Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Sandow Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Attorney | Richards, Layton & Finger, P.A. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Luminant Renewables Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | 4Change Energy Company | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Morgan Creek 7 Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Luminant Energy Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Big Brown Lignite Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Big Brown Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Brighten Energy LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | TXU Energy Solutions Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | NCA Resources Development Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Generation Development Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Lone Star Energy Company, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Texas Electric Service Company, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Monticello 4 Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EFH Australia (No. 2) Holdings Company | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Defendant | Energy Future Intermediate Holding Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | TXU SEM Company | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EFH CG Holdings Company LP | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EFH Renewables Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Defendant | EFIH Finance Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Tradinghouse Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Lake Creek 3 Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | TXU Energy Retail Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EEC Holdings, Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Energy Future Intermediate Holding Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Other Prof. | KPMG LLP | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | TXU Retail Services Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Big Brown 3 Power Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Plaintiff | Energy Future Intermediate Holding Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Luminant Mining Company LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | Brighten Holdings LLC | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | TXU Receivables Company | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | EFIH Finance Inc. | madron@rlf.com, rbgroup@rlf.com |
| Jason M. Madron | on behalf of Debtor | 4Change Energy Holdings LLC | madron@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com, rbgroup@rlf.com

Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com, rbgroup@rlf.com

Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,    rbgroup@rlf.com

Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com,    rbgroup@rlf.com

Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com, rbgroup@rlf.com

Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com, rbgroup@rlf.com

Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com, rbgroup@rlf.com

Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt Seidlets jwisler@connollygallagher.com

Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com

Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jschlerf@foxrothschild.com

Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jschlerf@foxrothschild.com

Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc. jfine@dykema.com,    jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com

Jeffrey S Cianciulli    on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com, anelson@weirpartners.com;creese@weirpartners.com

Jeffrey S Cianciulli    on behalf of Financial Advisor    Evercore Group L.L.C. jcianciulli@weirpartners.com,    anelson@weirpartners.com;creese@weirpartners.com

Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC JSSabin@Venable.com

Jennifer Marines    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors JMarines@mofo.com

Jennifer R Sharret    on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com, tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;dbessner@kramerlevin.com;agoodman@kramerlevin.com;ayerramalli@kramerlevin.com

Jennifer V. Doran    on behalf of Creditor    Invensys Systems, Inc. jdoran@haslaw.com, calirm@haslaw.com

Jeremy William Ryan    on behalf of Interested Party    Deutsche Bank AG New York Branch jryan@potteranderson.com,    bankruptcy@potteranderson.com

Joanna Flynn Newdeck    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties jnewdeck@akingump.com, ddunn@akingump.com

Joanna Flynn Newdeck    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders jnewdeck@akingump.com, ddunn@akingump.com

John A. Harris    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com

John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com

John D. Demmy, Esq    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com

John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation jmclaughlin@ciardilaw.com,    mflores@ciardilaw.com

John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP jharris@bergerharris.com,    mnicholls@bergerharris.com

John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC jharris@bergerharris.com,    mnicholls@bergerharris.com

John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP jharris@bergerharris.com,    mnicholls@bergerharris.com

John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com, mnicholls@bergerharris.com

John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com, mnicholls@bergerharris.com

John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders jstrock@foxrothschild.com,    dkemp@foxrothschild.com

John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates seaman@abramsbayliss.com,    farro@abramsbayliss.com

John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov,    sherri.simpson@texasattorneygeneral.gov

John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com

John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com

John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com

John P. Melko    on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com, afothergill@gardere.com

John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com

Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation chatalian.jon@pbgc.gov,    efile@pbgc.gov

Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@mccathernlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
          LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com, adams@lrclaw.com,dellose@lrclaw.com
          Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
          LLC jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
          jmcmahon@ciardilaw.com, mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
          jbrody@kramerlevin.com, edaniels@kramerlevin.com;rschmidt@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors jbrody@kramerlevin.com, edaniels@kramerlevin.com;rschmidt@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
          edaniels@kramerlevin.com;rschmidt@kramerlevin.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
          jbrody@kramerlevin.com, edaniels@kramerlevin.com;rschmidt@kramerlevin.com
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
          joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
          judy.morse@crowedunlevy.com,
          marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
          Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Gartenberg   on behalf of Interested Party   CITIBANK, N.A. kgartenberg@milbank.com,
          efleck@milbank.com;mbrod@milbank.com;jbrewster@milbank.com;bbice@milbank.com;mthm.civil@ecf.infor
          uptcy.com
          Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
          ("PIMCO") kbifferato@connollygallagher.com
          Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
          kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
          keith.wofford@ropesgray.com
          Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
          raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin G. Collins   on behalf of Creditor   ConverDyn kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
          kmangan@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
          klippman@munsch.com, lpannier@munsch.com
          Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          docket@beneschlaw.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Kurtzman Carson Consultants LLC    akass@kccllc.com
              L. John N. Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              jbirdont@foxrothschild.com,   spage@foxrothschild.com
              Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
              lshipkovitz@tuckerlaw.com
              Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
              Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
              Second Lien Group ljones@pszjlaw.com
              Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
              ljones@pszjlaw.com
              Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjw.com
              Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
              ljones@pszjlaw.com
              Laura  Davis  Jones    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
              EFIH Second Lien Group ljones@pszjlaw.com
              Laura  Davis  Jones    on behalf of Interested Party    Second Lien Indenture Trustee
              ljones@pszjlaw.com
              Laura  Davis  Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors l jones@pszjlaw.com
              Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjw.com
              Laura Davis  Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
              ljones@pszjlaw.com,   efile@pszyj.com
              Laura Davis  Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com,   efile@pszyj.com
              Laurie Selber Silverstein    on behalf of Interested Party    EFIH First Lien DIP Agent
              bankruptcy@potteranderson.com
              Laurie Selber Silverstein    on behalf of Interested Party    Deutsche Bank AG New York Branch
              bankruptcy@potteranderson.com
              Lee  Harrington    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
              lharrington@nixonpeabody.com
              Lee B. Gordon    on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
              decourts@mvbalaw.com,  vickie.covington@mvbalaw.com
              Lindsay  Zahradka    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders lzahradka@akingump.com
              Lindsay  Zahradka    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              lzahradka@akingump.com
              Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Waster Supply District
              No. 1 linomendiola@andrewskurth.com
              Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Water Supply District
              No. 1 linomendiola@andrewskurth.com
              Lucian Borders Murley    on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
              lmurley@saul.com,  rwarren@saul.com
              Marc J. Phillips    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
              mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor    Steering Committee of Cities Served by Oncor
              mphillips@mgmlaw.com
              Maria A. Bove    on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
              Maria Aprile Sawczuk    on behalf of Interested Party    Sierra Club marias@restructuringshop.com
              Maria Aprile Sawczuk    on behalf of Creditor Miguel Oliveras Caraballo
              marias@restructuringshop.com
              Mark  Minuti    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
              mminuti@saul.com,  rwarren@saul.com
              Mark Andrew Fink    on behalf of Creditor Committee    The Official Comittee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
              Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. mfiink@mmwr.com
              Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
              Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
              Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
              Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              olivere@chipmanbrown.com,
              bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark D. Olivere    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              olivere@chipmanbrown.com,
              bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
              MBrickley@cozen.com;dabernathy@cozen.com
              Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
              opetukhova@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark L. Desgrosseilliers  on behalf of Interested Party   CenterPoint Energy Houston Electric,
           LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers  on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers  on behalf of Interested Party   CenterPoint Energy Resources Corp.
           mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi  on behalf of Interested Party   Borealis Infrastructure Management Inc.
           mchehi@skadden.com,  debank@skadden.com
          Matthew Summers  on behalf of Creditor   Louisiana Energy Services, LLC
           summersm@ballardspahr.com
          Matthew Summers  on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
          Matthew B. McGuire  on behalf of Interested Party   Marathon Asset Management, LP
           mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire  on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire  on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire  on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
           II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew C. Brown  on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           mbrown@whitecase.com
          Matthew J. Troy  on behalf of Creditor   United States of America matthew.troy@usdoj.gov
          Meredith A. Lahaie  on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders mlahaie@akingump.com
          Meredith A. Lahaie  on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           mlahaie@akingump.com
          Michael Schein  on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael D. DeBaecke  on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael David Debaecke  on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael E Wiles  on behalf of Creditor   Evercore Group LLC mcwiles@debevoise.com,
           mao-bk-ecf@debevoise.com
          Michael G. Busenkell  on behalf of Creditor   Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell  on behalf of Creditor   Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael Joseph Joyce  on behalf of Creditor   Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce  on behalf of Interested Party   certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael L. Atchley  on behalf of Creditor   Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley  on behalf of Creditor   Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michelle McMahon  on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Monica S. Blacker  on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com;vnelson@jw.com
          Natalie D. Ramsey  on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
          Natasha M. Songonuga  on behalf of Creditor   Veolia ES Industrial Services, Inc.
           nsongonuga@gibbonslaw.com
          Neil B. Glassman  on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
           w.com;bankserve@bayardlaw.com
          Nicholas J. Brannick  on behalf of Interested Party   CSC Trust Company of Delaware as Successor
           Indenture Trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nicholas J. Brannick  on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nicholas J. Brannick  on behalf of Creditor   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Nick S. Kaluk, III  on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com,
           gebmagui@debevoise.com,shmiller@debevoise.com
          Nicole D. Mignone  on behalf of Interested Party   Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick  on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee,
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Norman L. Pernick   on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
    pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
Norman L. Pernick   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
Norman L. Pernick   on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
Norman L. Pernick   on behalf of Interested Party    CSC Trust Company of Delaware as Successor
    Indenture Trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
Owen M. Sonik   on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
    tpope@pbfcm.com;osonik@ecf.inforuptcy.com
Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
    pwp@pattiprewittlaw.com
Paula K. Jacobi   on behalf of Creditor    ConverDyn pjacobi@btlaw.com,
    jsantana@btlaw.com;jbennett@btlaw.com
Pauline K. Morgan   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
    bankfilings@ycst.com
Peter J. Keane   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
    Second Lien Group pkeane@pszjlaw.com
Peter Jonathon Young   on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
Peter M. Gilhuly   on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
    adam.malatesta@lw.com
R. Stephen  McNeill   on behalf of Interested Party    Deutsche Bank AG New York Branch
    bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
R. Stephen  McNeill   on behalf of Interested Party    Deutsche Bank Securities Inc.
    bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
Rachel  Obaldo   on behalf of Creditor    Texas Comptroller of Public Accounts
    bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
Raymond Howard Lemisch   on behalf of Defendant    UMB Bank, N.A., as indenture trustee
    rlemisch@klehr.com
Raymond Howard Lemisch   on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
Raymond Howard Lemisch   on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
    rlemisch@klehr.com
Rebecca A. Hayes   on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
Rebecca A. Hayes   on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
    rhayes@foley.com
Reed A. Heiligman   on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
    ccarpenter@fgllp.com
Reed A. Heiligman   on behalf of Creditor    Experian Information Solutions, Inc.
    rheiligman@fgllp.com, ccarpenter@fgllp.com
Reed A. Heiligman   on behalf of Creditor    Experian Marketing Solutions, Inc.
    rheiligman@fgllp.com, ccarpenter@fgllp.com
Richard A. Barkasy   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
    rbarkasy@schnader.com
Richard A. Barkasy   on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
    rbarkasy@schnader.com
Richard A. Barkasy   on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
    rbarkasy@schnader.com
Richard A. Robinson   on behalf of Creditor    The Bank of New York Mellon, solely in its capacity
    as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
Richard G. Mason   on behalf of Interested Party    Interest Holders rcstrauss@wlrk.com
Richard G. Mason   on behalf of Interested Party    Texas Energy Future Capital Holdings LLC,
    Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
    of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
Richard L. Schepacarter   on behalf of U.S. Trustee    United States Trustee
    richard.schepacarter@usdoj.gov
Robert  Szwajkos   on behalf of Creditor    FLSmidth Inc. rsz@curtinheefner.com
Robert  Szwajkos   on behalf of Creditor    FLSMIDTH USA INC rsz@curtinheefner.com
Robert J Myers   on behalf of Interested Party    Property Tax Partners rmyers@myers-hill.com,
    jfletcher@myers-hill.com
Robert J. Feinstein   on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
Robert K. Malone   on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
    brian.morgan@dbr.com
Ryan M. Bartley   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
    bankfilings@ycst.com
Sabrina L. Streusand   on behalf of Interested Party Allen  Shrode streusand@slollp.com,
    prentice@slollp.com
Samuel Lee Moultrie   on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
          scousins@bayardlaw.com, lmorton@bayardlaw.com
          Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
          Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com
          Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
          scousins@bayardlaw.com, lmorton@bayardlaw.com
          Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
          maofiling@cgsh.com;afee@cgsh.com
          Shannon J. Dougherty    on behalf of Debtor    Energy Future Holdings Corp. sdougherty@oeblegal.com
          Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
          moody@ecf.inforuptcy.com
          Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
          Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
          Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
          dortiz@bryancave.com
          Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
          stephanie.wickouski@bryancave.com, dortiz@bryancave.com
          Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
          stephanie.wickouski@bryancave.com, dortiz@bryancave.com
          Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
          stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
          frank.grese@weil.com
          Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
          stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
          sstapleton@cowlesthompson.com
          Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
          stephen.lerner@squirepb.com
          Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
          saa@pgslaw.com
          Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
          Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com, saa@pgslaw.com
          Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
          Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
          skortanek@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
          skortanek@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
          cindy.miller@akerman.com
          Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
          skaufman@coochtaylor.com
          Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
          tdriscoll@bifferato.com, mdunwody@bifferato.com
          Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
          Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
          under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com
          Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
          Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com
          Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
          tmoss@perkinscoie.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
          Advantage Fund daluzt@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
          Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
          High Yield Bond Open Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
          daluzt@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
          US High Yield Pool daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
                     Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
                     daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
                     Portfolio daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
                     daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
                     Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
                     daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
                     Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
                     Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
                     daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
                     daluzt@ballardspahr.com
              Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
                     successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
                     cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com;james.millar@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    EFIH Finance Inc. semmelman@rlf.com,
                     rbgroup@rlf.com

District/off: 0311-1          User: JudyF              Page 15 of 17           Date Rcvd: Mar 04, 2015
                              Form ID: van401a           Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Tyler D. Semmelman   on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    NCA Resources Development Company LLC
               semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Texas Energy Industries Company, Inc.
               semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Big Brown Mining Company LLC
               semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
               semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
               rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
              semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Valerie A. Hamilton    on behalf of Interested Party   Benbrooke Electric Partners, LLC
              vhamilton@sillscummis.com
              Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov;James.J.Wilkinson@usdoj.gov
              Warren A. Usatine    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee wusatine@coleschotz.com
              Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
              William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
              Romanowicz@rlf.com,   rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EECI, Inc. Romanowicz@rlf.com,  rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED
              Romanowicz@rlf.com,  rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC Romanowicz@rlf.com,
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              Romanowicz@rlf.com,  rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr   on behalf of Creditor    Westinghouse Electric Company LLC
              wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
              Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
              wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
              its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                        TOTAL: 660