## Exhibit H

**Detailed Invoice**

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 13, 2014
Invoice 41499403

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ................................................................ | 11,082.50 |
| Reimbursable Costs .............................................................. | 25.87 |
| Current Billing For This Matter ................................................................. | 11,108.37 |
| Net Current Billing For This Matter ........................................................ | $  11,108.37 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 13, 2014
Invoice 41499403

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services  .............................................................. | 11,082.50 |
| Reimbursable Costs  ............................................................................... | 25.87 |
| Current Billing For This Matter  ................................................................. | 11,108.37 |
| Net Current Billing For This Matter  ........................................................ $ | 11,108.37 |

Please remit payment within fifteen (15) days

**Thompson & Knight**
LLP

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2014 | Emails with M. Todd regarding TCEH computations | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 09/04/2014 | Emails with M. Todd regarding TCEH computations and status | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 09/04/2014 | Review precedents for filing a master proof of claim and related procedures to prepare M. McNulty for conference with M. Todd | | | | |
| | L MEYERCORD | 3.40 hrs. | 430.00/hr | 1,462.00 | B240 |
| 09/05/2014 | Review updates in bankruptcy case to advise M. Todd | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 09/05/2014 | Research and prepare summary of procedure for obtaining court approval of IRS filing master proof of claim to prepare M. McNulty for conference with M. Todd | | | | |
| | L MEYERCORD | 4.60 hrs. | 430.00/hr | 1,978.00 | B240 |
| 09/12/2014 | Emails and calls with M. Todd regarding status | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 09/17/2014 | Review email regarding 2007 RAR (0.10); conference with M. Horn regarding same (0.10); gather information to respond to emails from M. Todd regarding closing 2003-2006 (0.10) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 09/23/2014 | Review TCEH computations for 2003 and 2004 and emails from M. Todd regarding same and procedural issues and status | | | | |
| | M MCNULTY | 1.50 hrs. | 725.00/hr | 1,087.50 | B240 |
| 09/25/2014 | Respond to M. Todd's questions regarding Luminant and TCEH computations (1.2); review 2007 RAR and Statement of Adjustments; transmit to M. Todd (2.1); review master proof of claim precedents for call with M. Todd (0.3) | | | | |
| | M MCNULTY | 3.60 hrs. | 725.00/hr | 2,610.00 | B240 |
| 09/26/2014 | Call with M. Todd (0.60); prepare for same (1.20); follow up on same (0.90) | | | | |
| | M MCNULTY | 2.70 hrs. | 725.00/hr | 1,957.50 | B240 |
| 09/26/2014 | Telephone conference with M. Todd regarding status | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 09/29/2014 | Gather information to respond to question from M. Todd regarding merged entities and change in EINs and to update status | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |

Fees for Professional Services  ..................................................................  $    11,082.50

## Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| PARKER, E | PARTNER | 0.50 | $ | 930.00 | $ | 465.00 |
| MCNULTY, M | PARTNER | 9.90 | | 725.00 | | 7,177.50 |
| MEYERCORD, L | ASSOCIATE | 8.00 | | 430.00 | | 3,440.00 |
| Total | | 18.40 | | | $ | 11,082.50 |

**THOMPSON & KNIGHT**
**LLP**

## **Reimbursable Costs**

| | |
|---|---|
| Copy Charges | 15.30 |
| Delivery Charges | 10.57 |
| Total Reimbursable Costs ................................................................................ | $        25.87 |

CURRENT FEES AND COSTS FOR THIS MATTER ..................................... | $     11,108.37

TOTAL CURRENT DUE FOR THIS MATTER ............................................. | $     11,108.37

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 13, 2014
Invoice 41499405

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000026
DOCUMENT RETENTION

Fees for Professional Services  ...........................................................$     9,013.00

Reimbursable Costs  .............................................................................     0.00

Net Current Billing For This Matter  ......................................................... $      9,013.00

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 13, 2014
Invoice 41499405

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000026
DOCUMENT RETENTION

Fees for Professional Services  ...........................................................$      9,013.00

Reimbursable Costs  ............................................................................      0.00

Net Current Billing For This Matter  .......................................................  $      9,013.00

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
November 13, 2014
Invoice 41499405

Our Matter #  508551.000026
DOCUMENT RETENTION

| Date | Description | Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 09/07/2014 | Research record retention requirements for additional FES documents | | | | | |
| | | M NYLIN | 0.70 hrs. | 430.00/hr | $ | 301.00 |
| 09/17/2014 | Complete analysis and spreadsheet regarding Luminant Origination documents (0.60); research Texas and federal law regarding same (0.70); prepare correspondence to J. Tomlinson regarding outstanding research items (0.40) | | | | | |
| | | M NYLIN | 1.70 hrs. | 430.00/hr | $ | 731.00 |
| 09/22/2014 | Begin researching accounting and finance record retention requirements for Luminant documents | | | | | |
| | | M NYLIN | 0.80 hrs. | 430.00/hr | $ | 344.00 |
| 09/23/2014 | Complete researching federal and Texas record retention requirements for Luminant finance and accounting documents (1.20); finalize finance and accounting spreadsheet; (0.80) prepare correspondence to J. Tomlinson regarding same (0.40) | | | | | |
| | | M NYLIN | 2.40 hrs. | 430.00/hr | $ | 1,032.00 |
| 09/24/2014 | Research document retention citations regarding environmental issues | | | | | |
| | | T CHASE | 1.40 hrs. | 315.00/hr | $ | 441.00 |
| 09/25/2014 | Research and locate retention rules regarding environmental issues | | | | | |
| | | T CHASE | 2.70 hrs. | 315.00/hr | $ | 850.50 |
| 09/26/2014 | Research federal and state record retention rules for environmental issues | | | | | |
| | | T CHASE | 3.40 hrs. | 315.00/hr | $ | 1,071.00 |
| 09/26/2014 | Complete researching record retention requirements under federal and Texas law for Luminant's planning department (1.10); prepare record retention spreadsheet for Planning records (0.80); prepare correspondence to J. Tomlinson regarding same (0.30) | | | | | |
| | | M NYLIN | 2.20 hrs. | 430.00/hr | $ | 946.00 |
| 09/27/2014 | Research federal and state record retention rules for environmental issues | | | | | |
| | | T CHASE | 4.70 hrs. | 315.00/hr | $ | 1,480.50 |
| 09/28/2014 | Research federal and state record retention rules for environmental issues | | | | | |
| | | T CHASE | 4.40 hrs. | 315.00/hr | $ | 1,386.00 |
| 09/29/2014 | Continue researching environmental record retention requirements; continue preparing environmental record schedule | | | | | |
| | | M NYLIN | 0.20 hrs. | 430.00/hr | $ | 86.00 |
| 09/30/2014 | Prepare correspondence to J. Tomlinson regarding additional information needed to complete environmental spreadsheet (0.40); complete environmental record retention schedule (0.40) | | | | | |
| | | M NYLIN | 0.80 hrs. | 430.00/hr | $ | 344.00 |

Fees for Professional Services ................................................................................  $     9,013.00

**Summary of Fees**

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| NYLIN, M | ASSOCIATE | 8.80 | $    430.00 | $ | 3,784.00 |

**THOMPSON & KNIGHT**
**LLP**

Page 3
November 13, 2014
Invoice 41499405

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| CHASE, T | ASSOCIATE | 16.60 | 315.00 | 5,229.00 |
| Total | | 25.40 | $ | 9,013.00 |

TOTAL DUE FOR THIS MATTER ................................................................................................ $9,013.00

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 24, 2014
Invoice 41501059

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000027
             DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ................................................................ | 108,722.00 |
| Reimbursable Costs ............................................................................ | 151.78 |
| Current Billing For This Matter ................................................................ | 108,873.78 |
| Net Current Billing For This Matter ........................................................... | $   108,873.78 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 24, 2014
Invoice 41501059

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through September 30, 2014

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................ | 108,722.00 |
| Reimbursable Costs ............................................................................. | 151.78 |
| Current Billing For This Matter ............................................................. | 108,873.78 |
| Net Current Billing For This Matter ....................................................... | $   108,873.78 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
November 24, 2014
Invoice 41501059

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2014 | Review Centerpoint term sheet | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 09/02/2014 | Attention to supplemental conflicts search | | | | |
| | D LIGGINS | 0.20 hrs. | 560.00/hr | 112.00 | B160 |
| 09/02/2014 | Continue conflicts review of post-petition entity list | | | | |
| | K CLARK | 3.40 hrs. | 515.00/hr | 1,751.00 | B160 |
| 09/02/2014 | Review court filings regarding retention of professionals | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 09/02/2014 | Prepare summary of FICA tax discussion for restricted stock | | | | |
| | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 09/02/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (1.60); review and update related spreadsheet (1.00); incorporate updates to same analyzed by K. Clark (0.20) | | | | |
| | C LEMIRE | 2.80 hrs. | 240.00/hr | 672.00 | B160 |
| 09/03/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (2.20); review and update related spreadsheet (0.50); incorporate updates to same analyzed by K. Clark (0.20) | | | | |
| | C LEMIRE | 2.90 hrs. | 240.00/hr | 696.00 | B160 |
| 09/03/2014 | Continue conflicts check of post-confirmation entity list (2.40); attention to supplemental conflicts check on potential new matter (0.30) | | | | |
| | K CLARK | 2.70 hrs. | 515.00/hr | 1,390.50 | B160 |
| 09/03/2014 | Telephone conference with T. Maynes (Kirkland & Ellis Tax) regarding tax structure issue | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 09/04/2014 | Prepare for meeting with Hunt (0.20); conference with L. Meyercord regarding tax issues regarding REIT acquisition (0.20) | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 09/04/2014 | Continue review of post-petition entity list for conflicts | | | | |
| | K CLARK | 4.20 hrs. | 515.00/hr | 2,163.00 | B160 |
| 09/04/2014 | Review and comment on revised proposed court order for retention (0.20); emails regarding Interim Fee Application and Budget and Staffing memo (0.10) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B161 |
| 09/04/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (1.30); review and update related spreadsheet (1.00); incorporate updates to same analyzed by K. Clark (0.20); review attorney responses to conflicts queries and update related spreadsheet (0.20) | | | | |
| | C LEMIRE | 2.70 hrs. | 240.00/hr | 648.00 | B160 |
| 09/04/2014 | Conference with D. Wheat regarding active trade or business in post-spin reorganization and research same (0.50) | | | | |
| | L MEYERCORD | 0.50 hrs. | 430.00/hr | 215.00 | B240 |
| 09/04/2014 | Review revised proposed order on Thompson & Knight motion to employ | | | | |
| | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 09/05/2014 | Review and revise draft Thompson & Knight employment order | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 09/05/2014 | Continue review of post-petition entity list for conflicts purposes | | | | |
| | K CLARK | 1.80 hrs. | 515.00/hr | 927.00 | B160 |
| 09/05/2014 | Review results of stock valuation research (0.40); review applicable tax regulations regarding FICA tax on RSUs (0.90); prepare summary of prior phone conference regarding RSUs and response to open issues (1.30) | | | | |
| | S FOUNTAIN | 2.60 hrs. | 745.00/hr | 1,937.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 09/05/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (1.60); review and update related spreadsheet (1.50); incorporate updates to same analyzed by K. Clark (0.40); review attorney responses to conflicts queries and update related spreadsheet (0.30) | | | | |
|---|---|---|---|---|---|
| | C LEMIRE | 3.80 hrs. | 240.00/hr | 912.00 | B160 |
| 09/05/2014 | Prepare for meeting with Hunt Utility (0.20); review tax research from L. Meyercord (0.20); conference with C. Howard regarding above (0.40); attend meeting at Hunt (2.20) | | | | |
| | D WHEAT | 3.00 hrs. | 805.00/hr | 2,415.00 | B240 |
| 09/05/2014 | Prepare budget and staffing memorandum for 9/1-12/31/14 | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B161 |
| 09/05/2014 | Review and comment on revised proposed court order for retention | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 09/06/2014 | Continue review of post-petition conflicts list to clear conflicts | | | | |
| | K CLARK | 3.30 hrs. | 515.00/hr | 1,699.50 | B160 |
| 09/07/2014 | Continue review of post-petition conflicts list to clear conflicts | | | | |
| | K CLARK | 2.70 hrs. | 515.00/hr | 1,390.50 | B160 |
| 09/07/2014 | Research and prepare summary of FICA tax issues for vesting of RSU's | | | | |
| | S FOUNTAIN | 0.90 hrs. | 745.00/hr | 670.50 | B240 |
| 09/08/2014 | Attention to docket to determine if objections were filed to TK's Employment Application | | | | |
| | D LIGGINS | 0.10 hrs. | 560.00/hr | 56.00 | B170 |
| 09/08/2014 | Continue conflicts review with respect to post-petition entity list | | | | |
| | K CLARK | 2.10 hrs. | 515.00/hr | 1,081.50 | B160 |
| 09/08/2014 | Review case status to determine whether objections filed in response to pending Thompson & Knight employment application in light of objection deadline | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B170 |
| 09/08/2014 | Research and correspond with S. Fountain regarding valuation of restricted stock units and FICA tax issues | | | | |
| | J MORRISON | 1.70 hrs. | 460.00/hr | 782.00 | B240 |
| 09/08/2014 | Prepare summary of FICA tax issues for restricted stock and related research | | | | |
| | S FOUNTAIN | 1.30 hrs. | 745.00/hr | 968.50 | B240 |
| 09/08/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (1.10); review and update related spreadsheet; (0.80) incorporate updates to same analyzed by K. Clark (0.30); review attorney responses to conflicts queries and update related spreadsheet (0.30) | | | | |
| | C LEMIRE | 2.50 hrs. | 240.00/hr | 600.00 | B160 |
| 09/09/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (0.50); review and update related spreadsheet (0.20); incorporate updates to same analyzed by K. Clark (0.20); review attorney responses to conflicts queries and update related spreadsheet (0.10) | | | | |
| | C LEMIRE | 1.00 hrs. | 240.00/hr | 240.00 | B160 |
| 09/09/2014 | Continue conflicts check of post-petition entity list | | | | |
| | K CLARK | 1.80 hrs. | 515.00/hr | 927.00 | B160 |
| 09/09/2014 | Review informal objection of US Trustee to Thompson & Knight employment application in preparation for supplementation of application in light of same (0.20); review motion for leave to file late reply in light of US Trustee s extended response deadline to Thompson & Knight employment (and other) applications and determine hearing continued as to certain applications for employment (0.30) | | | | |
| | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B170 |
| 09/09/2014 | Review and prepare comments to terms sheet for acquisition of EFH and related documents (2.70); conference with D. Wheat regarding same (0.20) | | | | |
| | L MEYERCORD | 2.90 hrs. | 430.00/hr | 1,247.00 | B240 |
| 09/09/2014 | Review teaser, term sheet and bid procedures regarding stalking horse bid (0.40); conference with L. Meyercord regarding above (0.20); prepare email to client regarding above (0.10) | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| 09/09/2014 | Telephone call with Debtors' counsel regarding TK's employment application (0.20); attention to the U.S. Trustee's comments to the application (0.60) | | | | |
| | D LIGGINS | 0.80 hrs. | 560.00/hr | 448.00 | B160 |
| 09/09/2014 | Review US Trustee's comments to retention application (0.30); conference with M. Horn regarding same (0.20) | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B170 |
| 09/10/2014 | Attention to U.S. Trustee's comments to the Employment Application (0.30); Revise the order in light of same (0.10) | | | | |
| | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 09/10/2014 | Conference call with client and Kirkland & Ellis regarding transaction update (0.40); conference call with EFH creditors' tax counsel (0.80); review notes from meeting with Hunt and assign follow up research regarding tax structure issues (COI) to L. Meyercord (0.50) | | | | |
| | D WHEAT | 1.70 hrs. | 805.00/hr | 1,368.50 | B240 |
| 09/10/2014 | Research tax issues in merger of EFH after spin-off of TCEH | | | | |
| | L MEYERCORD | 6.40 hrs. | 430.00/hr | 2,752.00 | B240 |
| 09/10/2014 | Continue review of post-petition entity list for potential conflicts | | | | |
| | K CLARK | 3.40 hrs. | 515.00/hr | 1,751.00 | B160 |
| 09/10/2014 | Review US Trustee's comments to retention application (3.20); conference and emails with M. Horn regarding same (0.60) | | | | |
| | M MCNULTY | 3.80 hrs. | 725.00/hr | 2,755.00 | B170 |
| 09/10/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (0.10); review and update related spreadsheet (0.10); incorporate updates to same analyzed by K. Clark (0.10); review attorney responses to conflicts queries and update related spreadsheet (0.10) | | | | |
| | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 09/11/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (1.10); review and update related spreadsheet (0.40); incorporate updates to same analyzed by K. Clark (0.10); review attorney responses to conflicts queries and update related spreadsheet (0.20); identify outstanding open conflicts and prepare related list for K. Clark (0.10); begin preparation of Schedules for supplemental declaration (0.20) | | | | |
| | C LEMIRE | 2.10 hrs. | 240.00/hr | 504.00 | B160 |
| 09/11/2014 | Prepare responses to US Trustee's comments to retention application, including fee schedule, Supplemental Declaration, and comments to draft Order; emails with K&E regarding same | | | | |
| | M MCNULTY | 2.90 hrs. | 725.00/hr | 2,102.50 | B160 |
| 09/11/2014 | Continue review of post-petition entity list for potential conflicts | | | | |
| | K CLARK | 4.70 hrs. | 515.00/hr | 2,420.50 | B160 |
| 09/11/2014 | Research tax issues in merger of EFH after spin-off of TCEH and prepare summary of same for D. Wheat | | | | |
| | L MEYERCORD | 6.40 hrs. | 430.00/hr | 2,752.00 | B240 |
| 09/11/2014 | Various telephone calls and E-mail with Debtors' counsel regarding U.S. Trustee's comments and revisions to the proposed order in light of same (0.30); Attention to the fact that U.S. Trustee did not filed an objection (0.20); Continue to draft and revise supplemental declaration (0.40) | | | | |
| | D LIGGINS | 0.90 hrs. | 560.00/hr | 504.00 | B160 |
| 09/12/2014 | Review and analysis of various drafts of the Supplemental McNulty Declaration and the 90 day payment chart for TK | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 09/12/2014 | Conference call with EFH and creditors' counsel regarding continuity of interest concerns and status update on conversations with the IRS (0.50); conference with D. Wheat regarding continuity of interest issues (0.30); research regarding same (2.50) | | | | |
| | L MEYERCORD | 3.30 hrs. | 430.00/hr | 1,419.00 | B240 |
| 09/12/2014 | Conference call with creditors' tax counsel (0.50); telephone conference with Maynes (Kirkland & Ellis) regarding above (0.20); analyze COI tax issues regarding above (for PLR) (0.20); conference with L. Meyercord regarding tax research regarding above (0.20) | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 09/12/2014 | Finalize draft schedule to amended declaration of M. McNulty in preparation for hearing on motion to employ Thompson & Knight LLP |  |  |  |  |
|  | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B160 |
| 09/12/2014 | Prepare responses to US Trustee's comments to retention application, including fee schedule, Supplemental Declaration, and comments to draft Order (7.70); emails with K&E regarding same (1.30) |  |  |  |  |
|  | M MCNULTY | 9.00 hrs. | 725.00/hr | 6,525.00 | B170 |
| 09/12/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure (0.60); review and update related spreadsheet (0.20); review attorney responses to conflicts queries and update related spreadsheet (0.10); prepare schedules for supplemental declaration (0.10); confer with M. McNulty concerning schedules to send to debtor's counsel (0.10); identify outstanding conflict parties (0.10) |  |  |  |  |
|  | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 09/13/2014 | Email Hunt tax counsel regarding PLR request |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 09/13/2014 | Attention to the changes to the Supplemental Declaration made by the Debtors' counsel and whether M. McNulty will need to attend and/or testify at hearing on the Firm's Employment Application |  |  |  |  |
|  | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 09/13/2014 | Review and comment on revised drafts of Supplemental Declaration and responses to US Trustee's questions |  |  |  |  |
|  | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B240 |
| 09/14/2014 | Review and comment on revised drafts of Supplemental Declaration (0.20) and responses to US Trustee's questions (0.30) |  |  |  |  |
|  | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 09/15/2014 | Attention to final comments from U.S. Trustee on the Employment Order (0.40); Review and analysis of final draft order to be submitted to the Court (0.20) |  |  |  |  |
|  | D LIGGINS | 0.60 hrs. | 560.00/hr | 336.00 | B160 |
| 09/15/2014 | Review and comment on revised drafts of Supplemental Declaration and responses to US Trustee's questions (0.50); prepare for hearing (0.90) |  |  |  |  |
|  | M MCNULTY | 1.40 hrs. | 725.00/hr | 1,015.00 | B160 |
| 09/15/2014 | Review court website and local rules concerning telephonic appearance; (0.40) arrange for telephonic appearance of M. McNulty for motion to employ hearing (0.30); related email to K. Clark (0.30); review docket and prepare hearing notebook for K. Clark and M. McNulty (0.80) |  |  |  |  |
|  | C LEMIRE | 1.80 hrs. | 240.00/hr | 432.00 | B160 |
| 09/15/2014 | Continue review of post-petition entity list for conflicts purposes |  |  |  |  |
|  | K CLARK | 4.60 hrs. | 515.00/hr | 2,369.00 | B110 |
| 09/15/2014 | Prepare for hearing on motion to employ Thompson & Knight as special tax counsel |  |  |  |  |
|  | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 09/16/2014 | Finalize preparation for and attend hearing on application to employ Thompson & Knight (1.30); review final order entered by the Court to employ Thompson & Knight (0.20) |  |  |  |  |
|  | K CLARK | 1.50 hrs. | 515.00/hr | 772.50 | B160 |
| 09/16/2014 | Continue review of post-petition entity list for potential conflicts (0.90); attention to new matters opened post-petition as potential conflicts (0.10) |  |  |  |  |
|  | K CLARK | 1.00 hrs. | 515.00/hr | 515.00 | B160 |
| 09/16/2014 | Review revised term sheet and prepare email to C. Howard regarding above (0.20); review emails regarding bidding procedures (0.10) |  |  |  |  |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 09/16/2014 | Review revised Terms Sheet (0.30); e-mail correspondence with D. Wheat regarding same (0.10) |  |  |  |  |
|  | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| 09/16/2014 | Attend to employment hearing preparation matters (0.40); review and analyze internal conflicts reports (0.10); related email to K. Clark (0.10) | | | |
| | C LEMIRE | 0.60 hrs. | 240.00/hr | 144.00 | B160 |
| 09/16/2014 | Prepare for and telephonically attend hearing on TK's Employment Application (1.30); attention to entry of TK Employment Order and Fee Procedures Order (0.10) | | | |
| | D LIGGINS | 1.40 hrs. | 560.00/hr | 784.00 | B160 |
| 09/16/2014 | Hearing on TK retention application (0.50); prepare for same (2.50); review court order and fee procedures (1.00); prepare fee reconciliations (2.30) | | | |
| | M MCNULTY | 6.30 hrs. | 725.00/hr | 4,567.50 | B160 |
| 09/17/2014 | Conferences and emails with D. Liggins, K. Clark, D. Bennett, and J. Pike regarding court order, fee procedures, and amended and supplemental declaration and related preparation (2.30); call with T. Atwood, Alvarez & Marsalis, regarding request for fee information and follow-up on same (0.40) | | | |
| | M MCNULTY | 2.70 hrs. | 725.00/hr | 1,957.50 | B160 |
| 09/17/2014 | Telephone conferences with D. Liggins and K. Clark and M. McNulty regarding retention issues (0.80); review documents and issues regarding same (0.10) | | | |
| | D BENNETT | 0.90 hrs. | 805.00/hr | 724.50 | B160 |
| 09/17/2014 | Meeting to review fee schedules and declarations in preparation for hearing on TK's employment application | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 09/17/2014 | Review and update conflicts spreadsheet (0.30); review attorney responses to conflicts queries and update related spreadsheet (0.20) | | | |
| | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B160 |
| 09/17/2014 | Review and reply to email from B. Lovelace regarding tax due diligence request from Jeffreys | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 09/17/2014 | Attention to actual fees incurred as of petition date and begin preparation of post-petition monthly fee statements and fee application following entry of order on TK application and interim fee procedures order | | | |
| | K CLARK | 1.40 hrs. | 515.00/hr | 721.00 | B160 |
| 09/17/2014 | Continue review of post-petition entity list for conflicts purposes | | | |
| | K CLARK | 1.40 hrs. | 515.00/hr | 721.00 | B160 |
| 09/18/2014 | Review and update conflicts spreadsheet (0.40); review attorney responses to conflicts queries and update related spreadsheet (0.10) | | | |
| | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B160 |
| 09/19/2014 | Review and update conflicts spreadsheet (0.30); review attorney responses to conflicts queries and update related spreadsheet; (0.20) incorporate updates by K. Clark (0.10) | | | |
| | C LEMIRE | 0.60 hrs. | 240.00/hr | 144.00 | B160 |
| 09/21/2014 | Continue review of post-petition entity list for conflicts purposes | | | |
| | K CLARK | 1.60 hrs. | 515.00/hr | 824.00 | B160 |
| 09/22/2014 | Continue review of post-petition entity list for potential conflicts | | | |
| | K CLARK | 1.80 hrs. | 515.00/hr | 927.00 | B160 |
| 09/22/2014 | Attend to conflicts review and related spreadsheet | | | |
| | C LEMIRE | 0.70 hrs. | 240.00/hr | 168.00 | B160 |
| 09/22/2014 | Research and prepare summary of continuity of interest issues | | | |
| | L MEYERCORD | 3.10 hrs. | 430.00/hr | 1,333.00 | B240 |
| 09/23/2014 | Continue review of post-petition entity list for potential conflicts | | | |
| | K CLARK | 2.10 hrs. | 515.00/hr | 1,081.50 | B160 |
| 09/23/2014 | Review and revise merger agreement and prepare email to client regarding above | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 09/23/2014 | Prepare analysis of continuity of interest issues (2.50); review and comment on Merger Agreement (3.60) | | | |

**THOMPSON & KNIGHT**
LLP

Page 7
November 24, 2014
Invoice 41501059

| | | | | |
|---|---|---|---|---|
| | L MEYERCORD | 6.10 hrs. | 430.00/hr | 2,623.00 | B240 |
| 09/24/2014 | Review and comment on Omnibus Tax Brief | | | | |
| | L MEYERCORD | 3.10 hrs. | 430.00/hr | 1,333.00 | B240 |
| 09/24/2014 | Review Omnibus Tax Brief and emails from C. Howard regarding above | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 09/24/2014 | Review documents regarding EFH fee issues | | | | |
| | D BENNETT | 0.20 hrs. | 805.00/hr | 161.00 | B160 |
| 09/24/2014 | Prepare for and participate in call with the company and other estate-employed professionals regarding the fee process | | | | |
| | D LIGGINS | 0.30 hrs. | 560.00/hr | 168.00 | B160 |
| 09/24/2014 | Review Omnibus Tax Brief | | | | |
| | M MCNULTY | 1.60 hrs. | 725.00/hr | 1,160.00 | B240 |
| 09/24/2014 | Call with Kirkland & Ellis and C. Gooch regarding fee procedures and invoices (0.20); gather information to respond to request from Alvarez & Marsalis regarding accrued and unpaid fees (0.10) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 09/25/2014 | Provide comments on Omnibus Tax Brief (2.30); working group meeting regarding same (0.50) | | | | |
| | M MCNULTY | 2.80 hrs. | 725.00/hr | 2,030.00 | B240 |
| 09/25/2014 | Review and prepare tax comments to omnibus tax brief (2.20); conference with D. Wheat, M. McNulty and L. Meyercord to discuss same (0.50); analyze tax issues under competitive tax sharing agreement (0.50) | | | | |
| | B BLOOM | 3.20 hrs. | 515.00/hr | 1,648.00 | B240 |
| 09/25/2014 | Gather information to respond to request from Alvarez & Marsalis regarding accrued and unpaid fees | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 09/25/2014 | Review and comment on draft Tax Brief to bankruptcy court | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 09/25/2014 | Review and revise Omnibus Tax Brief (2.10); conference with M. McNulty, B. Bloom, and L. Meyercord regarding above (0.60) | | | | |
| | D WHEAT | 2.70 hrs. | 805.00/hr | 2,173.50 | B240 |
| 09/25/2014 | Review and revise Omnibus Tax Brief (8.10); conference with R. Wheat, M. McNulty and B. Bloom regarding same (0.60) | | | | |
| | L MEYERCORD | 8.70 hrs. | 430.00/hr | 3,741.00 | B240 |
| 09/26/2014 | Revise omnibus tax brief to reflect TK comments | | | | |
| | L MEYERCORD | 0.70 hrs. | 430.00/hr | 301.00 | B240 |
| 09/26/2014 | Review and revise Omnibus Tax Brief (0.70); prepare email to K&E regarding above (0.30) | | | | |
| | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |
| 09/26/2014 | Review revised draft of omnibus tax brief (1.20); conference call with G. Gallagher regarding competitive tax sharing agreement (0.30) | | | | |
| | B BLOOM | 1.50 hrs. | 515.00/hr | 772.50 | B240 |
| 09/26/2014 | Gather information to respond to request from Alvarez & Marsalis regarding accrued and unpaid fees and fee estimates through year-end | | | | |
| | M MCNULTY | 1.50 hrs. | 725.00/hr | 1,087.50 | B160 |
| 09/27/2014 | Analyze tax issues under competitive tax sharing agreement (0.40); prepare email to D. Wheat regarding same (0.40) | | | | |
| | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 09/28/2014 | Continue review of post-petition entity list for possible conflicts | | | | |
| | K CLARK | 2.10 hrs. | 515.00/hr | 1,081.50 | B160 |
| 09/29/2014 | Continue review of post-petition entity list | | | | |
| | K CLARK | 0.70 hrs. | 515.00/hr | 360.50 | B160 |
| 09/29/2014 | Review discovery requests (0.20); emails regarding litigation hold (0.20) | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B110 |

09/30/2014 Review and revise omnibus tax brief (4.70); conference with D. Wheat, M. McNulty and B. Bloom regarding same (0.60)

| | | | | |
|---|---|---|---|---|
| L MEYERCORD | 5.30 hrs. | 430.00/hr | 2,279.00 | B240 |

09/30/2014 Provide comments on Omnibus Tax Brief (2.60); working group meeting regarding same (0.60)

| | | | | |
|---|---|---|---|---|
| M MCNULTY | 3.20 hrs. | 725.00/hr | 2,320.00 | B240 |

09/30/2014 Review email from M. Horn regarding FICA tax questions and IRC Section 409A issues for RSUs (0.20); research regarding same (0.60)

| | | | | |
|---|---|---|---|---|
| S FOUNTAIN | 0.80 hrs. | 745.00/hr | 596.00 | B240 |

09/30/2014 Review and revise Omnibus Tax Brief (2.30); attorney conferences regarding above (0.60)

| | | | | |
|---|---|---|---|---|
| D WHEAT | 2.90 hrs. | 805.00/hr | 2,334.50 | B240 |

09/30/2014 Review bankruptcy docket and prepare status update

| | | | | |
|---|---|---|---|---|
| K CLARK | 1.80 hrs. | 515.00/hr | 927.00 | B110 |

09/30/2014 Review and prepare comments to omnibus tax brief (2.80); conference with D. Wheat, M. McNulty and L. Meyercord regarding same (0.50); review file regarding tax sharing agreement issues (0.30)

| | | | | |
|---|---|---|---|---|
| B BLOOM | 3.60 hrs. | 515.00/hr | 1,854.00 | B240 |

09/30/2014 Review conflicts results and revise conflicts summary spreadsheet accordingly

| | | | | |
|---|---|---|---|---|
| C LEMIRE | 0.60 hrs. | 240.00/hr | 144.00 | B160 |

Fees for Professional Services ...................................................................... $    108,722.00

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| PARKER, E | PARTNER | 0.80 | $    930.00 | $    744.00 |
| WHEAT, D | PARTNER | 16.00 | 805.00 | 12,880.00 |
| BENNETT, D | PARTNER | 1.10 | 805.00 | 885.50 |
| FOUNTAIN, S | PARTNER | 5.90 | 745.00 | 4,395.50 |
| MCNULTY, M | PARTNER | 38.70 | 725.00 | 28,057.50 |
| LIGGINS, D | PARTNER | 6.10 | 560.00 | 3,416.00 |
| CLARK, K | PARTNER | 52.00 | 515.00 | 26,780.00 |
| BLOOM, B | ASSOCIATE | 9.10 | 515.00 | 4,686.50 |
| MORRISON, J | ASSOCIATE | 1.70 | 460.00 | 782.00 |
| MEYERCORD, L | ASSOCIATE | 46.90 | 430.00 | 20,167.00 |
| LEMIRE, C | PARALEGAL | 24.70 | 240.00 | 5,928.00 |
| Total | | 203.00 | | $    108,722.00 |

### Reimbursable Costs

| | | | |
|---|---|---|---|
| 09/16/2014 | Meals - 9/16/14 - Lunch for Mary McNulty during EFH fee hearing hosted by Hilary Knuth | $ | 7.78 |
| 09/16/2014 | Telephonic Court Apperance - Court Call | $ | 72.00 |
| 09/26/2014 | Telephonic Court Apperance - Court Call | $ | 72.00 |

Total Reimbursable Costs ......................................................................... $    151.78

**THOMPSON & KNIGHT**
LLP

CURRENT FEES AND COSTS FOR THIS MATTER ................................................................. $   108,873.78

TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $   108,873.78

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 13, 2014
Invoice 41499408

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ........................................................... | 12,766.50 |
| Reimbursable Costs ........................................................... | 0.00 |
| Current Billing For This Matter ................................................................... | 12,766.50 |
| Net Current Billing For This Matter ....................................................... | $    12,766.50 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 13, 2014
Invoice 41499408

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ................................................................ | 12,766.50 |
| Reimbursable Costs ............................................................................... | 0.00 |
| Current Billing For This Matter ................................................................... | 12,766.50 |
| Net Current Billing For This Matter ........................................................... | $   12,766.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
November 13, 2014
Invoice 41499408

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 10/01/2014 | Emails with M. Todd regarding status and request for list of entities that changed EINs | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 10/06/2014 | Emails with M. Todd regarding status | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 10/08/2014 | Emails with M. Todd regarding status and motion filed by Debtors to approve the 2007 RAR (0.70); review same (0.40); conference with M. Horn regarding same (0.20) | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B240 |
| 10/09/2014 | Call and emails with M. Horn to prepare for status call with M. Todd | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 10/10/2014 | Status call with M. Todd (0.70); debrief M. Horn (0.30); follow-up on 2007 870 issue (0.70) | | | | |
| | M MCNULTY | 1.70 hrs. | 725.00/hr | 1,232.50 | B240 |
| 10/10/2014 | Telephone conference with M. Todd and conference with M. McNulty re request for 870-AD | | | | |
| | E PARKER | 0.70 hrs. | 930.00/hr | 651.00 | B240 |
| 10/13/2014 | Research and draft email to M. Todd regarding 2007 870-AD | | | | |
| | M MCNULTY | 4.30 hrs. | 725.00/hr | 3,117.50 | B240 |
| 10/13/2014 | Review and comment on e-mail to M. Todd regarding 2007 870-AD (0.70) | | | | |
| | L MEYERCORD | 0.70 hrs. | 430.00/hr | 301.00 | B240 |
| 10/14/2014 | Emails with M. Todd and call with M. Horn regarding closing of 2007 with Form 870 and status | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 10/16/2014 | Emails with M. Horn regarding revisions to motion for approval of 2007 RAR; prepare for status call with M. Todd | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 10/17/2014 | Status call and emails with M. Todd; update M. Horn | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B240 |
| 10/17/2014 | Telephone conference with M. Todd (.5) and conference with M. McNulty regarding next steps (.3) | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 10/20/2014 | Review case updates to advise M. Todd | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 10/21/2014 | Emails and call with M. Horn regarding revisions to proposed order regarding approval of 2007 RAR (0.10); review same (0.20); email M. Todd regarding same (0.20); emails with M. Todd regarding statement of adjustments for case closure and status(0.50) | | | | |
| | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B240 |
| 10/22/2014 | Emails with M. Horn regarding M. Todd's response to revisions to draft order regarding approval of RAR | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 10/22/2014 | Review case updates to advise M. Todd | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 10/23/2014 | Status call with M. Todd and prepare for same | | | | |
| | M MCNULTY | 1.50 hrs. | 725.00/hr | 1,087.50 | B240 |
| 10/23/2014 | Telephone conference with M. Todd regarding status and conference with M. McNulty to prepare for same | | | | |
| | E PARKER | 0.60 hrs. | 930.00/hr | 558.00 | B240 |

**Thompson & Knight**
**LLP**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2014 | Review court filings to update M. Todd | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 10/28/2014 | Review court filings; emails with M. Todd regarding same and status | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 10/31/2014 | Emails with M. Todd regarding status | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |

Fees for Professional Services ................................................................. $    12,766.50

## Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| PARKER, E | PARTNER | 2.10 | $    930.00 | $    1,953.00 |
| MCNULTY, M | PARTNER | 14.50 | 725.00 | 10,512.50 |
| MEYERCORD, L | ASSOCIATE | 0.70 | 430.00 | 301.00 |
| Total | | 17.30 | | $    12,766.50 |

CURRENT FEES AND COSTS FOR THIS MATTER ..................................................... $    12,766.50

TOTAL CURRENT DUE FOR THIS MATTER ........................................................... $    12,766.50

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 13, 2014
Invoice 41499410

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000026
              DOCUMENT RETENTION

Fees for Professional Services  ..........................................................$     10,160.00

Reimbursable Costs  ..............................................................     0.00

Net Current Billing For This Matter  ......................................................................  $      10,160.00

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 13, 2014
Invoice 41499410

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000026
                 DOCUMENT RETENTION

Fees for Professional Services  .........................................................$      10,160.00

Reimbursable Costs  ...........................................................................      0.00

Net Current Billing For This Matter  .......................................................................  $     10,160.00

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | Begin researching record retention requirements for project management records; prepare correspondence to J. Tomlinson regarding additional information needed for project management | | | | |
| | M NYLIN | 0.70 hrs. | 430.00/hr | $ | 301.00 |
| 10/01/2014 | Research environmental retention periods; deliver findings to M. Nylin for review | | | | |
| | T CHASE | 1.50 hrs. | 315.00/hr | $ | 472.50 |
| 10/14/2014 | Research and analyze record retention plan regulations under Texas and federal law and prepare retention plan. | | | | |
| | C CLEMONS | 0.80 hrs. | 315.00/hr | $ | 252.00 |
| 10/15/2014 | Research additional retention periods for trading records (1.1); prepare correspondence to J. Tomlinson regarding same (0.2); research record retention requirements under Texas and federal law for Luminant Plants records (human resources, operations, and real property) (1.0) | | | | |
| | M NYLIN | 2.30 hrs. | 430.00/hr | $ | 989.00 |
| 10/16/2014 | Research record retention requirements under Texas and federal law for Luminant Plants records (construction development, engineering, finance/accounting, production) | | | | |
| | M NYLIN | 2.60 hrs. | 430.00/hr | $ | 1,118.00 |
| 10/17/2014 | Research record retention requirements under Texas and federal law for Luminant Plants records (reliability, planning and outage, safety/loss prevention, security, supply chain) | | | | |
| | M NYLIN | 5.60 hrs. | 430.00/hr | $ | 2,408.00 |
| 10/17/2014 | Continue research and analyze record retention plan regulations under Texas and federal law and prepare retention plan. | | | | |
| | C CLEMONS | 4.70 hrs. | 315.00/hr | $ | 1,480.50 |
| 10/18/2014 | Research record retention requirements under Texas and federal law for Luminant Plants records (vendor management, training, technology, support, warehouse/facilities) | | | | |
| | M NYLIN | 3.10 hrs. | 430.00/hr | $ | 1,333.00 |
| 10/19/2014 | Complete research into record retention requirements under Texas and federal law for environmental documents retained by plants; prepare correspondence to J. Tomlinson regarding same | | | | |
| | M NYLIN | 2.70 hrs. | 430.00/hr | $ | 1,161.00 |
| 10/24/2014 | Research FERC recordkeeping requirements in preparation for call with trading department; prepare analysis of additional environmental records for J. Tomlinson | | | | |
| | M NYLIN | 1.30 hrs. | 430.00/hr | $ | 559.00 |
| 10/27/2014 | Prepare for and participate in telephone conference with J. Tomlinson, E. O'Brien, and trading department regarding trading record | | | | |
| | M NYLIN | 0.20 hrs. | 430.00/hr | $ | 86.00 |

Fees for Professional Services ...................................................................... $    10,160.00

**THOMPSON & KNIGHT**
**LLP**

Page 3
November 13, 2014
Invoice 41499410

**Summary of Fees**

| Name | Title | Hours | Rate/Hr | | Amount |
|------|-------|-------|---------|---|--------|
| NYLIN, M | ASSOCIATE | 18.50 | $ 430.00 | $ | 7,955.00 |
| CHASE, T | ASSOCIATE | 1.50 | 315.00 | | 472.50 |
| CLEMONS, C | ASSOCIATE | 5.50 | 315.00 | | 1,732.50 |
| Total | | 25.50 | | $ | 10,160.00 |

TOTAL DUE FOR THIS MATTER ................................................................................................... $10,160.00

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 13, 2014
Invoice 41499411

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ........................................................... | 188,917.50 |
| Reimbursable Costs ............................................................. | 889.65 |
| Current Billing For This Matter ................................................................. | 189,807.15 |
| Net Current Billing For This Matter ........................................................ | $   189,807.15 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 13, 2014
Invoice 41499411

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through October 31, 2014

Our Matter #  508551.000027
          DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................. | 188,917.50 |
| Reimbursable Costs ............................................................................... | 889.65 |
| Current Billing For This Matter ................................................................. | 189,807.15 |
| Net Current Billing For This Matter ........................................................ | $   189,807.15 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2014 | Emails with D. Liggins and K. Clark regarding preparation of fee statements and budget and staffing report (0.1) | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B161 |
| 10/01/2014 | Emails and call with J. Berglund regarding discovery requests and litigation hold (0.3) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B110 |
| 10/01/2014 | Conferences regarding B. Alexander's resignation and potential impact on ruling request (0.4); emails regarding tax brief filed with court (0.30) | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B240 |
| 10/01/2014 | Continue tax research regarding RSUs (.7); prepare response to M. Horn regarding RSUs (.9); telephone call with J. Morrison regarding same (.1) | | | | |
| | S FOUNTAIN | 1.70 hrs. | 745.00/hr | 1,266.50 | B240 |
| 10/01/2014 | Correspond with S. Fountain regarding valuation of restricted stock unit awards | | | | |
| | J MORRISON | 0.20 hrs. | 460.00/hr | 92.00 | B240 |
| 10/01/2014 | Review revised Tax Brief and email C. Howard regarding above; (0.3); telephone conference and emails regarding with impact of change in IRS personnel on private letter ruling request (0.3) | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 10/01/2014 | Review Tax memo (0.4) and transmit to and correspond with B. Franklin (IRS) (0.4) | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 10/01/2014 | Review conflicts reports (0.60); update related summary spreadsheet for purposes of disclosure (0.60) | | | | |
| | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 10/02/2014 | E-mail correspondence with D. Wheat regarding continuity of interest issues (1.10); research relating to same (3.30) | | | | |
| | L MEYERCORD | 4.40 hrs. | 430.00/hr | 1,892.00 | B240 |
| 10/02/2014 | Review correspondence and respond re: OPR and state rules on signing officer; conference with M McNulty | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 10/02/2014 | Emails and telephone conference with IRS (Fran Kelly) regarding Private Letter Ruling Request and Omnibus Tax Memorandum (0.9); emails with client regarding above (0.2); review and analyze tax structure question from Michael Carter (1.9); emails with B. Lovelace regarding above (0.3); emails with B. Bloom and L. Meyercord regarding prior tax research regarding above (0.8); conference call with M. Carter, client and Kirkland & Ellis regarding above (0.8) | | | | |
| | D WHEAT | 4.90 hrs. | 805.00/hr | 3,944.50 | B240 |
| 10/02/2014 | Respond to question from C. Howard regarding authority of tax officer as elected or appointed official (2.3) | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B240 |
| 10/02/2014 | Follow-up on monthly fee statements and budget and staffing memorandum (0.2) | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B161 |
| 10/02/2014 | Internal emails regarding discovery requests and litigation hold (0.50) | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B110 |
| 10/02/2014 | Research and analyze continuity of interest issues in G reorganization (2.5); prepare email to D. Wheat summarizing analysis (0.8); research Texas, California, New York and Illinois tax rules regarding tax officer authority to sign returns and powers of attorney and prepare email to M. McNulty regarding same (2.5) | | | | |
| | B BLOOM | 5.80 hrs. | 515.00/hr | 2,987.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 10/03/2014 | Research Texas, California, New York and Illinois requirements regarding tax officer authority to sign tax returns and powers of attorney (3.0); review revised draft of tax matters agreement (0.5) | | | | |
| | B BLOOM | 3.50 hrs. | 515.00/hr | 1,802.50 | B240 |
| 10/03/2014 | E-mail correspondence with D. Wheat regarding tax issues in payment of intercompany claims (0.80); research and prepare analysis of impact of subsequent merger on continuity of interest in spin (7.80) | | | | |
| | L MEYERCORD | 8.60 hrs. | 430.00/hr | 3,698.00 | B240 |
| 10/03/2014 | Review and analysis of memo from Fee Committee (.40); Participate in Update Call on Professional Fee Review Process (.50) | | | | |
| | D LIGGINS | 0.90 hrs. | 560.00/hr | 504.00 | B160 |
| 10/03/2014 | Emails with L. Meyercord and B. Bloom regarding COI research and analysis regarding acquisition of EFH(0.5); review revised Tax Matters Agreement(0.2) | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 10/03/2014 | Attend conference call with respect to finalized initial monthly fee statement procedures | | | | |
| | K CLARK | 0.60 hrs. | 515.00/hr | 309.00 | B160 |
| 10/04/2014 | Research and respond to M. McNulty question regarding election of officers of TX corporation for tax signing officer question | | | | |
| | A COWDREY | 0.90 hrs. | 700.00/hr | 630.00 | B240 |
| 10/06/2014 | Review conflict results and update related summary spreadsheet | | | | |
| | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B160 |
| 10/06/2014 | Conference with B. Bloom regarding continuity of interest issues on merger | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 10/06/2014 | Review and revise Tax Matters Agreement and conference with B. Bloom regarding above (1.2); review press reports regarding Omnibus Tax Brief (0.2) | | | | |
| | D WHEAT | 1.40 hrs. | 805.00/hr | 1,127.00 | B240 |
| 10/06/2014 | Finalize review of post-petition entity list for potential conflicts | | | | |
| | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B160 |
| 10/06/2014 | Review and prepare tax comments to revised draft of tax matters agreement (2.5); analyze continuity of interest issues (1.0) | | | | |
| | B BLOOM | 3.50 hrs. | 515.00/hr | 1,802.50 | B240 |
| 10/06/2014 | Respond to question from C. Howard regarding authority of tax officer as elected or appointed official | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 10/07/2014 | Review Memos from Fee Committee Counsel relating to monthly and interim fee applications (0.40); review and comment on emails relating to monthly fee applications and time entries (1.30); direct preparation of budget and staffing report (0.2) | | | | |
| | M MCNULTY | 1.90 hrs. | 725.00/hr | 1,377.50 | B161 |
| 10/07/2014 | Conference with J. Berglund regarding discovery requests and litigation hold (0.2) | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B110 |
| 10/07/2014 | Conference with E. Parker regarding omnibus tax brief and communications with B. Franklin and C. Howard regarding same (0.30) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 10/07/2014 | Research and analyze tax issues in Morris Trust transaction | | | | |
| | L MEYERCORD | 8.10 hrs. | 430.00/hr | 3,483.00 | B240 |
| 10/07/2014 | Prepare Second Supplemental Declaration (2.0); review conflicts report and prepare Schedules A and B for Second Supplemental Declaration (0.80) | | | | |
| | C LEMIRE | 2.80 hrs. | 240.00/hr | 672.00 | B160 |
| 10/07/2014 | Attention to time entries for fee statements (1.2); attention to potential conflicts (.60) | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D LIGGINS | 1.80 hrs. | 560.00/hr | 1,008.00 | B160 |
| 10/08/2014 | Review bankruptcy motion to approve signing of 2007 RAR (0.60); e-mail correspondence with M. McNulty regarding Joint Committee procedures for 2007 and bankruptcy court review (1.40) | | | | |
|  | L MEYERCORD | 1.40 hrs. | 430.00/hr | 602.00 | B240 |
| 10/08/2014 | Review tax research from L. Meyercord regarding tax structure issues regarding acquisition of EFH | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 10/08/2014 | Prepare monthly and interim fee applications | | | | |
|  | M MCNULTY | 3.40 hrs. | 725.00/hr | 2,465.00 | B160 |
| 10/09/2014 | Review and revise Plan of Reorganization; conference with B. Bloom and L. Meyercord regarding above | | | | |
|  | D WHEAT | 1.80 hrs. | 805.00/hr | 1,449.00 | B240 |
| 10/09/2014 | Review and prepare comments to draft bankruptcy plan (4.5); conference with D. Wheat and L. Meyercord regarding same (0.8) | | | | |
|  | B BLOOM | 5.30 hrs. | 515.00/hr | 2,729.50 | B240 |
| 10/09/2014 | Review and comment on draft Plan of Reorganization (4.70); conference with B. Bloom and R. Wheat regarding same (0.50) | | | | |
|  | L MEYERCORD | 5.20 hrs. | 430.00/hr | 2,236.00 | B240 |
| 10/09/2014 | Review Eagle Materials case regarding basis step-up issue | | | | |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 10/10/2014 | Conference and emails with M. Horn, B. Bloom, and D. Wheat regarding Oncor Management tax reporting question | | | | |
|  | M MCNULTY | 0.80 hrs. | 725.00/hr | 580.00 | B240 |
| 10/10/2014 | Follow up on litigation hold for pending discovery requests | | | | |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B110 |
| 10/10/2014 | Conference with R. Wheat and B. Bloom regarding Texas margin tax issues in spin (0.50); research relating to same (1.60) | | | | |
|  | L MEYERCORD | 2.10 hrs. | 430.00/hr | 903.00 | B240 |
| 10/10/2014 | Draft summary and analysis of Texas margin tax structure for contribution to Reorganized TCEH (1.2); research Texas margin tax issues regarding same (1.8); conference with M. McNulty regarding partnership issues related to Oncor Management LLC (0.4) | | | | |
|  | B BLOOM | 3.40 hrs. | 515.00/hr | 1,751.00 | B240 |
| 10/10/2014 | Analyze Texas Margin Tax issues regarding structure and conference with B. Bloom and L. Meyercord regarding above; prepare email to client regarding above | | | | |
|  | D WHEAT | 1.60 hrs. | 805.00/hr | 1,288.00 | B240 |
| 10/12/2014 | Review and analyze Oncor Management LLC agreement in connection with tax issues related to correcting allocation of income and loss in 2014 (1.0); prepare summary of analysis regarding same (0.4) | | | | |
|  | B BLOOM | 1.40 hrs. | 515.00/hr | 721.00 | B240 |
| 10/13/2014 | Prepare November budget and staffing memo | | | | |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B161 |
| 10/13/2014 | Analyze Oncor Management tax reporting question and prepare email to M. Horn regarding same | | | | |
|  | M MCNULTY | 0.80 hrs. | 725.00/hr | 580.00 | B240 |
| 10/13/2014 | Prepare fee application | | | | |
|  | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 10/13/2014 | Review and comment on tax provisions of Joint Plan of Reorganization | | | | |
|  | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B240 |

**Thompson & Knight**
LLP

Page 5
November 13, 2014
Invoice 41499411

| 10/13/2014 | Research Texas franchise tax issues regarding structure for spin-off in bankruptcy restructuring (1.3) | | | | |
|---|---|---|---|---|---|
| | B BLOOM | 1.30 hrs. | 515.00/hr | 669.50 | B240 |
| 10/13/2014 | Begin drafting the November budget and staffing plan | | | | |
| | D LIGGINS | 1.60 hrs. | 560.00/hr | 896.00 | B161 |
| 10/13/2014 | Emails and telephone conference with B. Lovelace regarding TMT planning regarding spin-off; review and revise Plan regarding above; review background materials for Tax Brief | | | | |
| | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 10/14/2014 | Review IRS questions regarding PLR request | | | | |
| | L MEYERCORD | 1.10 hrs. | 430.00/hr | 473.00 | B240 |
| 10/14/2014 | Continue drafting the November budget and staffing plan (2.4) | | | | |
| | D LIGGINS | 0.10 hrs. | 560.00/hr | 56.00 | B161 |
| 10/14/2014 | Review and analyze time entries for purposes of fee application | | | | |
| | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 10/14/2014 | Review and analyze IRS questions regarding PLR | | | | |
| | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |
| 10/14/2014 | Review November budget memo and communicate with D. Liggins regarding same | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B161 |
| 10/14/2014 | Prepare draft memorandum summarizing Texas franchise tax treatment of spin-off | | | | |
| | B BLOOM | 2.50 hrs. | 515.00/hr | 1,287.50 | B240 |
| 10/14/2014 | Prepare monthly budget and staffing report for November | | | | |
| | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B161 |
| 10/14/2014 | Review tax-related objections to bidding procedures | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B240 |
| 10/15/2014 | Review and analyze list of IRS questions in response to PLR request (2.0); conference with D. Wheat and L. Meyercord regarding same (1.5); research and prepare responses to same (4.7) | | | | |
| | B BLOOM | 8.20 hrs. | 515.00/hr | 4,223.00 | B240 |
| 10/15/2014 | Review email and attachment from C. Howard regarding employee benefit plan restructuring | | | | |
| | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 10/15/2014 | Revise and finalize November budget and staffing plan in light of M. McNulty's changes (1.5) | | | | |
| | D LIGGINS | 1.50 hrs. | 560.00/hr | 840.00 | B161 |
| 10/15/2014 | Review IRS supplemental questions (3.0); conference with R. Wheat and B. Bloom regarding same (0.6) | | | | |
| | L MEYERCORD | 3.60 hrs. | 430.00/hr | 1,548.00 | B240 |
| 10/15/2014 | Prepare monthly budget and staffing report for November and fee application for 4/29/14-8/31/14 | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B161 |
| 10/15/2014 | Review Objections to bidding procedures filed by creditors and evaluate references to Tax Memorandum, ruling request, and stranded tax issue | | | | |
| | M MCNULTY | 5.50 hrs. | 725.00/hr | 3,987.50 | B240 |
| 10/15/2014 | Conference with B. Bloom regarding Texas franchise tax issues relating to Reorganized TCEH and research | | | | |
| | A WOOTTON | 0.70 hrs. | 430.00/hr | 301.00 | B240 |
| 10/15/2014 | Telephone conference with Kirkland & Ellis lawyers regarding tax issues regarding possible bid by Spanish company (0.2); conference with B. Bloom and L. Meyercord regarding IRS questions regarding PLR (0.8); review and analyze IRS questions regarding PLR (3.5); review bidding procedures and creditor s objections (1.5); travel to Delaware for hearing (1.8) | | | | |
| | D WHEAT | 7.80 hrs. | 805.00/hr | 6,279.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 10/15/2014 | Conference with B. Bloom regarding IRS questions on ruling request and research to respond | | | | |
|---|---|---|---|---|---|
| | M JAMES | 0.20 hrs. | 280.00/hr | 56.00 | B240 |
| 10/16/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | M JAMES | 6.10 hrs. | 280.00/hr | 1,708.00 | B240 |
| 10/16/2014 | Conference call with client and Kirkland & Ellis regarding IRS questions regarding PLR (0.9); prepare responses to IRS questions (2.0); meeting with clients at RLF offices in Delaware (5.5) | | | | |
| | D WHEAT | 8.40 hrs. | 805.00/hr | 6,762.00 | B240 |
| 10/16/2014 | Research regarding Texas franchise tax issues relating to Reorganized TCEH | | | | |
| | A WOOTTON | 1.90 hrs. | 430.00/hr | 817.00 | B240 |
| 10/16/2014 | Conference with KE and EFH regarding IRS questions regarding ruling request (0.90); conference with B. Bloom regarding same (0.30) | | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | 516.00 | B240 |
| 10/16/2014 | Review and analyze conflicts reports and related emails from attorneys (0.20); review and revise supplemental disclosure(0.80) | | | | |
| | C LEMIRE | 1.00 hrs. | 240.00/hr | 240.00 | B160 |
| 10/16/2014 | Phone conference with KE and EFH regarding responses to IRS information request regarding PLR (0.8); prepare responses regarding same and research issues regarding same (4.7) | | | | |
| | B BLOOM | 5.50 hrs. | 515.00/hr | 2,832.50 | B240 |
| 10/17/2014 | Prepare responses to IRS questions | | | | |
| | L MEYERCORD | 2.70 hrs. | 430.00/hr | 1,161.00 | B240 |
| 10/17/2014 | Attend hearing in Delaware bankruptcy court (6.0); review notes and analyze tax issue raised in hearing and email clients and Kirkland & Ellis regarding above (1.0); analyze tax issues regarding IRS questions and email B. Bloom and L. Meyercord regarding above (1.0) | | | | |
| | D WHEAT | 8.00 hrs. | 805.00/hr | 6,440.00 | B240 |
| 10/17/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | M JAMES | 7.40 hrs. | 280.00/hr | 2,072.00 | B240 |
| 10/17/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | B BLOOM | 6.30 hrs. | 515.00/hr | 3,244.50 | B240 |
| 10/17/2014 | Return to Dallas (4.0)  (1/2 rate) | | | | |
| | D WHEAT | 4.00 hrs. | 402.50/hr | 1,610.00 | B195 |
| 10/18/2014 | Review and revise summary of transaction steps from Kirkland & Ellis | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 10/18/2014 | Prepare responses to IRS questions regarding ruling request | | | | |
| | L MEYERCORD | 4.60 hrs. | 430.00/hr | 1,978.00 | B240 |
| 10/19/2014 | Prepare responses to IRS questions regarding ruling request | | | | |
| | L MEYERCORD | 2.70 hrs. | 430.00/hr | 1,161.00 | B240 |
| 10/19/2014 | Review research from L. Meyercord regarding IRS questions | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 10/20/2014 | Review tax research from L. Meyercord regarding IRS questions | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 10/20/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | M JAMES | 10.70 hrs. | 280.00/hr | 2,996.00 | B240 |
| 10/20/2014 | Prepare responses to IRS Information Request No. 1 | | | | |
| | L MEYERCORD | 8.10 hrs. | 430.00/hr | 3,483.00 | B240 |
| 10/20/2014 | Research and prepare memorandum regarding Texas franchise tax issues relating to Reorganized TCEH | | | | |
| | A WOOTTON | 3.20 hrs. | 430.00/hr | 1,376.00 | B240 |

**Thompson & Knight**
LLP

| 10/20/2014 | Review and analyze interim fee procedures | | | | |
|---|---|---|---|---|---|
| | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B160 |
| 10/20/2014 | Prepare responses to IRS information requests in response to private letter ruling request (5.0); research tax issues regarding same (3.5) | | | | |
| | B BLOOM | 8.50 hrs. | 515.00/hr | 4,377.50 | B240 |
| 10/20/2014 | Review State Street case regarding equitable remedy to avoid stranded tax, evaluate potential impact on EFH case, and advise working group | | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | 797.50 | B240 |
| 10/20/2014 | Review and analyze emails regarding invoices for EFH pre-petition fees and applying funds on hand | | | | |
| | M MCNULTY | 2.60 hrs. | 725.00/hr | 1,885.00 | B160 |
| 10/21/2014 | Analyze and reconcile prepetition fees and funds on hand to apply to same; call with D. Bennett and D. Liggins regarding same; prepare file memorandum regarding disparities with Supplemental Declaration; conference with D. Bennett regarding same | | | | |
| | M MCNULTY | 4.50 hrs. | 725.00/hr | 3,262.50 | B160 |
| 10/21/2014 | Emails regarding interim fee application (0.20); call with E. O'Brien regarding monthly budget and staffing memorandum (0.20) | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B161 |
| 10/21/2014 | Prepare responses to IRS information requests regarding private letter ruling request (3.5); research tax issues regarding same (3.5) | | | | |
| | B BLOOM | 7.00 hrs. | 515.00/hr | 3,605.00 | B240 |
| 10/21/2014 | Attention to outstanding fees and expenses (.50); Begin drafting first consolidated monthly fee statement (1.1); Begin drafting first interim fee application (2.3) | | | | |
| | D LIGGINS | 3.90 hrs. | 560.00/hr | 2,184.00 | B160 |
| 10/21/2014 | Prepare memorandum regarding franchise tax issues relating to Reorganized TCEH | | | | |
| | A WOOTTON | 1.50 hrs. | 430.00/hr | 645.00 | B240 |
| 10/21/2014 | Prepare response to IRS questions regarding ruling request (4.10); conference with B. Bloom regarding same (0.30) | | | | |
| | L MEYERCORD | 4.40 hrs. | 430.00/hr | 1,892.00 | B240 |
| 10/21/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | M JAMES | 3.20 hrs. | 280.00/hr | 896.00 | B240 |
| 10/22/2014 | Prepare responses to IRS information request and research tax issues regarding same | | | | |
| | M JAMES | 2.70 hrs. | 280.00/hr | 756.00 | B240 |
| 10/22/2014 | Prepare responses to IRS information requests on ruling (3.80); conference with B. Bloom and R. Wheat regarding same (1.00); review KE responses to IRS information requests on ruling (1.10) | | | | |
| | L MEYERCORD | 5.90 hrs. | 430.00/hr | 2,537.00 | B240 |
| 10/22/2014 | Review and revise responses to IRS questions regarding PLR | | | | |
| | D WHEAT | 2.60 hrs. | 805.00/hr | 2,093.00 | B240 |
| 10/22/2014 | Attend call mediated by Fee Committee with respect to fee application procedures (.4); attention to procedure memorandums discussed during same (.2) | | | | |
| | K CLARK | 0.60 hrs. | 515.00/hr | 309.00 | B160 |
| 10/22/2014 | Informational conference call for the Debtors' professionals | | | | |
| | D LIGGINS | 1.00 hrs. | 560.00/hr | 560.00 | B160 |
| 10/22/2014 | Research tax issue regarding potential debt exchange under Section 1001 (2.5); prepare revised draft of responses to IRS questions related to private letter ruling request (4.6) | | | | |
| | B BLOOM | 7.10 hrs. | 515.00/hr | 3,656.50 | B240 |
| 10/22/2014 | Fee Committee call and follow-up with D. Liggins regarding extension of time for October 31 fee application | | | | |

**THOMPSON & KNIGHT**
LLP

Page 8
November 13, 2014
Invoice 41499411

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 10/22/2014 | Identify email folders for litigation hold for discovery requests | | | | |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B110 |
| 10/23/2014 | Prepare responses to IRS questions regarding private letter ruling request (3.7); research tax issues regarding same (3.6) | | | | |
|  | B BLOOM | 7.30 hrs. | 515.00/hr | 3,759.50 | B240 |
| 10/23/2014 | Attention to potential new conflict/disclosure issue for potential new firm matter | | | | |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 10/23/2014 | Review and revise response to IRS questions regarding PLR request | | | | |
|  | D WHEAT | 6.30 hrs. | 805.00/hr | 5,071.50 | B240 |
| 10/23/2014 | Prepare memorandum regarding sourcing rules relating to Reorganized TCEH | | | | |
|  | A WOOTTON | 3.00 hrs. | 430.00/hr | 1,290.00 | B240 |
| 10/23/2014 | Prepare responses to IRS ruling information requests (7.80) | | | | |
|  | L MEYERCORD | 7.80 hrs. | 430.00/hr | 3,354.00 | B240 |
| 10/23/2014 | Review proofs of claim filed by IRS (0.3); respond to question regarding discovery response to request for 1997-2002 closing agreement (0.50) | | | | |
|  | M MCNULTY | 0.80 hrs. | 725.00/hr | 580.00 | B240 |
| 10/24/2014 | Review and comment on IRS questions on ruling request (5.80); conference with R. Wheat and B. Bloom regarding same (0.50) | | | | |
|  | L MEYERCORD | 6.30 hrs. | 430.00/hr | 2,709.00 | B240 |
| 10/24/2014 | Prepare responses to IRS questions regarding PLR (3.1); conference with B. Bloom and L. Meyercord regarding above (.7); review tax research from L. Meyercord regarding above (.5); prepare response to K. Ashby email regarding structuring dissolution of Vermont captive (.3) | | | | |
|  | D WHEAT | 4.60 hrs. | 805.00/hr | 3,703.00 | B240 |
| 10/24/2014 | Prepare status update on bankruptcy cases, including as to various employment applications and contested matters | | | | |
|  | K CLARK | 1.70 hrs. | 515.00/hr | 875.50 | B110 |
| 10/24/2014 | Review chart of EFH Benefit Programs and proposed actions and prepare comments regarding same | | | | |
|  | S FOUNTAIN | 1.10 hrs. | 745.00/hr | 819.50 | B240 |
| 10/24/2014 | Review and prepare revised draft of responses to IRS questions regarding private letter ruling request | | | | |
|  | B BLOOM | 4.40 hrs. | 515.00/hr | 2,266.00 | B240 |
| 10/26/2014 | Conference call with Kirkland & Ellis regarding response to IRS questions regarding PLR request (0.5); review and revise PLR request (1.0 ) | | | | |
|  | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 10/26/2014 | Prepare memorandum regarding Texas franchise tax issues relating to Reorganized TCEH | | | | |
|  | A WOOTTON | 3.10 hrs. | 430.00/hr | 1,333.00 | B240 |
| 10/26/2014 | Call with KE regarding responses to IRS questions (0.50); review same (1.20) | | | | |
|  | L MEYERCORD | 1.70 hrs. | 430.00/hr | 731.00 | B240 |
| 10/26/2014 | Review revised draft of responses to IRS questions regarding private letter ruling request (1.7); conference call regarding same (0.8) | | | | |
|  | B BLOOM | 2.50 hrs. | 515.00/hr | 1,287.50 | B240 |
| 10/26/2014 | Review EFH docket in preparation for further supplement to case status update | | | | |
|  | K CLARK | 2.40 hrs. | 515.00/hr | 1,236.00 | B160 |
| 10/27/2014 | Supplement case status update and send to M. McNulty for review | | | | |
|  | K CLARK | 2.70 hrs. | 515.00/hr | 1,390.50 | B110 |

**THOMPSON & KNIGHT**
LLP

| 10/27/2014 | Attend conference call hosted by M. Goolsby regarding finalized professional fee application process and review related documents discussed during same (.7) | | | | |
|---|---|---|---|---|---|
| | K CLARK | 0.70 hrs. | 515.00/hr | 360.50 | B160 |
| 10/27/2014 | Attend to docket review and analysis and related calendaring | | | | |
| | C LEMIRE | 1.80 hrs. | 240.00/hr | 432.00 | B110 |
| 10/27/2014 | Review revised response to IRS questions regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 10/27/2014 | Respond to question regarding fee application for 4/29-8/31 (0.2); call with A. Gooch regarding fee applications and budgets (0.40) | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B161 |
| 10/27/2014 | Participate in call with the company for its Retained Professional Fee Review and Approval Process | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 10/28/2014 | Prepare revised draft of response to IRS questions regarding private letter ruling request incorporating comments received from EFH and KE (1.9); conference call with EFH and KE regarding same (0.4); research tax issues regarding same (1.3) | | | | |
| | B BLOOM | 3.50 hrs. | 515.00/hr | 1,802.50 | B240 |
| 10/28/2014 | Review Coppercom Delaware Bankruptcy Court opinion by Judge Sontchi involving NOL, disregarded entities, and tax sharing agreement and evaluate impact on EFH | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | 580.00 | B240 |
| 10/28/2014 | Direct revisions to November budget per E. O'Brien's instructions | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B161 |
| 10/28/2014 | Conference with EFH and KE regarding responses to IRS information request | | | | |
| | L MEYERCORD | 0.50 hrs. | 430.00/hr | 215.00 | B240 |
| 10/28/2014 | Review and revise fee application | | | | |
| | C LEMIRE | 1.30 hrs. | 240.00/hr | 312.00 | B160 |
| 10/28/2014 | Conference call with client and Kirkland & Ellis regarding response to IRS questions regarding PLR request (0.6); review new bankruptcy tax case from EFH s judge and prepare email to client regarding above (0.3); review and revise response per client comments (0.5) | | | | |
| | D WHEAT | 1.40 hrs. | 805.00/hr | 1,127.00 | B240 |
| 10/28/2014 | Attend to on-going conflicts review | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 10/29/2014 | Review and analyze fee application protocols provided by Debtor's counsel | | | | |
| | C LEMIRE | 1.50 hrs. | 240.00/hr | 360.00 | B160 |
| 10/29/2014 | Attention to potential conflicts and/or disclosure requirements with respect to new matters | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 10/29/2014 | Attention to changes to pro-formas to prepare monthly fee statements and fee application | | | | |
| | D LIGGINS | 0.70 hrs. | 560.00/hr | 392.00 | B160 |
| 10/29/2014 | Attention to changes needed to the November budget to reflect task codes | | | | |
| | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B161 |
| 10/29/2014 | Prepare fee application for April 29, 2014-August 31, 2014 | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | 580.00 | B161 |
| 10/30/2014 | Prepare fee application for April 29, 2014-August 31, 2014 | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B160 |
| 10/30/2014 | Research allocation of earnings and profits after spin-off | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2014 | Review docket to determine outcome of remaining professional retention motions, including review notices of withdrawal with respect to PWC and EY and communicate with M. McNulty regarding same | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B110 |
| 10/30/2014 | Attend to ongoing conflicts review | | | | |
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |
| 10/31/2014 | Prepare summary of fee application requirements per instructions provided by counsel | | | | |
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |
| 10/31/2014 | Review revised draft of responses to IRS questions regarding private letter ruling request (0.5) | | | | |
| | B BLOOM | 0.50 hrs. | 515.00/hr | 257.50 | B240 |
| 10/31/2014 | Emails with client and Kirkland & Ellis regarding response to IRS PLR requests (0.6); review and reply to email from client regarding possible change to spin-off structure (0.4); revise response to IRS regarding above (0.2) | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 10/31/2014 | Conference with R. Wheat regarding debt exchange in spin (0.30); review responses to IRS questions (0.50) | | | | |
| | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |
| 10/31/2014 | Prepare fee application for April 29, 2014 - August 31, 2014 | | | | |
| | M MCNULTY | 2.70 hrs. | 725.00/hr | 1,957.50 | B160 |

Fees for Professional Services  ................................................................................  $   188,917.50

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| PARKER, E | PARTNER | 1.30 | $   930.00 | $   1,209.00 |
| WHEAT, D | PARTNER | 56.40 | 805.00 | 45,402.00 |
| FOUNTAIN, S | PARTNER | 3.10 | 745.00 | 2,309.50 |
| MCNULTY, M | PARTNER | 38.70 | 725.00 | 28,057.50 |
| COWDREY, A | PARTNER | 0.90 | 700.00 | 630.00 |
| WHEAT, D | PARTNER | 4.00 | 402.50 | 1,610.00 |
| LIGGINS, D | PARTNER | 12.40 | 560.00 | 6,944.00 |
| CLARK, K | PARTNER | 10.20 | 515.00 | 5,253.00 |
| BLOOM, B | ASSOCIATE | 87.50 | 515.00 | 45,062.50 |
| MORRISON, J | ASSOCIATE | 0.20 | 460.00 | 92.00 |
| MEYERCORD, L | ASSOCIATE | 81.80 | 430.00 | 35,174.00 |
| WOOTTON, A | ASSOCIATE | 13.40 | 430.00 | 5,762.00 |
| JAMES, M | ASSOCIATE | 30.30 | 280.00 | 8,484.00 |
| LEMIRE, C | PARALEGAL | 12.20 | 240.00 | 2,928.00 |
| Total | | 352.40 | | $   188,917.50 |

### Reimbursable Costs

| | |
|---|---|
| Electronic Research | 89.20 |
| Travel Charges | 800.45 |

**THOMPSON & KNIGHT**
**LLP**

Page 11
November 13, 2014
Invoice 41499411

Total Reimbursable Costs ............................................................................ $          889.65

CURRENT FEES AND COSTS FOR THIS MATTER .................................................. $    189,807.15

TOTAL CURRENT DUE FOR THIS MATTER ............................................................ $    189,807.15

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

December 22, 2014
Invoice 41504410

ENERGY FUTURE HOLDINGS CORP.
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

**REMITTANCE COPY**

For Services Rendered Through November 30, 2014

Our Matter #  508551.000021
2003-2006 TAX YEARS

Fees for Professional Services  ..........................................................$      1,885.00

Reimbursable Costs  ..........................................................................          0.00

Net Current Billing For This Matter  .......................................................  $      1,885.00

Please remit payment within fifteen (15) days

**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Please reference client/matter name and number, attorney name, invoice number, etc.
Thank you for informing us of the date of transaction by fax/email.

**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
December 22, 2014
Invoice 41504410

ENERGY FUTURE HOLDINGS CORP.
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through November 30, 2014

Our Matter #  508551.000021
2003-2006 TAX YEARS

Fees for Professional Services  ...........................................................$    1,885.00

Reimbursable Costs  .......................................................................         0.00

Net Current Billing For This Matter  ......................................................  $    1,885.00

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
December 22, 2014
Invoice 41504410

Our Matter #  508551.000021
2003-2006 TAX YEARS

| Date | Description | | Hours | Rate | | Amount | Code |
|------|-------------|--|-------|------|--|--------|------|
| 11/05/2014 | Review case updates to advise M. Todd | | | | | | |
| | M MCNULTY | 0.40 hrs. | | 725.00/hr | $ | 290.00 | B240 |
| 11/10/2014 | Prepare for call with M. Todd (0.40); call with M. Todd (0.60); call with M. Horn regarding same (0.10) | | | | | | |
| | M MCNULTY | 1.10 hrs. | | 725.00/hr | $ | 797.50 | B240 |
| 11/14/2014 | Emails with M. Todd regarding status | | | | | | |
| | M MCNULTY | 0.20 hrs. | | 725.00/hr | $ | 145.00 | B240 |
| 11/17/2014 | Emails with M. Todd regarding status | | | | | | |
| | M MCNULTY | 0.30 hrs. | | 725.00/hr | $ | 217.50 | B240 |
| 11/19/2014 | Call with M. Todd regarding status | | | | | | |
| | M MCNULTY | 0.50 hrs. | | 725.00/hr | $ | 362.50 | B240 |
| 11/24/2014 | Email M. Todd regarding status | | | | | | |
| | M MCNULTY | 0.10 hrs. | | 725.00/hr | $ | 72.50 | B240 |

Fees for Professional Services ................................................................. $    1,885.00

**Summary of Fees**

| Name | Title | Hours | | Rate/Hr. | | Amount |
|------|-------|-------|--|----------|--|--------|
| MCNULTY, M. | PARTNER | 2.60 | $ | 725.00 | $ | 1,885.00 |
| Totals: | | 2.60 | | | $ | 1,885.00 |

TOTAL FEES AND COSTS DUE FOR THIS MATTER.................................................. $    1,885.00

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

December 22, 2014
Invoice 41504411

ENERGY FUTURE HOLDINGS CORP.
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through November 30, 2014

Our Matter #  508551.000027
DEBT RESTRUCTURING

Fees for Professional Services  ...........................................................$      116,162.50

Reimbursable Costs  ............................................................................      736.49

Net Current Billing For This Matter  ......................................................................  $   116,898.99

Please remit payment within fifteen (15) days

### Wiring Instructions for Thompson & Knight LLP

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Please reference client/matter name and number, attorney name, invoice number, etc.
Thank you for informing us of the date of transaction by fax/email.

### Mailing Instructions for Thompson & Knight LLP

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
December 22, 2014
Invoice 41504411

ENERGY FUTURE HOLDINGS CORP.
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through November 30, 2014

Our Matter #  508551.000027
              DEBT RESTRUCTURING

Fees for Professional Services  ...........................................................$       116,162.50

Reimbursable Costs  ...............................................................................       736.49

Net Current Billing For This Matter  ........................................................................  $    116,898.99

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| 11/03/2014 | Telephone call with C. Gooch regarding fee deadlines (.30); Revise November budget (1.5); continue to draft and revise the fee application (.80) | | | | | |
| | D LIGGINS | 2.60 hrs. | 560.00/hr | $ | 1,456.00 | B160 |
| 11/03/2014 | Conference call regarding responses to IRS questions relating to private letter ruling request (0.5); review revised draft of responses to IRS (0.7); review comments received from creditors' tax counsel to responses to IRS questions (0.9) | | | | | |
| | B BLOOM | 2.10 hrs. | 515.00/hr | $ | 1,081.50 | B240 |
| 11/03/2014 | Prepare budgets | | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 | B161 |
| 11/03/2014 | Status update call with R. Wheat, B. Bloom, KE and EFH | | | | | |
| | L MEYERCORD | 0.50 hrs. | 430.00/hr | $ | 215.00 | B240 |
| 11/03/2014 | Prepare interim fee application | | | | | |
| | M MCNULTY | 0.90 hrs. | 725.00/hr | $ | 652.50 | B160 |
| 11/03/2014 | Attention to potential conflict or disclosure issue with respect to new matter | | | | | |
| | K CLARK | 0.20 hrs. | 515.00/hr | $ | 103.00 | B110 |
| 11/03/2014 | Attention to extension of time to respond to IRS request (0.5); conference call with client and Kirkland & Ellis regarding response to IRS questions regarding PLR (0.6); review comments to PLR response from creditors (0.2); review summary of bankruptcy hearing from client (0.2) | | | | | |
| | D WHEAT | 1.50 hrs. | 805.00/hr | $ | 1,207.50 | B240 |
| 11/03/2014 | Attend to conflicts report review | | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | $ | 48.00 | B110 |
| 11/03/2014 | Review docket and analyze filed fee applications | | | | | |
| | C LEMIRE | 1.00 hrs. | 240.00/hr | $ | 240.00 | B160 |
| 11/04/2014 | Review and analyze comments from creditors to response to IRS questions re PLR request (0.4); conference with M. McNulty and L. Meyercord regarding 108(i)issues (0.2) | | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | $ | 483.00 | B240 |
| 11/04/2014 | Call with E. O'Brien and B. Lovelace regarding 108 issue and impairment events; conference with L. Meyercord, D. Wheat, and A. Wootton regarding same | | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 | B240 |
| 11/04/2014 | Prepare exhibits and calculations for interim fee application | | | | | |
| | C LEMIRE | 4.30 hrs. | 240.00/hr | $ | 1,032.00 | B160 |
| 11/04/2014 | Review comments from creditors' counsel on IRS submission (7.10); conference with M. McNulty, R. Wheat and A. Wootton regarding 108 issues (0.30); research relating to same (0.70) | | | | | |
| | L MEYERCORD | 8.10 hrs. | 430.00/hr | $ | 3,483.00 | B240 |
| 11/05/2014 | Review creditors' comments to draft response to IRS questions and e-mail correspondence regarding same with R. Wheat (3.70); research relating to 108 issues (3.60); conference with M. McNulty regarding same (0.50) | | | | | |
| | L MEYERCORD | 7.80 hrs. | 430.00/hr | $ | 3,354.00 | B240 |
| 11/05/2014 | Prepare interim fee application and monthly fee application | | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 | B160 |
| 11/05/2014 | Update working group on Oncor bidding procedures and tax-free structure; analyze 108 issues | | | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | $ | 797.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| 11/05/2014 | Review and prepare revised draft of responses to IRS questions relating to private letter ruling request (2.7); research Section 355(d) issues regarding same (3.5); conference with D. Wheat and L. Meyercord regarding same (0.3) | | | | |
| | B BLOOM | 6.50 hrs. | 515.00/hr | $ 3,347.50 | B240 |
| 11/05/2014 | Prepare November and December budgets | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 | B161 |
| 11/05/2014 | Review creditor comments to response to IRS and revise response regarding above (1.30); emails and telephone conference with Kirkland & Ellis regarding above (1.30) | | | | |
| | D WHEAT | 2.60 hrs. | 805.00/hr | $ 2,093.00 | B240 |
| 11/05/2014 | Attend to preparation of fee application and related exhibits | | | | |
| | C LEMIRE | 4.50 hrs. | 240.00/hr | $ 1,080.00 | B160 |
| 11/06/2014 | Prepare fee application exhibits (8.2); prepare comprehensive monthly fee statement and underlying exhibits (3.6) | | | | |
| | C LEMIRE | 11.80 hrs. | 240.00/hr | $ 2,832.00 | B160 |
| 11/06/2014 | Review and revise response to IRS (0.5); conference call with client and Kirkland & Ellis regarding above (0.3) | | | | |
| | D WHEAT | 0.80 hrs. | 805.00/hr | $ 644.00 | B240 |
| 11/06/2014 | Prepare memorandum regarding franchise tax issues applicable to distribution of Reorganized TCEH | | | | |
| | A WOOTTON | 0.70 hrs. | 430.00/hr | $ 301.00 | B240 |
| 11/06/2014 | Continue to draft and revise the consolidated monthly fee statement and first interim fee application (5.3) | | | | |
| | D LIGGINS | 5.30 hrs. | 560.00/hr | $ 2,968.00 | B160 |
| 11/06/2014 | Conference with L. Meyercord and M. McNulty regarding Section 108(i) issues (0.5); research issues regarding same (3.0); conference call with M. Horn, B. Lovelace and E. O'Brien regarding same (0.7); research Section 355(d) issues regarding comments from Wachtell to responses to IRS questions (2.3) | | | | |
| | B BLOOM | 6.50 hrs. | 515.00/hr | $ 3,347.50 | B240 |
| 11/06/2014 | Analyze 108 issues and discuss with B. Lovelace, E. O'Brien, and M. Horn | | | | |
| | M MCNULTY | 3.50 hrs. | 725.00/hr | $ 2,537.50 | B240 |
| 11/06/2014 | Prepare interim fee application | | | | |
| | M MCNULTY | 1.90 hrs. | 725.00/hr | $ 1,377.50 | B160 |
| 11/06/2014 | Research 108 issues (4.6); conference with M. McNulty and B. Bloom regarding same (1.0); conference with EFH regarding same (0.70); review revised IRS response and 355(d) discussion (1.80); review revised responses and call regarding same (0.20) | | | | |
| | L MEYERCORD | 8.30 hrs. | 430.00/hr | $ 3,569.00 | B240 |
| 11/07/2014 | Prepare interim fee application and monthly fee application | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 | B160 |
| 11/07/2014 | Prepare December budgets | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 | B161 |
| 11/07/2014 | Continue to draft and revise consolidated monthly fee statement and interim application (2.3); calls and emails with Debtors' counsel with respect to same (.20) | | | | |
| | D LIGGINS | 2.50 hrs. | 560.00/hr | $ 1,400.00 | B160 |
| 11/07/2014 | Prepare memorandum regarding Texas franchise tax consequences arising from formation and distribution of Reorganized TCEH | | | | |
| | A WOOTTON | 2.40 hrs. | 430.00/hr | $ 1,032.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 11/07/2014 | Finalize fee application and underlying exhibits (4.3); finalize comprehensive monthly fee statement and underlying exhibits (2.2) | | | | | |
| | | C LEMIRE | 6.50 hrs. | 240.00/hr | $ 1,560.00 | B160 |
| 11/08/2014 | Review and reply to emails regarding questions from creditors regarding IRS submission | | | | | |
| | | D WHEAT | 0.60 hrs. | 805.00/hr | $ 483.00 | B240 |
| 11/10/2014 | Follow-up on December budget and monthly fee statements (0.30); prepare monthly fee statements for September and October (0.90) | | | | | |
| | | M MCNULTY | 1.20 hrs. | 725.00/hr | $ 870.00 | B160 |
| 11/10/2014 | Review revised drafts of responses to IRS questions (3.0); conferences with L. Meyercord, D. Wheat and G. Gallagher regarding same (0.80) | | | | | |
| | | B BLOOM | 3.80 hrs. | 515.00/hr | $ 1,957.00 | B240 |
| 11/10/2014 | Prepare memorandum regarding Texas franchise tax treatment of Section 357(c) gain resulting from election by Reorganized TCEH to be taxable as a corporation (1.10); prepare email to B. Bloom regarding same (0.5) | | | | | |
| | | A WOOTTON | 1.60 hrs. | 430.00/hr | $ 688.00 | B240 |
| 11/10/2014 | Prepare transmittal letter for IRS responses (0.40); review revised draft of response to IRS information request (2.40); conference with R. Wheat and B. Bloom regarding same (0.30); conference with G. Gallagher regarding same (0.30) | | | | | |
| | | L MEYERCORD | 3.40 hrs. | 430.00/hr | $ 1,462.00 | B240 |
| 11/10/2014 | Review and revise response to IRS questions per creditor comments (1.1); telephone conference with Kirkland & Ellis regarding above (0.3); finalize responses and send to IRS (0.4) | | | | | |
| | | D WHEAT | 1.80 hrs. | 805.00/hr | $ 1,449.00 | B240 |
| 11/10/2014 | Attend to conflicts review | | | | | |
| | | C LEMIRE | 0.20 hrs. | 240.00/hr | $ 48.00 | B160 |
| 11/10/2014 | Prepare December Budget | | | | | |
| | | D LIGGINS | 1.30 hrs. | 560.00/hr | $ 728.00 | B161 |
| 11/11/2014 | Review and analysis of September and October invoices | | | | | |
| | | D LIGGINS | 0.60 hrs. | 560.00/hr | $ 336.00 | B160 |
| 11/11/2014 | Investigate tax law regarding issues raised by creditor's counsel and emails with K&E regarding above | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | $ 322.00 | B240 |
| 11/11/2014 | Review revenue ruling to determine impact on IRS submission (0.40) | | | | | |
| | | L MEYERCORD | 0.40 hrs. | 430.00/hr | $ 172.00 | B240 |
| 11/11/2014 | Research revenue rulings regarding issues in tax-free reorganization | | | | | |
| | | B BLOOM | 0.50 hrs. | 515.00/hr | $ 257.50 | B240 |
| 11/11/2014 | Review and comment on draft of December budget | | | | | |
| | | M MCNULTY | 0.50 hrs. | 725.00/hr | $ 362.50 | B160 |
| 11/11/2014 | Prepare monthly fee statements for September and October | | | | | |
| | | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 | B160 |
| 11/12/2014 | Follow up on fee application for April 29-August 31 (0.90); prepare fee applications for September and October (0.20) | | | | | |
| | | M MCNULTY | 1.10 hrs. | 725.00/hr | $ 797.50 | B160 |
| 11/12/2014 | Review recent bankruptcy case regarding tax sharing agreements and net operating losses (2.2) | | | | | |
| | | B BLOOM | 2.20 hrs. | 515.00/hr | $ 1,133.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 11/12/2014 | Telephone call with M. Horn regarding amount of administrative expense as they relate to total amount of the bill (.30); follow-up on same (.20) | | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | $ | 280.00 | B160 |
| 11/13/2014 | Prepare analysis of recent bankruptcy court case involving tax sharing | | | | | |
| | B BLOOM | 1.90 hrs. | 515.00/hr | $ | 978.50 | B240 |
| 11/13/2014 | Review and revise first interim fee application to incorporate voluntary fee reduction (1.50); review rules and guidelines concerning need for order (0.30) | | | | | |
| | C LEMIRE | 1.80 hrs. | 240.00/hr | $ | 432.00 | B160 |
| 11/13/2014 | Respond to question from E. O'Brien regarding statues of limitations on assessment and collection | | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 | B240 |
| 11/14/2014 | Prepare monthly fee statements and underlying exhibits for May, June, July and August (6); review and revise interim fee application (0.70); review and redact bills for inclusion in interim fee application (1.80) | | | | | |
| | C LEMIRE | 8.50 hrs. | 240.00/hr | $ | 2,040.00 | B160 |
| 11/14/2014 | Prepare summary of analysis of recent bankruptcy court decision regarding tax sharing payments (0.6) | | | | | |
| | B BLOOM | 0.60 hrs. | 515.00/hr | $ | 309.00 | B240 |
| 11/14/2014 | Review and comment on revised draft of Interim Fee Application for April 29, 2014, through August 31, 2014 | | | | | |
| | M MCNULTY | 1.00 hrs. | 725.00/hr | $ | 725.00 | B170 |
| 11/14/2014 | Revise December budget | | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | $ | 362.50 | B161 |
| 11/14/2014 | Attention to changes to monthly fee statements and interim fee application (.40) | | | | | |
| | D LIGGINS | 0.40 hrs. | 560.00/hr | $ | 224.00 | B160 |
| 11/15/2014 | Review and revise monthly fee statements and supporting exhibits for May-August | | | | | |
| | C LEMIRE | 1.80 hrs. | 240.00/hr | $ | 432.00 | B160 |
| 11/16/2014 | Complete preparation of monthly fee statements for May-August | | | | | |
| | C LEMIRE | 0.80 hrs. | 240.00/hr | $ | 192.00 | B160 |
| 11/17/2014 | Review and revise fee application and monthly fee statements and file same with fee committee | | | | | |
| | C LEMIRE | 2.10 hrs. | 240.00/hr | $ | 504.00 | B160 |
| 11/17/2014 | Review background issues regarding section 544 questions and related matters (0.6); review documents and issues regarding same (1.2) | | | | | |
| | D BENNETT | 1.80 hrs. | 805.00/hr | $ | 1,449.00 | B240 |
| 11/17/2014 | Review and comment on proposed final drafts of Interim Fee Application for April 29, 2014, through August 31, 2014, and monthly fee statements | | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 | B160 |
| 11/17/2014 | Analyze Coppercom case regarding use of NOLs of disregarded entities in bankruptcy and evaluate impact on EFH (4.0); advise regarding collection statute in Texas and interpretation of Bankruptcy Code 544(b) to federal and state periods of limitation for collections(1.6) | | | | | |
| | M MCNULTY | 5.60 hrs. | 725.00/hr | $ | 4,060.00 | B240 |
| 11/17/2014 | Review and comment on revised draft of December budget | | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 | B161 |

**THOMPSON & KNIGHT**
LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2014 | Research Texas rules regarding statute of limitation for the collection of tax; prepare email to M. McNulty regarding same | | | | | |
| | A WOOTTON | 2.60 hrs. | 430.00/hr | $ | 1,118.00 | B240 |
| 11/17/2014 | Assist in preparation of fee application and prepare chart of amount of time spent by special counsel on various activities | | | | | |
| | S LEVITT | 0.90 hrs. | 280.00/hr | $ | 252.00 | B160 |
| 11/17/2014 | Amend December budget to reduce administrative expense in light of comments to initial fee application | | | | | |
| | D LIGGINS | 0.90 hrs. | 560.00/hr | $ | 504.00 | B161 |
| 11/17/2014 | Attention to exhibit disclosing Customary and Comparable Compensation | | | | | |
| | D LIGGINS | 1.50 hrs. | 560.00/hr | $ | 840.00 | B160 |
| 11/18/2014 | Analyze the ability of a trustee to step into the shoes of IRS or other government entities | | | | | |
| | S LEVITT | 2.30 hrs. | 280.00/hr | $ | 644.00 | B240 |
| 11/18/2014 | Review tax issues in Coppercom bankruptcy opinion and prepare email to M. McNulty regarding above | | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | $ | 724.50 | B240 |
| 11/18/2014 | Telephone conference regarding Trustee as lien creditor and as successor to certain creditors and purchasers | | | | | |
| | D LIGGINS | 1.00 hrs. | 560.00/hr | $ | 560.00 | B240 |
| 11/18/2014 | Review analysis and e-mail correspondence with D. Wheat regarding Tax Sharing Agreement issue | | | | | |
| | L MEYERCORD | 0.70 hrs. | 430.00/hr | $ | 301.00 | B240 |
| 11/18/2014 | Prepare email to M. McNulty regarding Texas statute of limitations for the collection of tax in response to E. O'Brien's question | | | | | |
| | A WOOTTON | 0.30 hrs. | 430.00/hr | $ | 129.00 | B240 |
| 11/18/2014 | Advise regarding collection statute in Texas and interpretation of Bankruptcy Code 544(b) to federal and state tax periods of limitations for collections | | | | | |
| | M MCNULTY | 1.40 hrs. | 725.00/hr | $ | 1,015.00 | B240 |
| 11/18/2014 | Conference call regarding Section 544 and related tax/bankruptcy issues (.5); review and analyze issues regarding same (.6) | | | | | |
| | D BENNETT | 1.10 hrs. | 805.00/hr | $ | 885.50 | B110 |
| 11/18/2014 | Review documents and issues regarding supplement to fee application and related matters | | | | | |
| | D BENNETT | 0.60 hrs. | 805.00/hr | $ | 483.00 | B170 |
| 11/18/2014 | Respond to inquiry from DOJ as to blended rate exhibit for interim fee application | | | | | |
| | C LEMIRE | 1.20 hrs. | 240.00/hr | $ | 288.00 | B160 |
| 11/19/2014 | Legal research regarding application of tax statute of limitations for purposes of avoidance actions | | | | | |
| | C SHOEMAKER | 1.90 hrs. | 460.00/hr | $ | 874.00 | B240 |
| 11/19/2014 | Prepare September and October fee applications (0.80) | | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 | B160 |
| 11/19/2014 | Review documents and issues regarding supplemental fee application and related issues (.60); office conference with D. Liggins regarding same (.40) | | | | | |
| | D BENNETT | 1.00 hrs. | 805.00/hr | $ | 805.00 | B160 |

**THOMPSON & KNIGHT**
LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2014 | Review of research results and case law regarding Section 544 issues related to collection of income taxes | | | | | |
| | D BENNETT | 1.30 hrs. | 805.00/hr | $ | 1,046.50 | B110 |
| 11/19/2014 | Prepare monthly fee statements and related exhibits for September and October | | | | | |
| | C LEMIRE | 3.20 hrs. | 240.00/hr | $ | 768.00 | B160 |
| 11/19/2014 | Analyze use of federal tax statute of limitations to avoid fraudulent transfers under Bankruptcy Code 544(b) | | | | | |
| | M MCNULTY | 2.80 hrs. | 725.00/hr | $ | 2,030.00 | B240 |
| 11/19/2014 | Revise interim fee application to satisfy U.S. Trustee guidelines (0.70) | | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $ | 507.50 | B170 |
| 11/19/2014 | Prepare correspondence research memorandum regarding the ability of a bankruptcy trustee to step into the shoes of IRS or other government entities to avoid fraudulent transfers | | | | | |
| | S LEVITT | 4.40 hrs. | 280.00/hr | $ | 1,232.00 | B240 |
| 11/19/2014 | Correspond with D. Liggins regarding chart of time spent by special counsel on various activities | | | | | |
| | S LEVITT | 0.10 hrs. | 280.00/hr | $ | 28.00 | B160 |
| 11/20/2014 | Review recent case regarding EFH tax sharing agreement and conference with M. McNulty regarding above | | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | $ | 241.50 | B240 |
| 11/20/2014 | Research and calls regarding creditors' argument that trustee can step into the shoes of IRS or other government entities to avoid fraudulent transfers | | | | | |
| | S LEVITT | 3.30 hrs. | 280.00/hr | $ | 924.00 | B240 |
| 11/20/2014 | Analyze use of federal tax statute of limitations to avoid fraudulent transfers under Bankruptcy Code 544(b) (2.9); call with E. O'Brien regarding same (0.50) | | | | | |
| | M MCNULTY | 3.40 hrs. | 725.00/hr | $ | 2,465.00 | B240 |
| 11/20/2014 | Revise interim fee application to satisfy U.S. Trustee guidelines (1.30) | | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | $ | 942.50 | B170 |
| 11/20/2014 | Conference with D. Wheat regarding Coppercom case and evaluate impact on EFH under tax sharing agreement and policy | | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 | B240 |
| 11/20/2014 | Review analysis of statute of limitations on collection and telephone conference with client regarding interplay of tax statutes and bankruptcy rules | | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | $ | 744.00 | B240 |
| 11/20/2014 | Prepare monthly fee statements and underlying exhibits for September and October (3.2) | | | | | |
| | C LEMIRE | 3.20 hrs. | 240.00/hr | $ | 768.00 | B160 |
| 11/20/2014 | Review of background documents, research and case law in connection with Section 544 issues and related fraudulent conveyance issues (2.8); internal working group call in connection with same (.50); conference with client regarding section 544 and related avoidance actions analysis (.05) | | | | | |
| | D BENNETT | 3.80 hrs. | 805.00/hr | $ | 3,059.00 | B240 |
| 11/20/2014 | Review of documents and issues regarding supplement to fee application | | | | | |
| | D BENNETT | 0.90 hrs. | 805.00/hr | $ | 724.50 | B170 |

**THOMPSON & KNIGHT**
LLP

| 11/20/2014 | Prepare amendment to first interim fee application including supporting blended rate exhibit (1.60) | | | | | |
| | C LEMIRE | 1.60 hrs. | 240.00/hr | $ | 384.00 | B170 |
| 11/20/2014 | Prepare September and October fee applications (0.40) | | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 | B160 |
| 11/21/2014 | Review of supplement to interim fee application and related documents and issues; office conference with D. Liggins regarding same | | | | | |
| | D BENNETT | 1.30 hrs. | 805.00/hr | $ | 1,046.50 | B170 |
| 11/21/2014 | Complete preparation of monthly fee statements and amendment to interim fee application, including supporting exhibits | | | | | |
| | C LEMIRE | 4.00 hrs. | 240.00/hr | $ | 960.00 | B160 |
| 11/21/2014 | Conference with D. Wheat regarding terms of debt (0.30); research regarding same (5.30) | | | | | |
| | L MEYERCORD | 5.60 hrs. | 430.00/hr | $ | 2,408.00 | B240 |
| 11/21/2014 | Telephone conference with B. Lovelace regarding debt restructuring before spin-off and analyze tax issues regarding above (0.5); conference with L. Meyercord regarding tax research regarding above (0.2 ) | | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | $ | 563.50 | B240 |
| 11/21/2014 | Attention to Monthly Fee Statement for September and October | | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | $ | 280.00 | B160 |
| 11/22/2014 | Analyze terms of debt | | | | | |
| | L MEYERCORD | 4.20 hrs. | 430.00/hr | $ | 1,806.00 | B240 |
| 11/24/2014 | Preparation for and call with B. Lovelace and E. O'Brien regarding Coppercom case and impact on EFH under tax sharing agreement and policy (1.0) and regarding debt-equity issue for Spinco debt (0.70) | | | | | |
| | M MCNULTY | 1.70 hrs. | 725.00/hr | $ | 1,232.50 | B240 |
| 11/24/2014 | Emails with C. Gooch regarding 20% holdback (0.10); finalize September and October invoices and fee applications (0.30) | | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 | B160 |
| 11/24/2014 | Review tax research from L. Meyercord regarding Spinco debt and analyze tax issues regarding above (1.0); conference call with client regarding above (0.5); review tax research regarding new case regarding tax sharing agreements and conference call with client regarding above (0.5) | | | | | |
| | D WHEAT | 2.00 hrs. | 805.00/hr | $ | 1,610.00 | B240 |
| 11/24/2014 | Review memorandum from A. Wootton regarding Texas franchise tax consequences of Section 357(c) gain (2.0); research Texas franchise tax issues regarding same (3.0); review email from M. McNulty and analyze issues related to recent bankruptcy court decision regarding implied tax sharing agreements (0.5) | | | | | |
| | B BLOOM | 5.50 hrs. | 515.00/hr | $ | 2,832.50 | B240 |
| 11/24/2014 | Transmit interim fee application supplement to U.S. Trustee (0.10) | | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 | B170 |
| 11/24/2014 | Research tax issues in debt terms (5.0); conference with D. Wheat regarding same (0.30); conference with EFH, D. Wheat and M. McNulty regarding same (0.80) | | | | | |
| | L MEYERCORD | 6.10 hrs. | 430.00/hr | $ | 2,623.00 | B240 |
| 11/25/2014 | Research and prepare analysis of impact of debt/equity issue on reorganization (3.0) | | | | | |
| | L MEYERCORD | 3.00 hrs. | 430.00/hr | $ | 1,290.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2014 | Analyze Texas franchise tax issues (1.0) regarding Section 357(c) gain triggered in bankruptcy restructuring; research issues regarding same (1.5) | | | | | |
| | B BLOOM | 2.50 hrs. | 515.00/hr | $ | 1,287.50 | B240 |
| 11/25/2014 | Prepare January budget | | | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | $ | 797.50 | B161 |
| 11/25/2014 | Review tax research from L. Meyercord regarding terms of Spinco debt | | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | $ | 241.50 | B240 |
| 11/26/2014 | Prepare memorandum summarizing Texas franchise tax consequences of bankruptcy restructuring (2.4) | | | | | |
| | B BLOOM | 2.40 hrs. | 515.00/hr | $ | 1,236.00 | B240 |

Fees for Professional Services ................................................................. $   116,162.50

**Summary of Fees**

| Name | Title | Hours | Rate/Hr. | | Amount | |
|---|---|---|---|---|---|---|
| PARKER, E. | PARTNER | 0.80 | $ | 930.00 | $ | 744.00 |
| WHEAT, D. | PARTNER | 12.50 | $ | 805.00 | $ | 10,062.50 |
| BENNETT, D. | PARTNER | 11.80 | $ | 805.00 | $ | 9,499.00 |
| MCNULTY, M. | PARTNER | 37.10 | $ | 725.00 | $ | 26,897.50 |
| LIGGINS, D. | PARTNER | 17.10 | $ | 560.00 | $ | 9,576.00 |
| CLARK, K. | PARTNER | 0.20 | $ | 515.00 | $ | 103.00 |
| BLOOM, B. | ASSOCIATE | 34.50 | $ | 515.00 | $ | 17,767.50 |
| SHOEMAKER, C. | ASSOCIATE | 1.90 | $ | 460.00 | $ | 874.00 |
| MEYERCORD, L. | ASSOCIATE | 48.10 | $ | 430.00 | $ | 20,683.00 |
| WOOTTON, A. | ASSOCIATE | 7.60 | $ | 430.00 | $ | 3,268.00 |
| LEVITT, S. | ASSOCIATE | 11.00 | $ | 280.00 | $ | 3,080.00 |
| LEMIRE, C. | PARALEGAL | 56.70 | $ | 240.00 | $ | 13,608.00 |
| Totals: | | 239.30 | | | $ | 116,162.50 |

**THOMPSON & KNIGHT**
LLP

Page 10
December 22, 2014
Invoice 41504411

### Reimbursable Costs

| | | | |
|---|---|---|---:|
| 10/15/2014 | Travel/Meals – David Wheat – Häagen Dazs - Attend IRS Hearing for EFH .... | $ | 5.74 |
| 10/15/2014 | Travel/Meals – David Wheat – Wendy's - Attend IRS Hearing for EFH …..…. | $ | 2.25 |
| 10/15/2014 | Travel/Meals – David Wheat – Wendy's - Attend IRS Hearing for EFH……….. | $ | 5.19 |
| 10/16/2014 | Travel/Meals – David Wheat – Rodney Grill - Attend IRS Hearing for EFH ..... | $ | 24.96 |
| 10/17/2014 | Travel/Meals – David Wheat – McDonalds - Attend IRS Hearing for EFH ….... | $ | 3.17 |
| 10/17/2014 | Travel/Meals – David Wheat – Villa Fresh - Attend IRS Hearing for EFH ….... | $ | 5.45 |
| 10/17/2014 | Travel/Meals – David Wheat – Admirals Club - Attend IRS Hearing for EFH... | $ | 24.00 |
| 10/17/2014 | Travel/Lodging David Wheat - Two nights at Hotel DuPont  ($259.00/night) plus state and local taxes – Attend IRS Hearing for EFH - Arrival: 10/15/14; Departure: 10/17/14 …………………………………….... | $ | 578.80 |
| 10/17/2014 | Travel - Parking with Freedom Park (three days at $24.00/day,  plus taxes and fees) for David Wheat - Attend IRS Hearing for EFH 10/15/14 to 10/17/14  + $1.00 additional DFW parking charge ………. | $ | 86.93 |
| | Total Reimbursable Costs ........................................................................... | $ | 736.49 |

TOTAL FEES & COSTS DUE FOR THIS MATTER ........................................................ $   116,898.99

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

January 21, 2015
Invoice 41506162

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000021
            2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ........................................................ | 2,857.50 |
| Reimbursable Costs ........................................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 2,857.50 |
| Net Current Billing For This Matter ...................................................... $ | 2,857.50 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
January 21, 2015
Invoice 41506162

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000021
               2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ............................................................ | 2,857.50 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 2,857.50 |
| Net Current Billing For This Matter ........................................................ $ | 2,857.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
January 21, 2015
Invoice 41506162

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2014 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing case and review by Joint Committee of Taxation | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 12/05/2014 | Call M. Todd, IRS Appeals Officer, regarding status (.20); update M. Horn (.10) | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 12/08/2014 | Review case updates to advise M. Todd, IRS Appeals Officer | | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | 797.50 | B240 |
| 12/09/2014 | Emails with M. Todd, IRS Appeals Officer, regarding status | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 12/12/2014 | Email M. Todd, IRS Appeals Officer, regarding status | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 12/15/2014 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing 2003-2006 and sending to Joint Committee | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 12/18/2014 | Call and email with M. Todd, IRS Appeals Officer regarding status of closing case to Joint Committee (0.4); review Bankruptcy Court order on property taxes referenced by M. Todd to evaluate impact on IRS (0.30); call with M. Horn regarding status of closing case to Joint Committee (0.30) | | | | |
| | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B240 |
| 12/18/2014 | Telephone conference with M Todd, IRS Appeals Officer, re settlement and Joint Committee submission | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 12/19/2014 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing case and Joint Committee review | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |

Fees for Professional Services  ................................................................  $   2,857.50

### Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| PARKER, E | PARTNER | 0.50 | $   930.00 | $ | 465.00 |
| MCNULTY, M | PARTNER | 3.30 | 725.00 | | 2,392.50 |
| Total | | 3.80 | | $ | 2,857.50 |

CURRENT FEES AND COSTS FOR THIS MATTER  ................................................................  $   2,857.50

TOTAL CURRENT DUE FOR THIS MATTER  ................................................................  $   2,857.50

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

January 21, 2015
Invoice 41506163

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000026
DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 215.00 |
| Reimbursable Costs .............................................................................. | 0.00 |
| Current Billing For This Matter ............................................................... | 215.00 |
| Net Current Billing For This Matter ....................................................... $ | 215.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
January 21, 2015
Invoice 41506163

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000026
                DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 215.00 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 215.00 |
| Net Current Billing For This Matter ........................................................ | $    215.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | |
|---|---|---|---|---|
| 12/29/2014 | Review and analyze correspondence from J. Tomlinson regarding trading records (.30); prepare analysis of trading records retention issues for J. Tomlinson (.20) | | | |
| | M NYLIN | 0.50 hrs. | 430.00/hr | 215.00 | B210 |

Fees for Professional Services  ...................................................................  $      215.00

**Summary of Fees**

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| NYLIN, M | ASSOCIATE | 0.50 | $ | 430.00 | $ | 215.00 |
| Total | | 0.50 | | | $ | 215.00 |

CURRENT FEES AND COSTS FOR THIS MATTER  ...................................................  $      215.00

TOTAL CURRENT DUE FOR THIS MATTER  ...........................................................  $      215.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

January 21, 2015
Invoice 41506164

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ........................................................... | 27,735.50 |
| Reimbursable Costs .......................................................................... | 0.00 |
| Current Billing For This Matter ............................................................... | 27,735.50 |
| Net Current Billing For This Matter ......................................................... | $ 27,735.50 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
January 21, 2015
Invoice 41506164

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through December 31, 2014

Our Matter #  508551.000027
               DEBT RESTRUCTURING

Fees for Professional Services ............................................................. 27,735.50

Reimbursable Costs .............................................................. 0.00

Current Billing For This Matter ................................................................. 27,735.50

Net Current Billing For This Matter ....................................................................... $    27,735.50

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| 12/01/2014 | Prepare January budget | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B161 |
| 12/01/2014 | Review revised draft of restructuring term sheet (3.0); analyze tax consequences of revised structure (0.5) | | | | |
| | B BLOOM | 3.50 hrs. | 515.00/hr | 1,802.50 | B240 |
| 12/01/2014 | Review revised Terms Sheet (4.50) | | | | |
| | L MEYERCORD | 4.50 hrs. | 430.00/hr | 1,935.00 | B240 |
| 12/01/2014 | Review and analyze Plan Term Sheet | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 12/01/2014 | Prepare January budget and attention to increase in rates for 2015 | | | | |
| | D LIGGINS | 2.30 hrs. | 560.00/hr | 1,288.00 | B161 |
| 12/01/2014 | Prepare and file January budget | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B161 |
| 12/02/2014 | Conference with L. Meyercord regarding conference and emails with L. Meyercord regarding tax issues regarding Term Sheet (.3) tax issues regarding term sheet(.2) | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 12/02/2014 | Review Terms Sheet (3.20); conference with D. Wheat regarding same (0.30) | | | | |
| | L MEYERCORD | 3.50 hrs. | 430.00/hr | 1,505.00 | B240 |
| 12/02/2014 | Review revised draft of restructuring term sheet (3.5); analyze tax issues regarding same (1.3); conference with L. Meyercord regarding same (0.3) | | | | |
| | B BLOOM | 5.10 hrs. | 515.00/hr | 2,626.50 | B240 |
| 12/02/2014 | Review and comment on emails regarding monthly fee apps | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 12/04/2014 | Research 355(d) issue in backstop scenario; prepare summary of same | | | | |
| | L MEYERCORD | 2.00 hrs. | 430.00/hr | 860.00 | B240 |
| 12/04/2014 | Review and analysis of letter from Fee Committee authorizing payment of fees requested in May, June, July, and August fee statements (.20); Attention to status of the September and October fee statements (.10) | | | | |
| | D LIGGINS | 0.30 hrs. | 560.00/hr | 168.00 | B160 |
| 12/05/2014 | Emails regarding company's approval of September and October monthly fee statements and finalize same (.30); Various E-mail with local counsel regarding filing and service of same (.20) | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 12/08/2014 | Emails regarding no objection to initial fee statements (May - August 2014) and First Interim Fee Application (.30); File September and October monthly fee statements (.20) | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 12/08/2014 | Prepare November fee app | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 12/08/2014 | Review docket for status of monthly fee statements (0.20); begin preparation of November monthly fee statement (0.50) | | | | |
| | C LEMIRE | 0.70 hrs. | 240.00/hr | 168.00 | B160 |
| 12/09/2014 | Prepare certificates of no objections to monthly fee statements for May through August | | | | |
| | C LEMIRE | 1.80 hrs. | 240.00/hr | 432.00 | B160 |
| 12/09/2014 | Emails and calls regarding fee applications and certificate of no objection and payment package procedures | | | | |

**THOMPSON & KNIGHT**
LLP

|            | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
|------------|-----------|-----------|-----------|--------|------|
| 12/09/2014 | Prepare November fee app | | | | |
|            | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 12/09/2014 | Review and analysis of procedures regarding next steps after no objection is filed to fee statements (.60); Conference Call with Company and A&M regarding certificates of no objection (.50); Review and revise certificates of no objections for May, June, and July fee statements (.30); E-mail with local counsel regarding filing and service of same (.10) | | | | |
|            | D LIGGINS | 1.50 hrs. | 560.00/hr | 840.00 | B160 |
| 12/10/2014 | Review and revise certificates of no objections | | | | |
|            | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 12/10/2014 | Prepare initial drafts of MFISs for May through August | | | | |
|            | C LEMIRE | 1.40 hrs. | 240.00/hr | 336.00 | B160 |
| 12/10/2014 | Various e-mail communication regarding the objection deadline and lack of objections filed to the initial monthly fee statements (May, June, July, and August) (.20); review and analysis of the MFIS for the initial fee statements (.30) | | | | |
|            | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 12/11/2014 | Review and revise MFISs to take into account advance payment application | | | | |
|            | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 12/11/2014 | Review and comment on MFIS for payment package (0.80); emails regarding preparation of supplemental declaration (0.2) | | | | |
|            | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B160 |
| 12/12/2014 | Review and comment on MFIS for payment package | | | | |
|            | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 12/12/2014 | Prepare and finalize MFISs and Certificates of No Objection for May through August | | | | |
|            | C LEMIRE | 1.60 hrs. | 240.00/hr | 384.00 | B160 |
| 12/15/2014 | Emails with B. Lovelace regarding Spinco debt | | | | |
|            | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 12/16/2014 | Prepare for and attend conference call with B. Lovelace and M. Horn regarding structuring Spinco debt (0.5); review email and tax research from L. Meyercord regarding above | | | | |
|            | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 12/16/2014 | Telephone conference with M. McNulty regarding EFH interim fee app | | | | |
|            | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 12/16/2014 | Review and comment on objections to First Interim Fee Application (0.7); conference with D. Liggins regarding same (0.2) | | | | |
|            | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B170 |
| 12/16/2014 | Advise regarding Exam audit of debt-equity issue, pre-filing agreement, and private letter ruling | | | | |
|            | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 12/16/2014 | Review comment letter from fee committee concerning requested revisions to interim fee application; confer with D. Liggins concerning response to same | | | | |
|            | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B160 |
| 12/16/2014 | Conference call with D. Wheat and EFH regarding debt-equity issue(0.30); research regarding use of pre-filing agreement for debt-equity issue (1.00); conference with M. McNulty regarding pre-filing agreement and debt-equity issue (0.20) | | | | |
|            | L MEYERCORD | 1.50 hrs. | 430.00/hr | 645.00 | B240 |
| 12/17/2014 | Review and analysis of Hearing agenda to determine status of the Fee Committee's status report | | | | |
|            | D LIGGINS | 1.00 hrs. | 560.00/hr | 560.00 | B160 |
| 12/17/2014 | Emails regarding EFH fee applications, calls, and deadlines; review court filing regarding same | | | | |

**Thompson & Knight**
LLP

| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
|---|---|---|---|---|---|
| 12/17/2014 | Address comments by fee committee concerning interim fee application (1.2); prepare for fee application hearing (0.50) | | | | |
| | C LEMIRE | 1.70 hrs. | 240.00/hr | 408.00 | B170 |
| 12/18/2014 | Address fee committee comments to interim fee application | | | | |
| | C LEMIRE | 1.80 hrs. | 240.00/hr | 432.00 | B170 |
| 12/18/2014 | Call with C. Gooch regarding objections to interim fee application (0.60); review court order regarding rate increase approval (0.10) | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B170 |
| 12/18/2014 | Status Conference on Fee Applications; telephone conference to discuss Fee Committee's Letter regarding Thompson & Knight's First Interim Fee Application | | | | |
| | D LIGGINS | 1.50 hrs. | 560.00/hr | 840.00 | B160 |
| 12/19/2014 | Call with K. Stadler regarding the Fee Committee's comments to TK's First Interim Fee Application | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B171 |
| 12/19/2014 | Call with Fee Committee regarding comments to First Interim Fee Application (0.50) | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 12/19/2014 | Gather information to respond to Fee Committee requests for additional information for expenses requested in First Interim Fee Application (0.50) | | | | |
| | C LEMIRE | 0.50 hrs. | 240.00/hr | 120.00 | B170 |
| 12/19/2014 | Prepare November Monthly Fee Statement | | | | |
| | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 12/22/2014 | Review and comment on November fee statement | | | | |
| | M MCNULTY | 1.00 hrs. | 725.00/hr | 725.00 | B160 |
| 12/22/2014 | Review and confirm bills and underlying expense materials (1.2) finalize monthly fee statement and related exhibits for November (2.0) | | | | |
| | C LEMIRE | 3.20 hrs. | 240.00/hr | 768.00 | B160 |
| 12/24/2014 | Follow-up with K. Stadler to determine if the Fee Committee needs any more information regarding the First Interim Fee Application | | | | |
| | D LIGGINS | 0.10 hrs. | 560.00/hr | 56.00 | B171 |
| 12/27/2014 | Prepare revised memorandum regarding Texas margin tax issues related to debt restructuring | | | | |
| | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 12/28/2014 | Review and analysis of the status report filed by the Fee Committee and proposed order regarding TK's first interim fee application (.80) | | | | |
| | D LIGGINS | 0.80 hrs. | 560.00/hr | 448.00 | B160 |
| 12/29/2014 | Review of the withdrawal of the Fee Committee's status report and amended report (.20); E-mail with J. Madron regarding the same (.20); Prepare for and telephonically attend the hearing on the TK's First Interim Fee Application (.70); Telephone calls with G. Mor with respect to same (.20); Prepare Interim Fee Application Summary (1.0); Review and revise Certificates of No Objections and Monthly Fee Invoice Summary for September and October (.50) | | | | |
| | D LIGGINS | 2.80 hrs. | 560.00/hr | 1,568.00 | B160 |

Fees for Professional Services ............................................................................ $     27,735.50

**Summary of Fees**

**THOMPSON & KNIGHT**
LLP

Page 5
January 21, 2015
Invoice 41506164

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| WHEAT, D | PARTNER | 1.80 | $  805.00 | $  1,449.00 |
| MCNULTY, M | PARTNER | 7.50 | 725.00 | 5,437.50 |
| LIGGINS, D | PARTNER | 12.80 | 560.00 | 7,168.00 |
| BLOOM, B | ASSOCIATE | 9.60 | 515.00 | 4,944.00 |
| MEYERCORD, L | ASSOCIATE | 11.50 | 430.00 | 4,945.00 |
| LEMIRE, C | PARALEGAL | 15.80 | 240.00 | 3,792.00 |
| Total | | 59.00 | | $  27,735.50 |

CURRENT FEES AND COSTS FOR THIS MATTER ..................................................... $    27,735.50

TOTAL CURRENT DUE FOR THIS MATTER ........................................................... $    27,735.50