## EXHIBIT B

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/5/2014 | Board Call | 1.0 | 9 | All |
| 10/16/2014 | EFH Board call update | 1.0 | 9 | All |
| 10/29/2014 | Flight to Dallas | 4.0 | 12 | All |
| 10/29/2014 | EFH Board dinner | 4.0 | 9 | All |
| 10/30/2014 | EFH Board meeting | 6.0 | 9 | All |
| 10/30/2014 | Flight to NYC from Dallas | 4.0 | 12 | All |
| 11/7/2014 | Board calls | 1.5 | 9 | All |
| | | **21.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Travel to Houston | 6 | 12.0 | All |
| 9/3/2014 | Meeting with potential bidder | 6 | 5.0 | All |
| 9/3/2014 | Travel to New York | 6 | 12.0 | All |
| 9/4/2014 | Comments and review of draft, time line and bidding procedures | 1 | 5.0 | All |
| 9/5/2014 | EFH Board call | 1 | 9.0 | All |
| 9/9/2014 | Calls with various creditor groups | 3 | 10.0 | All |
| 9/10/2014 | Calls with various creditor groups | 2 | 10.0 | All |
| 9/11/2014 | Calls with various creditor groups and the Company | 6 | 10.0 | All |
| 9/12/2014 | Review of bid procedures letter and motion | 2 | 11.0 | All |
| 9/15/2014 | Review of declaration and teaser. Calls with Kirkland Ellis and EFH to discuss credi | 2 | 11.0 | All |
| 10/3/2014 | Deposition Prep | 7 | 11.0 | All |
| 10/6/2014 | Deposition | 9 | 11.0 | All |
| 10/10/2014 | Deposition Prep | 2 | 11.0 | All |
| 10/11/2014 | Deposition Prep | 6 | 11.0 | All |
| 10/12/2014 | Deposition Prep | 6 | 11.0 | All |
| 10/14/2014 | Deposition | 3 | 11.0 | All |
| 10/16/2014 | Travel to Wilmington | 3 | 12.0 | All |
| 10/16/2014 | Prep for Direct Testimony | 3 | 11.0 | All |
| 10/17/2014 | Testimony in Bid Procedures hearing | 5 | 11.0 | All |
| 10/17/2014 | Travel to New York | 3 | 12.0 | All |
| 10/20/2014 | Travel to Wilmington | 3 | 12.0 | All |
| 10/20/2014 | Observe Keglevic Testimony | 3 | 11.0 | All |
| 10/20/2014 | Testimony | 2 | 11.0 | All |
| 10/21/2014 | Travel to New York | 3 | 12.0 | All |
| 10/23/2014 | Call with Oncor Management | 2 | 2.0 | EFIH |
| 10/29/2014 | Board meetings | 8 | 9.0 | All |
| 10/29/2014 | Travel to Dallas for EFH, EFIH and TCEH Board Meeting | 5 | 12.0 | All |
| 10/30/2014 | Board Meetings | 6 | 9.0 | All |
| 10/30/2014 | Travel to New York | 5 | 12.0 | All |
| 11/6/2013 | Prep for EFH Board | 1 | 9.0 | ALL |
| 11/6/2014 | K&E EFH Meeting with TCEH Creditors' Committee Advisors | 2 | 10.0 | TCEH |
| 11/6/2014 | Internal Meeting/Call re:  EFH | 1 | 5.0 | ALL |
| 11/8/2014 | EFH - K&E/EVR Catch Up Call (Saturday) | 1 | 1.0 | ALL |
| 11/14/2014 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 11/14/2014 | EFH disinterested Directors Meeting | 1 | 9.0 | EFH |
| 11/17/2014 | Overview Meeting at K&E | 7 | 1.0 | ALL |
| 11/18/2015 | EFH - Meeting with Houlihan and W&C | 2 | 10.0 | TCEH |
| 11/18/2015 | TCEH 1st Advisors | 1 | 10.0 | TCEH |
| 11/18/2015 | Internal Meeting /Call Re. EFH | 1 | 5.0 | ALL |
| 11/19/2015 | EFH Meeting - all day | 9 | 1.0 | All |
| 11/20/2015 | EFH - Call with Company and Sponsors | 1 | 10.0 | EFH |
| 11/21/2015 | Meeting with Greenhill / EVR re. EFH | 1 | 10.0 | TCEH |
| 11/21/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 11/25/2015 | Internal Meeting/Call Re. EFH | 1 | 5.0 | ALL |
| 12/2/2015 | EFH/EFIH Plan Settlement Meeting/TCEH Plan Settlement Meeting | 3 | 10.0 | All |
| 12/5/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/8/2015 | Greenhill/Evercore Meeting re. Oncor | 1 | 10.0 | TCEH |
| 12/9/2015 | Internal Meeting / Call re. EFH | 1 | 1.0 | All |
| 12/12/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/15/2015 | EFH Meeting [Kasowitz, Jefferies, K&E) | 1 | 10.0 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/16/2015 | Meeting with Chuck Cremens/Dravath/K&E and Evercore | 2 | 9.0 | EFIH |
| 12/18/2015 | Greenhill/Evercore Meeting re. Oncor and TCEH Valuation | 1 | 10.0 | TCEH |
| 12/19/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/22/2015 | EFH - Oncor Call | 1 | 5.0 | EFIH |
| 12/23/2015 | EFH - call re. Bid Procedures Timeline | 1 | 5.0 | EFIH |
| 12/30/2015 | EFH Follow-up | 2 | 1.0 | All |
| | | **160.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Qazi Fazal - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/18/2014 | Internal meeting re valuation | 1.0 | 6 | All |
| | | **1.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/2/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 9/2/2014 | Update call with advisor to EFIH 1st liens | 0.5 | 10 | EFIH |
| 9/3/2014 | Participate telephonically in session with Company and counsel re next steps, marketing process | 3.0 | 5 | All |
| 9/3/2014 | Review teaser; related internal discussions | 0.5 | 5 | All |
| 9/3/2014 | Review draft EFIH analysis | 0.5 | 6 | EFIH |
| 9/4/2014 | Various discussions re retention issues | 2.0 | 13 | All |
| 9/4/2014 | Teleconference with financial advisor to UCC | 1.0 | 10 | TCEH |
| 9/4/2014 | Review marketing process timeline, related discussions | 1.0 | 5 | All |
| 9/5/2014 | Various internal discussions as well as teleconferences with Kirkland and Morrison Foerster re retention issues | 2.5 | 13 | All |
| 9/5/2014 | Review board materials; participate telephonically in Board meeting | 1.5 | 9 | All |
| 9/5/2014 | Teleconference with Kirkland re EFIH 1st lien make whole issues | 1.0 | 11 | EFIH |
| 9/7/2014 | Various discussions related to retention matters | 1.0 | 13 | All |
| 9/8/2014 | Various discussions related to retention matters; review related documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 9/8/2014 | Teleconference with advisors to TCEH 1st lien holders re next steps, marketing process | 1.0 | 10 | TCEH |
| 9/9/2014 | Teleconference with advisors to EFIH 1st lien holders re next steps, marketing process | 1.0 | 10 | EFIH |
| 9/9/2014 | Teleconference with financial advisor to UCC; follow up discussion re same | 1.0 | 10 | TCEH |
| 9/10/2014 | Various discussions regarding retention issues; teleconference with the US Trustee re same | 3.0 | 13 | All |
| 9/11/2014 | Various discussions and conference calls related to retention issues | 2.5 | 13 | All |
| 9/11/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/12/2014 | Update call with advisors to the UCC | 1.0 | 10 | TCEH |
| 9/12/2014 | Various discussions re retention issues | 1.0 | 13 | All |
| 9/12/2014 | Follow up calls with FA to the UCC re scheduling, bidding procedures | 1.0 | 10 | TCEH |
| 9/12/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 9/12/2014 | Update call on timeline with Wachtell and Blackstone | 0.5 | 10 | EFH |
| 9/15/2014 | Meeting with Company, FA's, counsel and principals to TCEH 1st lien lenders; follow up discussions re same | 3.0 | 10 | TCEH |
| 9/15/2014 | Internal meetings on next steps, case management, scheduling issues | 1.0 | 1 | All |
| 9/15/2014 | Discussions re retention issues | 0.5 | 13 | All |
| 9/16/2014 | Attend hearing in Delaware; prepare for and follow up discussions after same | 4.0 | 11 | All |
| 9/16/2014 | Travel to Delaware from CT or hearing | 3.5 | 12 | All |
| 9/16/2014 | Travel from Delaware | 3.5 | 12 | All |
| 9/16/2014 | Review comments to bid procedures from various constituents | 0.5 | 11 | All |
| 9/17/2014 | Meeting with K&E to discuss next steps with regard to Oncor sale process and plan process | 1.5 | 5 | All |
| 9/17/2014 | Internal meeting to discuss next steps with Oncor sale process and plan process | 1.0 | 5 | All |
| 9/18/2014 | Call with UCC professionals re bid procedures, next steps | 1.0 | 10 | TCEH |
| 9/19/2014 | Discussion with FA to ad hoc committee of unsecured creditors; follow up internal discussions | 1.0 | 10 | TCEH |
| 9/22/2014 | Meeting with 1st lien TCEH lenders and advisors at K&E; prep and follow up re same | 3.0 | 10 | TCEH |
| 9/22/2014 | Internal discussion re bidders, process, next steps | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/22/2014 | Review analysis related to sale process | 0.5 | 6 | EFIH |
| 9/24/2014 | Call with the Company re bidders list | 0.5 | 5 | All |
| 9/24/2014 | Review discovery requests | 0.5 | 11 | All |
| 9/26/2014 | Review draft Omnibus Tax Brief | 1.0 | 7 | All |
| 9/29/2014 | Internal update meeting re next steps, sale process, upcoming hearings | 1.0 | 1 | All |
| 9/30/2014 | Internal update meeting re next steps, sale process, upcoming hearings | 1.0 | 1 | All |
| 10/1/2014 | Attend meeting with UCC members and advisors; follow up re same | 4.5 | 10 | TCEH |
| 10/2/2014 | Listen to telephonic hearing on discovery issues | 1.0 | 11 | All |
| 10/2/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/3/2014 | Teleconference with Company, legal and financial advisors and advisors to TCEH 1st liens re separation issues | 1.0 | 10 | TCEH |
| 10/3/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/6/2014 | Review filing of EFIH holders vs. Fidelity re call right exercise | 1.0 | 1 | EFH |
| 10/6/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/6/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/7/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/8/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/8/2014 | Teleconference with advisor to EFIH 2nd liens re sales process, dataroom request | 0.5 | 10 | EFIH |
| 10/9/2014 | Listen to telephonic hearing in Delaware | 1.5 | 11 | All |
| 10/9/2014 | Internal discussions re sale process, next steps | 1.0 | 5 | All |
| 10/9/2014 | Teleconference with legal advisor to TCEH 1st liens | 0.5 | 10 | TCEH |
| 10/10/2014 | Review various objections to Sale Procedures Motion(from TCEH and EFIH creditors) | 1.5 | 11 | All |
| 10/12/2014 | Review objections to Sale Procedures Motion and summary of objections from counsel | 1.0 | 11 | All |
| 10/13/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 10/14/2014 | Call with Kirkland & Ellis to discuss potential updates to the sealed bid procedures; internal discussions re same | 1.5 | 11 | All |
| 10/14/2014 | Review draft reply to Bid Procedures objections | 0.5 | 11 | All |
| 10/14/2014 | Internal discussion re sale process, next steps, upcoming hearing | 0.5 | 5 | All |
| 10/15/2014 | Internal discussions re issues related to upcoming hearing | 0.5 | 11 | All |
| 10/16/2014 | Travel from NY to Delaware for 10/17 hearing; review documents related to same | 3.5 | 12 | All |
| 10/16/2014 | Participate telephonically in Board update call | 1.0 | 9 | All |
| 10/17/2014 | Attend hearing in Delaware on bidding procedures; related discussions before and after hearing | 9.0 | 11 | All |
| 10/17/2014 | Travel home from hearing in Delaware | 3.5 | 12 | All |
| 10/20/2014 | Attend hearing on bidding procedures; related discussions after hearing | 6.5 | 11 | All |
| 10/20/2014 | Travel from CT to Delaware for hearing | 3.5 | 12 | All |
| 10/21/2014 | Attend hearing on bidding procedures; related discussions after hearing | 8.0 | 11 | All |
| 10/21/2014 | Travel home from hearing in Delaware | 3.5 | 12 | All |
| 10/23/2014 | Meeting to discuss POR analysis; review related materials | 1.5 | 8 | All |
| 10/23/2014 | Teleconference with the Company, Kirkland and Evercore re upcoming board meetings | 1.0 | 9 | All |
| 10/24/2014 | Internal discussions re board materials, potential POR issues | 1.0 | 9 | All |
| 10/24/2014 | Discussion with advisor to TCEH 1st liens re plan process, bidding procedures | 1.0 | 10 | TCEH |

## Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/26/2014 | Teleconference with Evercore and K&E teams re next steps, plan process | 1.5 | 1 | All |
| 10/27/2014 | Listen telephonically to bid procedures hearing in Delaware | 4.0 | 11 | All |
| 10/28/2014 | Internal discussion on bidding procedures hearing, process update | 1.0 | 11 | All |
| 10/30/2014 | Internal catch up discussions on Board meetings | 1.0 | 9 | All |
| 10/30/2014 | Review UST objection to executive comp plan | 0.5 | 1 | All |
| 10/30/2014 | Review declaration in support of UST objection to exec comp plan | 0.5 | 11 | All |
| 11/3/2014 | Listen to telephonic ruling re bid procedures; follow up discussions | 1.0 | 5 | All |
| 11/4/2014 | Internal discussion on bidding procedures ruling, next steps | 1.0 | 5 | All |
| 11/4/2014 | Participate telephonically in Oncor due diligence session | 1.0 | 2 | EFIH |
| 11/4/2014 | Teleconference with Evercore, K&E, Company professionals re revised bid procedures | 1.0 | 5 | All |
| 11/5/2014 | Teleconference with Evercore, K&E, Company professionals | 1.5 | 8 | All |
| 11/6/2014 | Meeting at K&E with company and UCC professionals; follow up re same | 2.5 | 10 | TCEH |
| 11/6/2014 | Internal meeting re revised bid procedures, next steps | 1.5 | 5 | All |
| 11/8/2014 | Call with Evercore and K&E re next steps, bidding procedures, plan process | 1.5 | 5 | All |
| 11/9/2014 | Weekly update call with Evercore, K&E and the Company | 1.0 | 1 | All |
| 11/10/2014 | Internal meeting re revised bid procedures, next steps | 1.0 | 5 | All |
| 11/11/2014 | Meeting at K&E with advisors to TCEH 1st liens, company advisors | 1.5 | 10 | TCEH |
| 11/11/2014 | Teleconference with company and advisors re settlement process, upcoming meetings | 0.5 | 1 | All |
| 11/13/2014 | Teleconference with K&E re plan construct; preparation of analysis with internal team re same | 1.5 | 8 | All |
| 11/13/2014 | Internal meeting re revised bid procedures, next steps | 0.5 | 5 | All |
| 11/14/2014 | Telephonic participation in Board meetings, disinterested director sessions | 1.5 | 9 | All |
| 11/16/2014 | Telephonic strategy session with Evercore, Kirkland & Ellis | 2.5 | 1 | All |
| 11/16/2014 | Teleconference with Evercore, Kirkland and the Company re plan strategy | 1.0 | 8 | All |
| 11/16/2014 | Teleconference with advisor to EFH committee | 0.5 | 10 | EFH |
| 11/17/2014 | Internal strategy session to discuss upcoming meetings | 0.5 | 1 | All |
| 11/18/2014 | Meeting with various constituents at Kirkland | 5.5 | 10 | All |
| 11/18/2014 | Meeting at K&E with advisors to TCEH 1st liens, company advisors | 1.5 | 10 | TCEH |
| 11/18/2014 | Dinner meeting with K&E, company | 1.5 | 1 | All |
| 11/19/2014 | Meeting with various constituents at Kirkland | 5.0 | 10 | All |
| 11/20/2014 | Internal strategy session | 0.5 | 1 | All |
| 11/21/2014 | Meeting with Greenhill (FA to TCEH independent director) | 1.5 | 10 | TCEH |
| 11/29/2014 | Review draft plan term sheet | 0.5 | 8 | All |
| 11/30/2014 | Call with Evercore and K&E to discuss draft plan structure and term sheet | 1.0 | 8 | All |
| 12/1/2014 | Call with Evercore, the Company and K&E to discuss draft plan structure and term sheet; next steps | 1.5 | 8 | All |
| 12/2/2014 | Settlement meetings at K&E with E side and T side creditors | 4.0 | 10 | All |
| 12/2/2014 | Internal meeting to discuss next steps | 0.5 | 1 | All |
| 12/2/2014 | Teleconference with financial advisor to TCEH independent director | 0.5 | 10 | TCEH |
| 12/2/2014 | Teleconference with financial advisor to EFIH independent director | 0.5 | 10 | EFIH |
| 12/3/2014 | Discussion with counsel to TCEH 1st lien lenders | 0.5 | 10 | TCEH |
| 12/3/2014 | Discussion with financial advisor to EFH UCC | 0.5 | 10 | EFH |
| 12/4/2014 | Internal discussions re plan process, next steps | 1.0 | 1 | All |
| 12/5/2014 | Review revised potential POR term sheet and related analysis; discussions re same | 1.5 | 8 | All |
| 12/5/2014 | Internal discussion re potential financing; review related analysis | 0.5 | 7 | EFIH |
| 12/7/2014 | Teleconference with Evercore and Kirkland re potential plan term sheet | 1.0 | 8 | All |
| 12/7/2014 | Teleconference with FA to EFH UCC | 0.5 | 10 | EFH |
| 12/8/2014 | Meeting with FA to TCEH independent director | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/8/2014 | Weekly update call with Company, K&E, Evercore | 1.5 | 1 | All |
| 12/8/2014 | Meeting with Kirkland, Evercore and advisors to EFIH unsecured bondholders | 1.5 | 10 | EFIH |
| 12/8/2014 | Teleconference with advisors to Oncor re: status update | 0.5 | 10 | EFIH |
| 12/8/2014 | Call with Kirkland and the Company re plan term sheet | 0.5 | 8 | All |
| 12/9/2014 | Meeting with advisors to Fidelity at Kirkland | 2.0 | 10 | EFH |
| 12/9/2014 | Teleconference with 1st lien TCEH lender | 1.0 | 10 | TCEH |
| 12/9/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 12/10/2014 | Meetings at Kirkland with various creditor constituencies advisors | 5.0 | 10 | All |
| 12/10/2014 | Meeting at Kirkland to discuss plan term sheet | 1.0 | 8 | All |
| 12/10/2014 | Meeting at Kirkland to discuss potential financing | 1.0 | 7 | EFIH |
| 12/11/2014 | Settlement meetings at K&E with E side and T side creditors | 5.5 | 10 | All |
| 12/12/2014 | Teleconference with Financial Advisor to EFH committee | 0.5 | 10 | EFH |
| 12/16/2014 | Review financing proposal analysis, settlement analysis; discussions re same | 1.0 | 7 | EFIH |
| 12/19/2014 | Review new restructuring proposal analysis | 0.5 | 8 | All |
| 12/22/2014 | Teleconference with K&E, and Financial and legal Advisors to EFH committee | 1.0 | 10 | EFH |
| 12/22/2014 | Teleconference with Financial Advisor to EFH committee | 0.5 | 10 | EFH |
| | | **212.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/2/2014 | Travel to Dallas | 5.0 | 12 | All |
| 9/2/2014 | Review Buyer public disclosure and prep for Wednesday meeting | 3.0 | 5 | All |
| 9/2/2014 | Call with Company K&E BAML re Buyer meeting | 1.0 | 5 | All |
| 9/2/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 9/2/2014 | Internal Meeting re next steps | 0.5 | 1 | All |
| 9/2/2014 | Call with Debevoise re Retention | 0.5 | 13 | All |
| 9/3/2014 | Travel to NYC | 5.0 | 12 | All |
| 9/3/2014 | Meeting with Company K&E BAML re process time line | 3.0 | 5 | All |
| 9/3/2014 | Meeting with Company K&E BAML and bidder | 2.0 | 5 | All |
| 9/3/2014 | Meeting with Company K&E re Restructuring Discussions | 1.5 | 1 | All |
| 9/3/2014 | Call with Company K&E BAML re Process Time line | 0.5 | 5 | All |
| 9/4/2014 | Internal Meeting re next steps | 1.0 | 1 | All |
| 9/4/2014 | Internal call re Retention | 1.0 | 13 | All |
| 9/4/2014 | Call with C Cremens | 0.5 | 9 | EFIH |
| 9/4/2014 | Internal call re Marketing Process | 0.5 | 5 | All |
| 9/4/2014 | Call with H Sawyer | 0.5 | 9 | TCEH |
| 9/4/2014 | Internal call re Marketing Materials | 0.5 | 5 | All |
| 9/4/2014 | Call with Lazard re marketing process and plan issues | 0.5 | 10 | TCEH |
| 9/5/2014 | Board Call | 1.0 | 9 | All |
| 9/5/2014 | Call with K&E re Makewhole litigation | 1.0 | 11 | EFIH |
| 9/5/2014 | Internal meeting re Retention | 1.0 | 13 | All |
| 9/5/2014 | Review court docket | 1.0 | 1 | All |
| 9/8/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 9/8/2014 | EFH - Proposed Sale Timeline call with TCEH 1L Advisors | 1.0 | 10 | TCEH |
| 9/8/2014 | Internal discussion re marketing process | 1.0 | 5 | All |
| 9/8/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 9/8/2014 | Call with M MacDougall | 0.5 | 10 | EFH |
| 9/9/2014 | Review draft of Bid Procedures Motion | 1.0 | 11 | All |
| 9/9/2014 | Call with Akin/CV re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/10/2014 | Call with Kramer/Rothschild re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Call with Ropes/Capstone re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Call with MoFo/Lazard/W&C/HL/BR re Proposed Sale Timeline | 1.0 | 10 | TCEH |
| 9/10/2014 | Review Bid Procedures Motion and Declaration | 1.0 | 11 | EFIH |
| 9/10/2014 | Call with TCEH 1L creditor | 0.5 | 10 | TCEH |
| 9/10/2014 | Internal discussion re Retention | 0.5 | 13 | All |
| 9/10/2014 | Call with K&E re tax issues | 0.5 | 1 | All |
| 9/10/2014 | Call with K&E | 0.5 | 1 | All |
| 9/11/2014 | Call with Company K&E re Bid Procedures Creditor Issues | 2.0 | 5 | All |
| 9/11/2014 | Call with Foley/Nixon/Kasowitz re Proposed Sale Timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Fidelity - Proposed Sale Timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Company K&E Bidding Procedures - Remaining Issues Discussion | 1.0 | 5 | All |
| 9/11/2014 | Review Bid Procedures Motion and Declaration | 1.0 | 11 | All |
| 9/11/2014 | Internal discussion re retention | 0.5 | 13 | All |
| 9/11/2014 | Internal discussion re Sale Timeline | 0.5 | 5 | All |
| 9/11/2014 | Call with K&E re Sale Timeline | 0.5 | 5 | All |
| 9/11/2014 | Cal with K&E re Sale Process | 0.5 | 5 | All |
| 9/11/2014 | Call with TCEH 1L creditor advisor | 0.5 | 10 | TCEH |
| 9/12/2014 | Review Draft of Bid Procedures and Motion | 1.5 | 11 | All |
| 9/12/2014 | Call with MoFo/Lazard re Proposed Sale Timeline | 1.0 | 10 | TCEH |

## Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/12/2014 | Call with K&E re Bid Procedures | 0.5 | 5 | All |
| 9/12/2014 | Internal discussion re Bid Procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with Lazard re Bid Procedures | 0.5 | 10 | TCEH |
| 9/12/2014 | Call with WLRK/BX re Proposed Sale Timeline | 0.5 | 10 | EFH |
| 9/12/2014 | Call with K&E re tax issues and sale process | 0.5 | 5 | All |
| 9/15/2014 | Meeting with Company K&E TCEH 1L and advisors | 2.0 | 10 | TCEH |
| 9/15/2014 | Internal Meeting | 1.0 | 1 | All |
| 9/15/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 9/16/2014 | Court Hearing | 2.5 | 11 | All |
| 9/16/2014 | Travel to Delaware | 2.0 | 12 | All |
| 9/16/2014 | Travel to NYC | 2.0 | 12 | All |
| 9/16/2014 | Review of Bid Procedures Motion Term Sheet and Declaration | 2.0 | 11 | All |
| 9/16/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 9/16/2014 | Review Creditor Reactions to Bid Procedures | 1.0 | 5 | All |
| 9/16/2014 | Call with Company K&E re Bid Procedures and Motion | 0.5 | 11 | All |
| 9/17/2014 | Review of Documents regarding Sale process and Bid Procedures | 1.5 | 5 | All |
| 9/17/2014 | Internal call re next steps | 1.0 | 1 | All |
| 9/17/2014 | Meeting with K&E | 1.0 | 1 | All |
| 9/17/2014 | Call with K&E re Next Steps | 1.0 | 1 | All |
| 9/17/2014 | Call with bidder re: proposed time line | 0.5 | 5 | All |
| 9/17/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 9/17/2014 | Call with TCEH 1L creditor re Next Steps | 0.5 | 10 | TCEH |
| 9/17/2014 | Call with TCEH 1L creditor advisor re Bid Procedures | 0.5 | 10 | TCEH |
| 9/18/2014 | Internal meeting re Valuation | 1.0 | 6 | All |
| 9/18/2014 | Call with MoFo/Lazard re Bidding Procedures | 1.0 | 10 | TCEH |
| 9/18/2014 | Internal meeting re Recoveries | 1.0 | 6 | All |
| 9/18/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/18/2014 | Call with K&E | 0.5 | 1 | All |
| 9/18/2014 | Call with Company | 0.5 | 1 | All |
| 9/18/2014 | Call with K&E re Tax | 0.5 | 5 | All |
| 9/19/2014 | Review of Documents regarding Sale process and Bid Procedures | 2.0 | 5 | All |
| 9/19/2014 | Call with HLHZ re Sale Process | 1.0 | 10 | TCEH |
| 9/19/2014 | Call with Company K&E re Sale Process Motion | 1.0 | 5 | All |
| 9/19/2014 | Call with K&E re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Internal Discussion re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/19/2014 | Call with Company re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Internal meeting re Sale Process Motion | 0.5 | 5 | All |
| 9/21/2014 | Review Filed Versions of Bid Procedures Motion and related documents | 2.0 | 11 | All |
| 9/22/2014 | TCEH First Lien Meeting | 1.5 | 10 | TCEH |
| 9/22/2014 | Call with K&E re Next Steps | 0.5 | 1 | All |
| 9/22/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 9/23/2014 | Listened in to UCC Due Diligence Meeting at EFH | 6.0 | 10 | All |
| 9/23/2014 | Call with Company K&E | 1.0 | 1 | All |
| 9/23/2014 | Call with FEP re Valuation | 0.5 | 6 | TCEH |
| 9/28/2014 | Review K&E Tax Brief Draft | 4.0 | 1 | All |
| 9/29/2014 | Meeting with K&E re Hiltz Deposition | 2.5 | 11 | All |
| 9/29/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 9/29/2014 | Call with K&E re next Steps | 0.5 | 1 | All |
| 9/30/2014 | Call with K&E re Sale Process Motion | 1.0 | 5 | All |
| 9/30/2014 | Review deck for UCC meting | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/30/2014 | Prepare for UCC meeting | 1.0 | 1 | All |
| 9/30/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/30/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 9/30/2014 | Call with MacDougall | 0.5 | 10 | EFH |
| 9/30/2014 | Prep for Board Call | 1.0 | 9 | All |
| 9/30/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 10/1/2014 | UCC Meeting | 3.0 | 10 | TCEH |
| 10/1/2014 | Prep for UCC Meeting | 1.0 | 10 | TCEH |
| 10/1/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 10/1/2014 | Meeting with K&E | 1.0 | 1 | All |
| 10/1/2014 | Internal Meeting re Bid Procedures | 1.0 | 5 | All |
| 10/1/2014 | Call with Centerview re Bid Procedures Motion | 1.0 | 10 | EFIH |
| 10/1/2014 | Review recent docket filings | 1.0 | 1 | All |
| 10/1/2014 | Call with Perella re Bid Procedures Motion | 0.5 | 10 | EFH |
| 10/1/2014 | Internal call re sale process | 0.5 | 5 | All |
| 10/2/2014 | Call with Company K&E re Plan Alternatives | 1.5 | 8 | All |
| 10/2/2014 | Call with K&E re Separation Mechanics | 1.0 | 5 | All |
| 10/2/2014 | Call with Sontchi re Discovery requests | 1.0 | 11 | All |
| 10/2/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/2/2014 | Call with prospective bidder | 0.5 | 5 | All |
| 10/2/2014 | Internal call re sale process | 0.5 | 5 | All |
| 10/3/2014 | Deposition Preparation with Hiltz | 3.5 | 11 | All |
| 10/3/2014 | Call with financial advisor to a potential bidder re process update & alternative structures | 1.0 | 5 | All |
| 10/3/2014 | Call re Separation Mechanics with Company K&E PW Millstein | 1.0 | 10 | TCEH |
| 10/6/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 10/6/2014 | Internal Discussion re next steps | 0.5 | 1 | All |
| 10/7/2014 | Meeting with Fidelity and PW | 1.0 | 10 | EFH |
| 10/7/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/7/2014 | Call with Company re Oncor | 1.0 | 1 | EFIH |
| 10/7/2014 | Internal discussion re Hiltz deposition | 0.5 | 11 | All |
| 10/7/2014 | Call with K&E re Bid Procedures Motion | 0.5 | 11 | All |
| 10/8/2014 | Reviewing public financials of comparable companies | 2.0 | 7 | All |
| 10/8/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/8/2014 | Internal discussion re Oncor projections | 0.5 | 2 | EFIH |
| 10/8/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 10/9/2014 | Court hearing Filsinger Testimony | 2.0 | 1 | All |
| 10/9/2014 | Reviewing public financials of comparable companies | 2.0 | 6 | All |
| 10/9/2014 | Call with K&E re Bidding Procedures Dep & Docs | 1.0 | 11 | All |
| 10/9/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/9/2014 | Call with Company K&E re PIK objections to bid procedures | 0.5 | 11 | All |
| 10/9/2014 | Call with K&E Centerview Akin re PIK objections to bid procedures | 0.5 | 11 | All |
| 10/9/2014 | Call with K&E re Bid Procedures motion | 0.5 | 11 | All |
| 10/10/2014 | Review Objections | 2.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/11/2014 | Review Objections | 3.5 | 11 | All |
| 10/12/2014 | Review Objections | 3.0 | 11 | All |
| 10/12/2014 | Call with K&E re Objections | 1.0 | 11 | All |
| 10/12/2014 | Internal call re Objections | 1.0 | 11 | All |
| 10/13/2014 | Meeting with K&E re Bid procedures hearing | 2.0 | 11 | All |
| 10/13/2014 | Review Bid Procedure Objections | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 10/13/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 10/13/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 10/14/2014 | Review Debtor response | 2.0 | 11 | All |
| 10/14/2014 | Jason Ridloff KKR | 1.0 | 9 | All |
| 10/14/2014 | Meeting with GIC Borealis | 1.0 | 10 | All |
| 10/14/2014 | Call with K&E re Bid Procedures Motion | 1.0 | 5 | All |
| 10/14/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/14/2014 | Call with K&E re Tax Issues | 0.5 | 7 | All |
| 10/14/2014 | Internal meeting re Oncor projections | 0.5 | 2 | EFIH |
| 10/14/2014 | Internal discussion re Bid Procedures Motion | 0.5 | 5 | All |
| 10/15/2014 | Meeting with TCEH Unsecured Bondholder | 1.0 | 10 | TCEH |
| 10/15/2014 | Call with K&E re witness depositions | 1.0 | 11 | TCEH |
| 10/15/2014 | Internal Discussion re 10/17/ Hearing | 1.0 | 5 | All |
| 10/15/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 10/15/2014 | Call with K&E re Tax Issues | 0.5 | 5 | EFIH |
| 10/15/2014 | Call with potential bidder | 0.5 | 5 | EFIH |
| 10/16/2014 | Meeting with K&E re Trial preparation | 5.0 | 11 | All |
| 10/16/2014 | Travel NY to Delaware | 2.0 | 12 | All |
| 10/16/2014 | Preparation for Trail | 1.5 | 11 | All |
| 10/16/2014 | Meeting with Company K&E re Motion | 1.0 | 11 | All |
| 10/16/2014 | Board Update Call | 1.0 | 9 | All |
| 10/17/2014 | Bid Procedures Court Hearing | 6.5 | 11 | All |
| 10/17/2014 | Travel Delaware to NY | 2.0 | 12 | All |
| 10/17/2014 | Preparation for Trial | 1.0 | 11 | All |
| 10/18/2014 | Call with Company K&E re Business Issues related to Merger Agreement | 2.0 | 5 | All |
| 10/18/2014 | Call with potential bidder re Sale Process NDA | 2.0 | 5 | All |
| 10/20/2014 | Bid Procedures Court Hearing | 6.0 | 11 | All |
| 10/20/2014 | Travel NY to Delaware | 2.0 | 12 | All |
| 10/20/2014 | Meeting with Company K&E re Bid Procedures Trial | 2.0 | 11 | All |
| 10/20/2014 | Meeting with Company K&E and MoFo re UCC Causes of Action | 1.0 | 10 | TCEH |
| 10/21/2014 | Bid Procedures Court Hearing | 7.0 | 11 | All |
| 10/21/2014 | Travel Delaware to NY | 2.0 | 12 | All |
| 10/21/2014 | Meeting with Company K&E re Bid Procedures Trial | 1.0 | 11 | All |
| 10/22/2014 | Dinner Meeting with K&E + legal and financial advisors to Ad Hoc TCEH Uns and UCC | 2.5 | 10 | TCEH |
| 10/22/2014 | Meeting with K&E, PW Millstein re PoR concepts | 2.0 | 10 | TCEH |
| 10/22/2014 | Review of Lazard Deposition re Bid Procedures | 1.0 | 11 | All |
| 10/22/2014 | Internal meeting re financial analysis and PoR concepts | 1.0 | 8 | All |
| 10/22/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/22/2014 | Internal meeting re Prep for next Week's Board Meeting | 0.5 | 1 | All |
| 10/22/2014 | Call with Company re next steps | 0.5 | 1 | All |
| 10/23/2014 | Call with Company K&E re Next Steps | 1.0 | 1 | All |
| 10/23/2014 | Review Financial Analysis of plan concepts | 1.0 | 8 | All |
| 10/23/2014 | Call with Company and Oncor re Latest Projections | 1.0 | 2 | EFIH |
| 10/23/2014 | Review Financial Analysis of plan concepts | 1.0 | 8 | All |
| 10/23/2014 | Call with K&E re Board Materials for next week | 0.5 | 9 | All |
| 10/23/2014 | Call with K&E + Jones Day | 0.5 | 10 | All |
| 10/24/2014 | Conf call - Joint Meeting of the Boards | 1.0 | 9 | All |
| 10/24/2014 | Call with Hugh Sawyer | 1.0 | 9 | TCEH |
| 10/24/2014 | Call with FEP re projections | 1.0 | 2 | TCEH |
| 10/24/2014 | Call with Wachtell | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/24/2014 | Cal with K&E re Sensitivity Analysis | 0.5 | 8 | All |
| 10/25/2014 | Review Sensitivity Analysis | 1.0 | 8 | All |
| 10/25/2014 | Call with K&E re Sensitivity Analysis | 1.0 | 8 | All |
| 10/27/2014 | Listening in to Court Hearing | 5.0 | 1 | All |
| 10/27/2014 | Internal call re Court hearing | 0.5 | 1 | All |
| 10/28/2014 | Prepare for Board Meetings | 2.0 | 9 | All |
| 10/28/2014 | Call with Company FEP re Oncor valuation issues | 1.0 | 6 | All |
| 10/28/2014 | Call with K&E re Bid Procedures Hearing | 0.5 | 1 | All |
| 10/29/2014 | Travel NY to Dallas | 5.0 | 12 | All |
| 10/29/2014 | Evening Full Board Meeting | 4.0 | 9 | All |
| 10/29/2014 | Afternoon Board Meetings for EFIH | 2.0 | 9 | EFIH |
| 10/29/2014 | Afternoon Board Meeting for TCEH | 2.0 | 9 | TCEH |
| 10/29/2014 | Call with Millstein | 0.5 | 10 | TCEH |
| 10/29/2014 | Call with EFIH PIK Ad Hoc Committee Member | 0.5 | 10 | EFIH |
| 10/29/2014 | Call with Miller Buckfire | 0.5 | 10 | All |
| 10/30/2014 | EFH Board Meeting | 6.0 | 9 | All |
| 10/30/2014 | Travel Dallas to NY | 5.0 | 12 | All |
| 10/31/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/16/2015 | Meeting with Evercore team re trial preparation | 2.0 | 11 | All |
| 10/20/2104 | Meeting with Evercore team re trial preparation | 1.0 | 11 | All |
| 11/1/2014 | Review of draft of Oncor LRP | 2.0 | 2 | EFIH |
| 11/1/2014 | Review of recent Utility Industry Research | 2.0 | 2 | EFIH |
| 11/3/2014 | EFH Hearing on Bidding procedures | 0.5 | 5 | ALL |
| 11/3/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 11/4/2014 | Internal meeting re next Steps | 2.0 | 1 | ALL |
| 11/4/2014 | Call with Company and Oncor Management re revised business plan | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with Company K&E re Bid Procedures | 1.0 | 5 | ALL |
| 11/4/2014 | Call with K&E Wachtell re Update | 1.0 | 10 | EFH |
| 11/4/2014 | Call with Company FEP re Oncor Projections | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 11/4/2014 | Call with Hugh Sawyer | 0.5 | 9 | TCEH |
| 11/5/2014 | Meeting with Wachtell | 1.0 | 10 | EFH |
| 11/5/2014 | Call with Company and Oncor Management re projections | 1.0 | 2 | EFIH |
| 11/5/2014 | Review Bid Procedures Ruling | 1.0 | 5 | ALL |
| 11/5/2014 | Call with Company K&E re new restructuring scenario | 1.0 | 8 | TCEH |
| 11/6/2014 | Internal discussion re Next Steps | 2.0 | 8 | ALL |
| 11/6/2014 | Meeting with K&E MoFo Lazard re Bid Procedures | 2.0 | 5 | TCEH |
| 11/6/2014 | Internal discussion re bid procedures | 0.5 | 5 | ALL |
| 11/6/2014 | Call with Millstein re next steps | 0.5 | 10 | TCEH |
| 11/6/2014 | Call with K&E re Next Steps | 0.5 | 8 | ALL |
| 11/7/2014 | Board calls | 1.5 | 9 | ALL |
| 11/7/2014 | Internal discussion re Next Steps | 0.5 | 8 | ALL |
| 11/7/2014 | Call with K&E re upcoming Board Call | 0.5 | 9 | ALL |
| 11/8/2014 | Call with K&E re next Steps | 1.5 | 1 | ALL |
| 11/10/2014 | Meeting with K&E S&C | 2.0 | 10 | EFH |
| 11/10/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | ALL |
| 11/10/2014 | Internal discussion re next Steps | 0.5 | 1 | ALL |
| 11/10/2014 | Call with potential bidder | 0.5 | 5 | EFH |
| 11/10/2014 | Call with Miller Buckfire | 0.5 | 1 | EFIH |
| 11/10/2014 | Call with potential bidder | 0.5 | 5 | EFH |
| 11/11/2014 | Meeting with K&E PW Millstein | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/11/2014 | Call with K&E Company re Settlement Coordination | 1.0 | 8 | ALL |
| 11/12/2014 | LRP / Forecast Discussion with Millstein, Moelis, and ICF | 2.0 | 10 | TCEH |
| 11/12/2014 | Review of proposal | 1.0 | 8 | EFIH |
| 11/12/2014 | Call with potential Bidder | 0.5 | 5 | All |
| 11/13/2014 | Internal meeting re next Steps | 0.5 | 1 | ALL |
| 11/13/2014 | Internal discussion re Oncor projections | 0.5 | 7 | EFIH |
| 11/14/2014 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 11/14/2014 | Internal discussion re latest financial analysis | 1.0 | 7 | ALL |
| 11/14/2014 | EFH Disinterested Directors Meeting | 1.0 | 9 | EFH |
| 11/14/2014 | EFIH Disinterested Manager Meeting | 1.0 | 9 | EFIH |
| 11/15/2014 | Review Recent Research Reports on Power and Utility Industry | 2.0 | 7 | ALL |
| 11/15/2014 | Review Recovery Math | 1.0 | 6 | ALL |
| 11/16/2014 | Call with K&E re PoR Concepts | 2.0 | 8 | ALL |
| 11/16/2014 | Call with Company K&E re Bid Procedures | 1.0 | 5 | ALL |
| 11/16/2014 | Call with Company K&E re PoR Concepts | 1.0 | 8 | ALL |
| 11/16/2014 | Internal Call re PoR Concepts | 0.5 | 8 | ALL |
| 11/16/2014 | Review Recovery Math | 0.5 | 6 | ALL |
| 11/16/2014 | Review most recent Bid Procedures Motion | 0.5 | 5 | ALL |
| 11/17/2014 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 11/17/2014 | Call with K&E re next Steps | 0.5 | 1 | ALL |
| 11/17/2014 | Call with Company re EFIH | 0.5 | 1 | EFIH |
| 11/17/2014 | Review latest Bid Procedures order | 0.5 | 5 | ALL |
| 11/18/2014 | Meeting with K&E PW Millstein | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with K&E S&C Guggenheim | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with Company K&E W&C HLHZ | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Company re next steps | 1.0 | 1 | ALL |
| 11/18/2014 | Meeting with K&E Company re next steps | 1.0 | 1 | ALL |
| 11/19/2014 | Internal call re summary of today's meetings | 0.5 | 1 | ALL |
| 11/20/2014 | Internal meeting re next steps | 1.0 | 1 | ALL |
| 11/20/2014 | Call with Company K&E Sponsors | 1.0 | 10 | EFH |
| 11/20/2014 | Internal meeting re next Steps | 0.5 | 1 | ALL |
| 11/21/2014 | Call - Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 11/21/2014 | Internal meeting re bid procedures | 1.0 | 5 | ALL |
| 11/21/2014 | Call with K&E re Plan of Reorg | 1.0 | 8 | ALL |
| 11/21/2014 | Internal discussion re Plan of Reorg | 1.0 | 8 | ALL |
| 11/21/2014 | Meeting with Greenhill | 0.5 | 10 | TCEH |
| 11/21/2014 | Call with K&E re Litigation of bid procedures | 0.5 | 11 | ALL |
| 11/22/2014 | Review Alternative Sale and POR structures | 1.5 | 8 | ALL |
| 11/22/2014 | Call with K&E re Alternative Sale and POR Structures | 1.0 | 8 | ALL |
| 11/24/2014 | Internal Meeting re Oncor and TCEH Valuation Materials | 1.0 | 6 | ALL |
| 11/24/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 11/24/2014 | Call with TCEH 1st Lien Holder | 0.5 | 10 | TCEH |
| 11/24/2014 | Call with K&E re PoR Concepts | 0.5 | 8 | ALL |
| 11/24/2014 | Call with OMM re next steps | 0.5 | 10 | TCEH |
| 11/24/2014 | Call with Company re next steps | 0.5 | 1 | ALL |
| 11/25/2014 | Internal meeting re Bid Procedures | 1.0 | 5 | ALL |
| 11/25/2014 | Call with K&E re POR structures | 1.0 | 8 | ALL |
| 11/25/2014 | Call with K&E re Valuation | 1.0 | 6 | ALL |
| 11/25/2014 | Internal discussion re Plan Concepts | 1.0 | 8 | ALL |
| 11/25/2014 | Call with K&E re Tax Issues and POR | 1.0 | 8 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/26/2014 | Call with KJ&E WLRK BX re plan discussions | 1.0 | 10 | EFH |
| 11/26/2014 | Call with K&E re Plan Discussions | 1.0 | 8 | ALL |
| 11/27/2014 | Review Draft Plan Term Sheet | 2.0 | 8 | ALL |
| 11/27/2014 | Financial Analysis of draft POR Term Sheet | 2.0 | 8 | ALL |
| 11/28/2014 | Financial Analysis of draft POR Term Sheet | 1.5 | 8 | ALL |
| 11/28/2014 | Call with K&E re EFIH Makewhole Issues | 1.0 | 6 | EFIH |
| 11/29/2014 | Review most recent Draft of POR Term Sheet | 2.0 | 8 | ALL |
| 11/29/2014 | Call with K&E re Latest Draft of POR Term Sheet | 1.0 | 8 | ALL |
| 11/29/2014 | Call with K&E re Term Sheet | 1.0 | 8 | ALL |
| 12/1/2014 | EFH / K&E / EVR Plan and TS Discussion | 1.0 | 8 | ALL |
| 12/1/2014 | EFH - Weekly Update Call | 1.0 | 1 | ALL |
| 12/1/2014 | Call with Company re POR Term Sheet | 1.0 | 8 | ALL |
| 12/1/2014 | Review draft of Board Deck | 1.0 | 9 | ALL |
| 12/1/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 12/1/2014 | Internal discussion re status of Oncor sale | 0.5 | 5 | ALL |
| 12/1/2014 | EFH - Update Call [Protocol] | 0.5 | 1 | ALL |
| 12/1/2014 | Review financial analysis of POR term sheet | 0.5 | 8 | ALL |
| 12/2/2014 | EFH/EFIH Plan Settlement Meeting with K&E | 1.5 | 10 | EFIH |
| 12/2/2014 | TCEH Plan Settlement Meeting with K&E | 1.5 | 10 | TCEH |
| 12/2/2014 | EFH Proskauer Meeting with K&E | 1.0 | 10 | EFH |
| 12/2/2014 | Internal Meetings re POR | 1.0 | 8 | ALL |
| 12/2/2014 | Call with K&E re NOL's | 0.5 | 7 | ALL |
| 12/2/2014 | Internal discussion on next steps | 0.5 | 1 | ALL |
| 12/2/2014 | Call with Cremens | 0.5 | 9 | EFIH |
| 12/2/2014 | Internal discussion re creditor meetings | 0.5 | 10 | ALL |
| 12/3/2014 | Call with Company K&E re Plan Term Sheet | 1.5 | 8 | ALL |
| 12/3/2014 | Review of creditor POR Proposal | 1.0 | 8 | EFH |
| 12/3/2014 | Meeting with Guggeheim | 1.0 | 10 | EFH |
| 12/3/2014 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 12/3/2014 | Call with Centerview re plan discussions | 0.5 | 10 | EFIH |
| 12/3/2014 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 12/3/2014 | Call with Cremens | 0.5 | 9 | EFIH |
| 12/3/2014 | Call with S&C | 0.5 | 10 | EFH |
| 12/4/2014 | Internal meeting re valuation | 2.0 | 6 | ALL |
| 12/4/2014 | Review of financial analyses of POR Term sheet alternatives | 1.5 | 8 | ALL |
| 12/4/2014 | Call with K&E re POR Term Sheet alternatives | 1.0 | 8 | ALL |
| 12/4/2014 | Review latest Board Deck | 1.0 | 9 | ALL |
| 12/4/2014 | Review financial analyses of POR term sheet | 1.0 | 8 | ALL |
| 12/4/2014 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 12/4/2014 | Call with K&E re Board Deck | 0.5 | 9 | ALL |
| 12/4/2014 | Call with K&E re financing proposal | 0.5 | 4 | EFIH |
| 12/5/2014 | Board Call | 1.5 | 9 | ALL |
| 12/5/2014 | Review latest financial analyses of POR term sheet | 1.0 | 8 | ALL |
| 12/5/2014 | Call with Company re next steps | 1.0 | 1 | ALL |
| 12/5/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/6/2014 | Review most recent plan term sheet | 2.0 | 8 | ALL |
| 12/6/2014 | Review of financial analyses re Plan Term Sheet | 2.0 | 8 | ALL |
| 12/7/2014 | Call with K&E re POR Term Sheet alternatives | 1.0 | 8 | ALL |
| 12/8/2014 | Call with K&E and Oncor Advisors | 1.0 | 5 | ALL |
| 12/8/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/8/2014 | Call with Company K&E re Plan Term Sheet | 0.5 | 8 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/9/2014 | Meeting re EFH with Company K&E FF PW Proskauer | 1.5 | 10 | EFH |
| 12/9/2014 | Call with Company K&E re POR Term Sheet | 1.0 | 8 | ALL |
| 12/9/2014 | Call with TCEH 1st Lien Holder re Plan Concepts | 1.0 | 8 | TCEH |
| 12/9/2014 | Review analysis of financing alternatives | 1.0 | 7 | EFIH |
| 12/9/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 12/9/2014 | Discussion with Proskauer | 0.5 | 10 | EFH |
| 12/9/2014 | Discussion with S&C | 0.5 | 10 | EFH |
| 12/9/2014 | Call with K&E re S&C's ideas | 0.5 | 10 | EFH |
| 12/10/2014 | Meeting with K&E re POR | 2.5 | 10 | ALL |
| 12/10/2014 | EFH - Draft Plan Term Sheet Meeting | 2.0 | 8 | ALL |
| 12/10/2014 | Meeting with TCEH UCC Committee's Professionals / MTO / Greenhill | 1.5 | 10 | TCEH |
| 12/10/2014 | Meeting with WLRX BX | 1.5 | 10 | EFH |
| 12/10/2014 | Meeting with Company K&E re partial basis step up and NOLs | 1.0 | 7 | ALL |
| 12/10/2014 | Meeting with Company FEP re Valuation of Oncor and TCEH | 1.0 | 6 | ALL |
| 12/10/2014 | Meeting with K&E/EVR re EFIH Second Lien DIP | 1.0 | 7 | EFIH |
| 12/10/2014 | TCEH 2nd Liens Meeting | 1.0 | 10 | TCEH |
| 12/10/2014 | TCEH First Liens Meeting | 1.0 | 10 | TCEH |
| 12/11/2014 | Meeting with W&C HLHZ Greenhill MTO | 1.5 | 10 | TCEH |
| 12/11/2014 | Meeting with Company K&E re POR term sheet | 1.5 | 8 | ALL |
| 12/11/2014 | Meeting with K&E and C. Cremens re financing proposal | 1.5 | 9 | EFIH |
| 12/11/2014 | TCEH Plan Settlement Meeting | 1.0 | 10 | TCEH |
| 12/11/2014 | EFH / EFIH Plan Settlement Meeting | 1.0 | 8 | EFH |
| 12/11/2014 | Meeting with K&E PIK advisors Akin Centerview re financing proposal | 1.0 | 10 | EFIH |
| 12/11/2014 | Meeting with Company K&E re POR term sheet | 1.0 | 8 | ALL |
| 12/12/2014 | Review various financial analyses | 2.0 | 7 | ALL |
| 12/12/2014 | Internal Discussion re next steps | 1.0 | 1 | ALL |
| 12/12/2014 | Internal Discussion of Valuation methodologies | 1.0 | 6 | ALL |
| 12/12/2014 | Call with Company K&E re new proposal | 1.0 | 8 | TCEH |
| 12/13/2014 | Review latest research reports on Regulated Utilities | 2.0 | 6 | EFIH |
| 12/13/2014 | Review latest research reports on Independent Power Producers | 2.0 | 6 | TCEH |
| 12/13/2014 | Call with Company K&E FEP re Valuation Issues | 1.0 | 6 | ALL |
| 12/14/2014 | Review various financial analyses re POR concepts | 2.0 | 8 | ALL |
| 12/15/2014 | EFH Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 12/15/2014 | EFH Meeting (Kasowitz, Jefferies, K&E, EVR) | 1.0 | 10 | EFH |
| 12/15/2014 | Financing proposal call (K&E, EVR) | 1.0 | 7 | EFIH |
| 12/15/2014 | Meeting with Mabel Brown EFH UCC + S&C | 1.0 | 10 | EFH |
| 12/15/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/16/2014 | Meeting with Company K&E re POR Proposal Issues List | 1.0 | 8 | TCEH |
| 12/16/2014 | Meeting with TCEH Unsecureds re proposal issues | 1.0 | 10 | TCEH |
| 12/16/2014 | Meeting Chuck Cremens/ Cravath/ Goldin | 1.0 | 9 | EFIH |
| 12/16/2014 | Meeting with Co/EVR/K&E re POR Proposal Issues List | 1.0 | 8 | TCEH |
| 12/16/2014 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 12/17/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/18/2014 | Meeting with Greenhill re Oncor and TCEH Valuation | 1.0 | 10 | TCEH |
| 12/18/2014 | Review Board Materials | 1.0 | 9 | ALL |
| 12/18/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/18/2014 | Status Update and Fee Conference | 0.5 | 11 | ALL |
| 12/19/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 12/19/2014 | Call with K&E re taxes: partial step up | 0.5 | 7 | ALL |
| 12/19/2014 | Call with Centerview re plan discussions | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/19/2014 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 12/21/2014 | Review various financial analyses of plan concepts | 2.0 | 8 | ALL |
| 12/22/2014 | Call with K&E Akin CV re financing proposal | 1.5 | 10 | EFIH |
| 12/22/2014 | Weekly Update call with Company K&E | 1.0 | 1 | ALL |
| 12/22/2014 | Call with K&E, EFH UCC Advisors | 1.0 | 10 | EFH |
| 12/23/2014 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 12/23/2014 | Call with Blackrock re general case issues | 0.5 | 10 | EFH |
| 12/23/2014 | Call with K&E re Bid Procedures | 0.5 | 5 | ALL |
| 12/24/2014 | Review latest financial analyses | 2.0 | 7 | ALL |
| 12/24/2014 | Call with Guggenheim re plan concepts | 1.0 | 10 | EFH |
| | | **479.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2014 | Work session re. professional fee comparable analysis | 2.5 | 13 | All |
| 9/2/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 9/2/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/2/2014 | Review K&E comments to teaser | 0.5 | 5 | All |
| 9/2/2014 | Review updated draft of teaser | 0.5 | 5 | All |
| 9/2/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/2/2014 | Review court filings related to stipulation | 1.0 | 13 | All |
| 9/2/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 9/2/2014 | Internal discussion re. professional fee comparable analysis | 0.5 | 13 | All |
| 9/2/2014 | Call with K&E and Debevoise re. retention | 0.5 | 13 | All |
| 9/3/2014 | Call with Company and Bank of America re. marketing process | 4.0 | 5 | All |
| 9/3/2014 | Call with Company and Bank of America re. marketing process | 0.5 | 5 | All |
| 9/3/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/4/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/4/2014 | Review teaser for marketing process | 0.5 | 5 | All |
| 9/4/2014 | Review board materials | 1.0 | 9 | All |
| 9/4/2014 | Work session re. retention analysis | 4.0 | 13 | All |
| 9/4/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/4/2014 | Work session re. non-bankruptcy M&A advisory fee comparables | 1.0 | 13 | All |
| 9/4/2014 | Review retention materials | 1.0 | 13 | All |
| 9/4/2014 | Internal discussion re. professional retention | 0.5 | 13 | All |
| 9/4/2014 | Internal discussion re. retention related analysis | 0.5 | 13 | All |
| 9/5/2014 | Internal discussion in follow-up to UCC call | 0.5 | 1 | All |
| 9/5/2014 | Participate in board of directors call | 2.0 | 9 | All |
| 9/5/2014 | Call with K&E re. makewhole litigation | 1.0 | 11 | EFIH |
| 9/5/2014 | Follow-up call with Debevoise re. retention and UCC proposal | 1.0 | 13 | All |
| 9/5/2014 | Internal discussion re. TCEH UCC proposal for Evercore fee structure | 0.5 | 13 | All |
| 9/5/2014 | Call with Debevoise re. TCEH UCC proposal for Evercore fee structure | 0.5 | 13 | All |
| 9/5/2014 | Internal meeting to discuss retention related analysis | 0.5 | 13 | All |
| 9/5/2014 | Call with UCC re. Evercore retention | 0.5 | 13 | All |
| 9/6/2014 | Work session re. analysis related to professional fees and retention | 2.0 | 13 | All |
| 9/6/2014 | Internal correspondence re. professional fee comparable analysis | 0.5 | 13 | All |
| 9/6/2014 | Review draft of professional fee analysis | 0.5 | 13 | All |
| 9/7/2014 | Work session re. analysis related to professional fees and retention | 2.0 | 13 | All |
| 9/7/2014 | Work session re. UCC proposal | 1.0 | 13 | All |
| 9/7/2014 | Internal call re. TCEH UCC proposal and follow-up | 0.5 | 13 | All |
| 9/7/2014 | Review draft of professional fee analysis | 0.5 | 13 | All |
| 9/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/8/2014 | Call and follow-up correspondence with K&E re. teaser for sale process | 1.0 | 5 | All |
| 9/8/2014 | Review materials for sale process | 0.5 | 5 | All |
| 9/8/2014 | Internal dialogue re. teaser for sale process | 0.5 | 5 | All |
| 9/8/2014 | Internal dialogue re. K&E comments to teaser | 0.5 | 5 | All |
| 9/8/2014 | Call with K&E, Millstein, and Paul Weiss re. proposed sale timeline and related issues | 1.0 | 10 | TCEH |
| 9/8/2014 | Work session re. analysis related to professional fees and retention | 1.5 | 13 | All |
| 9/8/2014 | Dialogue internally and with Debevoise re. UCC proposal for EVR retention | 1.5 | 13 | All |
| 9/8/2014 | Call with Debevoise re. UCC proposal | 0.5 | 13 | All |
| 9/9/2014 | Review proposed agenda and discussion topics for UCC meeting re. business plan review | 0.5 | 1 | All |
| 9/9/2014 | Review draft bid procedures | 1.0 | 5 | All |
| 9/9/2014 | Internal meeting to discuss bid procedures | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/9/2014 | Call with K&E, Akin, and Centerview re. proposed sale timeline and related issues | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Debevoise re. UST information request | 1.5 | 13 | All |
| 9/9/2014 | Work session to prepare for UST call | 1.5 | 13 | All |
| 9/9/2014 | Prepare information requested by UST | 1.0 | 13 | All |
| 9/9/2014 | Review UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Call with Debevoise to discuss UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re. conflicts process and related issues | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re. analysis related to professional fees and retention | 0.5 | 13 | All |
| 9/10/2014 | Internal discussion re. marketing materials | 0.5 | 5 | All |
| 9/10/2014 | Review drafts of bidding procedures and related motion and declaration | 1.5 | 11 | All |
| 9/10/2014 | Work session re. UST questions and information request | 2.0 | 13 | All |
| 9/10/2014 | Review of Evercore retention documents | 1.0 | 13 | All |
| 9/10/2014 | Calls with Debevoise re UST questions and information request | 1.0 | 13 | All |
| 9/10/2014 | Call with UST and Debevoise | 1.0 | 13 | All |
| 9/10/2014 | Correspondence with Company and K&E re. UST information request | 0.5 | 13 | All |
| 9/10/2014 | Work session re. M&A precedent transactions in conjunction with retention | 0.5 | 13 | All |
| 9/10/2014 | Call with Debevoise in preparation for UST call | 0.5 | 13 | All |
| 9/10/2014 | Follow-up discussion re. UST call internally and with Debevoise | 0.5 | 13 | All |
| 9/11/2014 | Call with Company and K&E re. bid procedures creditor issues | 1.5 | 5 | All |
| 9/11/2014 | Call with Company and K&E re. bid procedures (remaining issues) | 0.5 | 5 | All |
| 9/11/2014 | Internal discussion re. sale process and timeline | 0.5 | 5 | All |
| 9/11/2014 | Call with K&E, Foley, Nixon, and Kasowitz re. proposed sale timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with K&E and Fidelity, Fried Frank, and Perella Weinberg re. proposed sale timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Dialogue with Jefferies re. process and diligence | 0.5 | 10 | EFH |
| 9/11/2014 | Review draft bid procedures motion and declaration | 2.0 | 11 | All |
| 9/11/2014 | Work session re. retention | 1.0 | 13 | All |
| 9/11/2014 | Internal discussion re. retention | 0.5 | 13 | All |
| 9/12/2014 | Internal discussion re. bid procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with K&E re. bid procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with K&E, MoFo, and Lazard re. sale timeline | 1.0 | 10 | TCEH |
| 9/12/2014 | Call with Wachtell and Blackstone re. sale timeline | 1.0 | 10 | EFH |
| 9/12/2014 | Review draft bid procedures motion and declaration | 2.0 | 11 | All |
| 9/12/2014 | Work session re. retention | 2.0 | 13 | All |
| 9/12/2014 | Dialogue with K&E re. retention | 0.5 | 13 | All |
| 9/12/2014 | Dialogue with Debevoise re. retention | 0.5 | 13 | All |
| 9/13/2014 | Dialogue with Debevoise re. retention | 0.5 | 13 | All |
| 9/15/2014 | Internal discussion re. process and next steps | 1.0 | 5 | All |
| 9/15/2014 | Call with Lazard re. due diligence meeting logistics | 0.5 | 10 | TCEH |
| 9/15/2014 | Work session re. retention | 1.5 | 13 | All |
| 9/15/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 9/16/2014 | Meet with Company and K&E prior to Bankruptcy Court Hearing | 0.5 | 1 | All |
| 9/16/2014 | Call with Company and K&E re. bidding procedures | 1.0 | 5 | All |
| 9/16/2014 | Attend Bankruptcy Court Hearing in Wilmington | 3.5 | 11 | All |
| 9/16/2014 | Travel to Bankruptcy Court Hearing in Wilmington | 2.0 | 12 | All |
| 9/16/2014 | Travel from Bankruptcy Court Hearing in Wilmington to New York | 2.0 | 12 | All |
| 9/17/2014 | Meeting with K&E regarding case strategy | 1.5 | 1 | All |
| 9/17/2014 | Internal discussion regarding broader process and next steps | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/17/2014 | Preparation for strategy meeting with K&E | 1.0 | 1 | All |
| 9/17/2014 | Call with potential bidder advisors re. auction process | 1.0 | 5 | All |
| 9/17/2014 | Work session regarding drag rights | 1.0 | 5 | All |
| 9/17/2014 | Call with Lazard re. process and next steps, and internal follow-up discussion | 0.5 | 10 | TCEH |
| 9/17/2014 | Review draft of Will Hiltz's declaration | 0.5 | 11 | All |
| 9/17/2014 | Work session regarding Evercore expenses | 1.0 | 14 | All |
| 9/17/2014 | Internal discussion regarding Evercore fees and expenses | 0.5 | 14 | All |
| 9/18/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/18/2014 | Internal meetings re. valuation | 1.5 | 6 | EFIH |
| 9/18/2014 | Review draft EFIH analysis | 0.5 | 6 | EFIH |
| 9/18/2014 | Internal meeting re. EFIH analysis | 0.5 | 6 | EFIH |
| 9/18/2014 | Call with MoFo and Lazard regarding bid procedures | 1.0 | 10 | TCEH |
| 9/18/2014 | Review White & Case comments to bid procedures | 0.5 | 11 | All |
| 9/18/2014 | Review Evercore expenses | 2.0 | 14 | All |
| 9/18/2014 | Work session re. time reporting | 2.0 | 14 | All |
| 9/19/2014 | Discussion with A&M re. upcoming TCEH UCC meeting, and internal follow-up | 1.0 | 1 | All |
| 9/19/2014 | Review court documents re. valuation | 1.5 | 6 | EFIH |
| 9/19/2014 | Review materials re. projections and valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Internal discussion re. valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Correspondence with K&E re. valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Call with Houlihan re. auction process | 0.5 | 10 | TCEH |
| 9/19/2014 | Review bidding procedures motion and related documents | 2.0 | 11 | All |
| 9/19/2014 | Work session re. fee application | 0.5 | 14 | All |
| 9/20/2014 | Work session re. fee application | 4.0 | 14 | All |
| 9/22/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/22/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 9/22/2014 | Call with Company re. update and next steps | 0.5 | 1 | All |
| 9/22/2014 | Work session re. valuation | 1.0 | 6 | EFIH |
| 9/22/2014 | Review materials re. projections and valuation | 0.5 | 6 | EFIH |
| 9/22/2014 | Review materials for meeting with TCEH junior creditors | 1.5 | 10 | TCEH |
| 9/22/2014 | Review court documents re. professional compensation | 1.0 | 14 | All |
| 9/22/2014 | Work session re. fee application | 1.0 | 14 | All |
| 9/23/2014 | Internal discussion re. auction process | 1.0 | 5 | All |
| 9/23/2014 | Review marketing and due diligence update | 0.5 | 5 | All |
| 9/23/2014 | Meeting with TCEH junior creditors re. TCEH business plan and projections | 5.0 | 10 | TCEH |
| 9/23/2014 | Work session re. fee application | 1.5 | 14 | All |
| 9/24/2014 | Dialogue with Company, A&M, and K&E re. UCC presentation | 1.0 | 1 | All |
| 9/24/2014 | Internal discussion re. general update and next steps | 0.5 | 1 | All |
| 9/24/2014 | Dialogue internally and w/ Debevoise re. depos and discovery requests by TCEH creditors | 1.5 | 11 | All |
| 9/24/2014 | Review deposition and discovery requests by TCEH creditors | 1.5 | 11 | All |
| 9/24/2014 | Work session re. deposition and discovery requests by TCEH creditors | 1.0 | 11 | All |
| 9/24/2014 | Call with Company and other advisors re. fee application policies and procedures | 0.5 | 14 | All |
| 9/24/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 9/26/2014 | Internal discussion and work session re. valuation | 2.0 | 6 | EFIH |
| 9/26/2014 | Review draft tax brief | 0.5 | 7 | All |
| 9/26/2014 | Work session re. deposition and discovery requests | 1.5 | 11 | All |
| 9/26/2014 | Dialogue with K&E and Debevoise re. deposition and discovery requests | 1.0 | 11 | All |
| 9/26/2014 | Work session re. fee application | 2.0 | 14 | All |
| 9/26/2014 | Internal discussion re. fee application | 0.5 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/27/2014 | Work session re. fee application | 1.0 | 14 | All |
| 9/28/2014 | Work session re. valuation | 0.5 | 6 | EFIH |
| 9/28/2014 | Work session re. fee application | 3.5 | 14 | All |
| 9/29/2014 | Review draft UCC presentation | 1.0 | 1 | TCEH |
| 9/29/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/29/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 9/29/2014 | Discussion internally and with K&E re. scheduling and logistics | 0.5 | 1 | All |
| 9/29/2014 | Call with potential bidder and follow-up discussion with Company | 1.0 | 5 | All |
| 9/29/2014 | Internal dialogue re. marketing process | 0.5 | 5 | All |
| 9/29/2014 | Work session re. valuation | 0.5 | 6 | All |
| 9/29/2014 | Dialogue with Company and A&M re. UCC meeting and presentation | 0.5 | 10 | TCEH |
| 9/29/2014 | Work session re. fee application | 2.0 | 14 | All |
| 9/29/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 9/29/2014 | Call with Debevoise re. fee application | 0.5 | 14 | All |
| 9/30/2014 | Preparation for UCC meeting | 2.0 | 1 | TCEH |
| 9/30/2014 | Internal meeting re. process and next steps | 1.0 | 5 | All |
| 9/30/2014 | Internal discussion and follow-up re. valuation | 1.0 | 6 | EFIH |
| 9/30/2014 | Review EFIH analysis | 0.5 | 6 | EFIH |
| 9/30/2014 | Correspondence internally and with Debevoise re. UCC document requests | 1.0 | 11 | All |
| 9/30/2014 | Review bid procedures motion | 1.0 | 11 | All |
| 9/30/2014 | Review materials re. Will Hiltz deposition preparation | 0.5 | 11 | All |
| 9/30/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/1/2014 | Review docket | 0.5 | 1 | All |
| 10/1/2014 | Internal discussion re. TCEH business plan | 0.5 | 2 | TCEH |
| 10/1/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/1/2014 | Attend UCC meetings | 3.5 | 10 | TCEH |
| 10/1/2014 | Work session re. potential information sharing protocol | 1.5 | 10 | TCEH |
| 10/1/2014 | Internal discussion re. UCC meetings and next steps | 1.0 | 10 | TCEH |
| 10/1/2014 | Preparation for UCC meetings | 0.5 | 10 | TCEH |
| 10/2/2014 | Internal discussion re. sales process | 1.0 | 5 | All |
| 10/2/2014 | Internal meeting re. process and next steps | 0.5 | 5 | All |
| 10/2/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 10/2/2014 | Work session re. valuation | 0.5 | 6 | All |
| 10/2/2014 | Review American Airlines court filings | 0.5 | 7 | All |
| 10/2/2014 | Review U.S. Airlines court filings | 0.5 | 7 | All |
| 10/2/2014 | Call re. Plan of Reorganization | 1.0 | 8 | All |
| 10/2/2014 | Work session re. potential information sharing protocol | 1.5 | 10 | TCEH |
| 10/2/2014 | Hearing re. discovery | 1.5 | 11 | All |
| 10/2/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/3/2014 | Call with TCEH 1L advisors re. separation mechanics | 1.0 | 10 | TCEH |
| 10/3/2014 | Attend deposition of Paul Keglevic by phone | 5.0 | 11 | All |
| 10/3/2014 | Meeting to prepare for W. Hiltz's deposition | 1.5 | 11 | All |
| 10/3/2014 | Review initial memorandum of Fee Committee re. expense reimbursements | 0.5 | 14 | All |
| 10/3/2014 | Call with Company and professionals re. professional fee review process | 0.5 | 14 | All |
| 10/3/2014 | Work session re. fee application | 0.5 | 14 | All |
| 10/5/2014 | Work session re. fee application | 2.5 | 14 | All |
| 10/6/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 10/6/2014 | Call with Company, A&M and Jefferies re. EFH assets and liabilities | 0.5 | 10 | EFH |
| 10/6/2014 | Attend W. Hiltz deposition by phone | 4.5 | 11 | All |
| 10/6/2014 | Dialogue with K&E, Debevoise, and in-house counsel re. discovery requests | 1.0 | 11 | All |
| 10/6/2014 | Review documents for production | 0.5 | 11 | All |
| 10/6/2014 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/7/2014 | Review filings related to upcoming hearing on October 8th | 0.5 | 1 | All |
| 10/7/2014 | Call with Company re. Oncor business plan | 1.0 | 2 | EFIH |
| 10/7/2014 | Meeting with Fidelity and Perella Weinberg and internal follow-up | 1.5 | 10 | EFH |
| 10/7/2014 | Meeting and follow-up communication with K&E re. discovery request | 1.5 | 11 | All |
| 10/7/2014 | Dialogue internally and with Debevoise re. discovery request | 1.0 | 11 | All |
| 10/7/2014 | Review files related to discovery request | 1.0 | 14 | All |
| 10/7/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/7/2014 | Review Fee Committee memorandum, dated October 7, 2014 | 0.5 | 14 | All |
| 10/8/2014 | Follow-up re. Jefferies diligence request | 0.5 | 10 | EFH |
| 10/8/2014 | Attend court hearing | 7.0 | 11 | All |
| 10/8/2014 | Travel to Wilmington for court hearing | 2.0 | 12 | All |
| 10/8/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Attend court hearing by phone | 4.5 | 11 | All |
| 10/9/2014 | Work session re. fee application | 3.0 | 14 | All |
| 10/10/2014 | Dialogue internally and with Company re. sales process | 1.5 | 5 | All |
| 10/10/2014 | Work session re. Jefferies diligence request | 0.5 | 10 | EFH |
| 10/10/2014 | Review objections to bid procedures motion | 4.0 | 11 | All |
| 10/10/2014 | W. Hiltz deposition preparation | 1.0 | 11 | All |
| 10/10/2014 | Work session re. fee application | 2.0 | 14 | All |
| 10/11/2014 | Review objections to bid procedures motion | 1.5 | 11 | All |
| 10/11/2014 | Review summary of objections to bid procedures motion | 0.5 | 11 | All |
| 10/11/2014 | Internal dialogue re. fee application process | 0.5 | 14 | All |
| 10/12/2014 | Internal call re. objections | 1.5 | 11 | All |
| 10/12/2014 | Review objections to bid procedures motion | 1.0 | 11 | All |
| 10/13/2014 | Weekly preparation call with Company, A&M, K&E, and RLF, and follow-up | 1.0 | 1 | All |
| 10/13/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 10/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/13/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 10/13/2014 | W. Hiltz deposition preparation | 1.5 | 11 | All |
| 10/13/2014 | Review draft Omnibus Reply to Objections to Bidding Procedures Motion | 1.0 | 11 | All |
| 10/13/2014 | Review Omnibus Tax Memorandum | 1.0 | 11 | All |
| 10/13/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/13/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 10/14/2014 | Call with potential bidder | 1.0 | 5 | All |
| 10/14/2014 | Internal meeting re. Oncor valuation | 1.0 | 6 | EFIH |
| 10/14/2014 | Attend W. Hiltz deposition by phone | 2.0 | 11 | All |
| 10/14/2014 | Review drafts of Omnibus Reply to Objections to Bidding Procedures Motion | 1.0 | 11 | All |
| 10/14/2014 | Review objections to bid procedures motion | 1.0 | 14 | All |
| 10/15/2014 | Attend court hearing re. insider comp by phone | 4.0 | 1 | EFH |
| 10/15/2014 | Prepare for call with K&E re. Kurtz deposition | 1.0 | 11 | All |
| 10/15/2014 | Call with K&E re. Kurtz deposition | 1.0 | 11 | All |
| 10/15/2014 | Call with Company and K&E re. bid procedures | 1.0 | 11 | All |
| 10/15/2014 | Internal meeting re. Kurtz deposition | 0.5 | 11 | All |
| 10/16/2014 | Attend board call | 1.0 | 9 | All |
| 10/16/2014 | Attend Kurtz deposition | 2.5 | 11 | All |
| 10/16/2014 | Prepare for Kurtz deposition | 2.0 | 11 | All |
| 10/16/2014 | Meetings with K&E to prepare for court testimony | 2.0 | 11 | All |
| 10/16/2014 | Travel to Wilmington for deposition, meetings and court hearing | 2.0 | 12 | All |
| 10/17/2014 | Court hearing re. bid procedures | 7.0 | 11 | All |
| 10/17/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/19/2014 | Work session re. fee application | 2.5 | 14 | All |
| 10/20/2014 | Court hearing re. bid procedures | 6.0 | 11 | All |
| 10/20/2014 | Travel from NY to Wilmington | 2.0 | 12 | All |
| 10/21/2014 | Court hearing re. bid procedures | 7.0 | 11 | All |
| 10/21/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review analysis re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Meeting with K&E and TCEH 1L advisors re. plan of reorganization | 1.5 | 10 | TCEH |
| 10/22/2014 | Follow-up to meeting with TCEH 1L advisors | 1.0 | 10 | TCEH |
| 10/22/2014 | Meeting with Millstein re. plan of reorganization | 0.5 | 10 | TCEH |
| 10/22/2014 | Work session re. fee application | 1.5 | 14 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | EFIH |
| 10/23/2014 | Work session re. valuation | 1.5 | 6 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work session re. PoR illustrative scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Review materials for board presentation | 1.5 | 9 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/23/2014 | Call with K&E re. board materials | 0.5 | 9 | All |
| 10/23/2014 | Call with K&E and Jones Day re. Oncor | 0.5 | 10 | All |
| 10/24/2014 | Weekly preparation call with Company, A&M, K&E, and RLF, and follow-up | 0.5 | 1 | All |
| 10/24/2014 | Review draft bid procedures order | 0.5 | 5 | All |
| 10/24/2014 | Call with Company re. illustrative PoR analysis | 1.0 | 8 | All |
| 10/24/2014 | Work session re. illustrative PoR analysis | 0.5 | 8 | All |
| 10/24/2014 | Review drafts of materials for board presentation | 1.5 | 9 | All |
| 10/24/2014 | Attend board call | 1.0 | 9 | All |
| 10/24/2014 | Work session re. board materials | 1.0 | 9 | All |
| 10/24/2014 | Internal discussion and follow-up re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Internal dialogue re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Dialogue with K&E re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Internal call re. fee application | 0.5 | 14 | All |
| 10/25/2014 | Call with K&E re. illustrative PoR analysis and follow-up to call | 2.0 | 8 | All |
| 10/25/2014 | Work session re. fee application | 1.5 | 14 | All |
| 10/26/2014 | Dialogue internally and with Company and K&E re. Rothschild document request | 1.0 | 10 | EFIH |
| 10/26/2014 | Work session re. fee application | 2.0 | 14 | All |
| 10/26/2014 | Call with Debevoise re. fee application | 0.5 | 14 | All |
| 10/27/2014 | Court hearing | 5.0 | 11 | All |
| 10/27/2014 | Preparation for court hearing at RLF | 1.5 | 11 | All |
| 10/27/2014 | Travel to Wilmington for court hearing | 2.0 | 12 | All |
| 10/27/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/28/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 10/28/2014 | Call with Company and K&E re. valuation | 1.0 | 6 | All |
| 10/28/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/29/2014 | Call with Company, Millstein and Moellis re. hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Board calls (EFH, EFIH, TCEH/EFCH) | 4.5 | 9 | All |
| 10/29/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/30/2014 | Work session re. fee application | 5.0 | 14 | All |
| 10/30/2014 | EFH board call | 4.0 | 9 | All |
| 10/31/2014 | Work session re. fee application | 8.0 | 14 | All |
| 11/1/2014 | Work session re. monthly fee statements support for Fee Committee | 2.0 | 14 | All |
| 11/1/2014 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/2/2014 | Work session re. valuation | 1.0 | 6 | All |
| 11/2/2014 | Work session re. monthly fee statements support for Fee Committee | 1.5 | 14 | All |
| 11/2/2014 | Work session re. fee application | 1.5 | 14 | All |
| 11/3/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 11/3/2014 | Listen to court hearing re. bid procedures | 0.5 | 1 | All |
| 11/3/2014 | Internal discussion in follow-up to court hearing re. bid procedures | 2.0 | 5 | All |
| 11/3/2014 | Internal discussion in follow-up to call of boards of directors | 0.5 | 5 | All |
| 11/3/2014 | Call among boards of directors re. bid procedures | 1.0 | 9 | All |
| 11/3/2014 | Work session re. monthly fee statements support for Fee Committee | 4.5 | 14 | All |
| 11/4/2014 | Internal planning meetings and follow-up | 1.5 | 1 | All |
| 11/4/2014 | Call with EFH and Oncor management re. Oncor Long Range Plan | 1.5 | 2 | EFIH |
| 11/4/2014 | Call with Company and K&E re. bidding procedures modifications | 1.0 | 5 | All |
| 11/4/2014 | Call with Company and Filsinger Energy Partners re. projections and valuation | 1.0 | 6 | All |
| 11/4/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/4/2014 | Work session re. fee application | 2.5 | 14 | All |
| 11/4/2014 | Work session re. fee application support for Fee Committee | 1.5 | 14 | All |
| 11/5/2014 | Call with EFH and Oncor management re. Oncor Long Range Plan | 3.5 | 2 | EFIH |
| 11/5/2014 | Review Oncor Long Range Plan and questions list | 1.0 | 2 | EFIH |
| 11/5/2014 | Internal discussion re. valuation | 1.0 | 6 | All |
| 11/5/2014 | Work session re. valuation | 0.5 | 6 | All |
| 11/5/2014 | Dialogue with K&E re. valuation | 0.5 | 6 | All |
| 11/5/2014 | Call with Company and K&E re. TCEH plan of reorganization scenario | 1.0 | 8 | All |
| 11/6/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 11/6/2014 | Internal meeting re. Oncor projections | 0.5 | 2 | EFIH |
| 11/6/2014 | Meeting with K&E and UCC advisors re. bid procedures | 2.0 | 5 | TCEH |
| 11/6/2014 | Work session re. bid procedures | 0.5 | 5 | All |
| 11/6/2014 | Review other case filings related to cram-up | 2.0 | 8 | TCEH |
| 11/6/2014 | Review draft board materials | 0.5 | 9 | All |
| 11/6/2014 | Work session re. U.S. Trustee's request for additional expense information | 2.0 | 14 | All |
| 11/7/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 11/7/2014 | Call with K&E re. valuation | 0.5 | 6 | All |
| 11/7/2014 | Review valuation analysis | 0.5 | 6 | All |
| 11/7/2014 | Attend joint board call | 1.0 | 9 | All |
| 11/7/2014 | Call with K&E re. in preparation for board calls | 0.5 | 9 | All |
| 11/7/2014 | Work session re. fee statements | 1.5 | 14 | All |
| 11/8/2014 | Call with K&E re. plan of reorganization | 1.0 | 8 | All |
| 11/10/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/10/2014 | Call with Miller Buckfire re. diligence and process | 1.0 | 10 | EFIH |
| 11/10/2014 | Meeting with EFH UCC advisors re. case status and next steps | 1.0 | 10 | EFH |
| 11/11/2014 | Review rating agencies reports re. other utility companies | 2.5 | 3 | EFIH |
| 11/11/2014 | Review rating agencies reports re. EFH, EFIH, and Oncor | 2.0 | 3 | EFIH |
| 11/11/2014 | Work session re. debt capacity analysis | 2.0 | 3 | EFIH |
| 11/11/2014 | Work session re. valuation | 1.0 | 6 | EFIH |
| 11/11/2014 | Call with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.0 | 10 | TCEH |
| 11/12/2014 | Work session re. debt capacity analysis | 3.0 | 3 | EFIH |
| 11/12/2014 | Participate in business plan overview with TCEH 1L Group advisors by phone | 2.0 | 3 | TCEH |
| 11/12/2014 | Work session re. valuation | 1.5 | 6 | EFIH |
| 11/13/2014 | Work session re. debt capacity analysis | 2.5 | 3 | EFIH |
| 11/13/2014 | Work session re. valuation | 0.5 | 6 | EFIH |
| 11/13/2014 | Internal call re. valuation and debt capacity | 0.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/14/2014 | Attend joint board call | 1.0 | 9 | All |
| 11/14/2014 | Attend EFH board call | 0.5 | 9 | EFH |
| 11/14/2014 | Attend EFIH board call | 0.5 | 9 | EFIH |
| 11/16/2014 | Planning call with K&E | 1.0 | 1 | All |
| 11/17/2014 | Attend EFH UCC diligence meeting by phone | 2.0 | 10 | EFH |
| 11/18/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 11/18/2014 | Meeting with K&E and TCEH 1L Group advisors | 1.0 | 8 | TCEH |
| 11/19/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 11/19/2014 | Internal meeting re. sale process | 0.5 | 5 | All |
| 11/19/2014 | Attend meeting with K&E, independent director's advisors, and T-side creditors advisors | 1.5 | 8 | TCEH |
| 11/19/2014 | Attend meeting with K&E, independent director's advisors, and E-side creditors advisors | 1.5 | 8 | EFIH |
| 11/19/2014 | Follow-up discussions with Company and K&E | 1.5 | 8 | All |
| 11/19/2014 | Meeting with K&E and Fidelity's advisors | 1.0 | 8 | EFH |
| 11/20/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 11/20/2014 | Update call with Sponsors, Company, and K&E | 1.0 | 1 | EFH |
| 11/20/2014 | Listen to court status conference re. EFH call rights litigation | 0.5 | 1 | EFH |
| 11/20/2014 | Review The Brattle Group Report re. electricity storage in Texas | 1.0 | 2 | All |
| 11/20/2014 | Dialogue with Company re. due diligence matters | 0.5 | 2 | All |
| 11/20/2014 | Review draft transaction bidding procedures and order | 1.0 | 5 | All |
| 11/20/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/20/2014 | Call re. plan of reorganization structure and analysis | 1.0 | 8 | TCEH |
| 11/20/2014 | Prepare for meeting with Greenhill | 1.0 | 9 | TCEH |
| 11/21/2014 | Review filings on docket | 0.5 | 1 | All |
| 11/21/2014 | Meeting between Greenhill and Evercore bankers | 2.0 | 9 | TCEH |
| 11/21/2014 | Dialogue with Company, A&M, and K&E re. info sharing with independent board advisors | 1.0 | 9 | All |
| 11/21/2014 | Internal discussion in follow-up to Greenhill meeting | 0.5 | 9 | TCEH |
| 11/21/2014 | Call with K&E re. discovery requests | 0.5 | 11 | TCEH |
| 11/21/2014 | Work session re. monthly fee statements | 3.0 | 14 | All |
| 11/22/2014 | Review filings on docket | 1.0 | 1 | All |
| 11/22/2014 | Call with K&E re. sales process and plan of reorganization | 1.0 | 8 | All |
| 11/23/2014 | Work session re. monthly fee statements | 1.0 | 14 | All |
| 11/24/2014 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 11/24/2014 | Work session re. valuation | 1.0 | 6 | All |
| 11/24/2014 | Review valuation materials | 1.0 | 6 | All |
| 11/24/2014 | Internal meeting re. valuation | 0.5 | 6 | All |
| 11/24/2014 | Dialogue internally and with K&E re. Houlihan plan of reorg. analysis | 0.5 | 8 | All |
| 11/24/2014 | Review draft board materials re. sales process | 0.5 | 9 | All |
| 11/24/2014 | Work session re. fee statements | 4.0 | 14 | All |
| 11/25/2014 | Internal meetings re. planning and next steps | 1.0 | 1 | All |
| 11/25/2014 | Review docket | 0.5 | 1 | All |
| 11/25/2014 | Call with K&E re. valuation, and follow-up | 1.0 | 6 | All |
| 11/25/2014 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 11/25/2014 | Review draft plan of reorganization term sheet | 0.5 | 8 | All |
| 11/25/2014 | Review drafts of board materials re. sales process | 1.5 | 9 | All |
| 11/25/2014 | Review board materials re. litigation | 1.0 | 9 | All |
| 11/25/2014 | Internal discussion re. board materials | 0.5 | 9 | All |
| 11/25/2014 | Work session re. fee statements | 3.0 | 14 | All |
| 11/26/2014 | Review draft plan of reorganization term sheet | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/26/2014 | Call with K&E re. plan of reorganization | 1.0 | 8 | All |
| 11/26/2014 | Work session re. fee statements | 4.0 | 14 | All |
| 11/28/2014 | Call with K&E re. draft plan term sheet | 0.5 | 8 | All |
| 11/29/2014 | Review draft plan term sheet | 0.5 | 8 | All |
| 11/29/2014 | Review board materials re. litigation | 1.5 | 9 | All |
| 11/29/2014 | Work session re. fee statements | 1.5 | 14 | All |
| 11/30/2014 | Review draft plan term sheet and related documentation | 1.5 | 8 | All |
| 11/30/2014 | Call with K&E re. draft plan term sheet | 1.5 | 8 | All |
| 11/30/2014 | Review board materials re. litigation | 0.5 | 9 | All |
| 11/30/2014 | Work session re. litigation support | 2.0 | 11 | All |
| 12/1/2014 | Dialogue with K&E re. taxes and follow-up | 1.0 | 1 | TCEH |
| 12/1/2014 | Weekly preparation call with Company, A&M, K&E, and RLF | 1.0 | 1 | All |
| 12/1/2014 | Review agenda and related documentation for creditor meetings | 0.5 | 1 | All |
| 12/1/2014 | Update call with K&E and TCEH junior creditors' advisors | 0.5 | 1 | TCEH |
| 12/1/2014 | Call with Company and K&E re. draft plan term sheet | 1.5 | 8 | All |
| 12/1/2014 | Review latest draft of plan term sheet | 1.0 | 8 | All |
| 12/1/2014 | Call with Company, A&M and K&E re. plan of reorganization | 0.5 | 8 | All |
| 12/1/2014 | Work session re. litigation support | 2.5 | 11 | All |
| 12/1/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/2/2014 | Review EFIH Uns 2L DIP proposal | 0.5 | 4 | EFIH |
| 12/2/2014 | Review and comment on draft board materials | 2.0 | 9 | All |
| 12/2/2014 | Meeting with Cravath, K&E, Proskauer and E-side creditors' advisors | 1.5 | 10 | EFIH |
| 12/2/2014 | Meeting with K&E, Munger Tolles, and T-side creditors' advisors | 1.5 | 10 | TCEH |
| 12/2/2014 | Meeting with Proskauer | 1.0 | 10 | EFH |
| 12/2/2014 | Work session re. litigation support | 1.0 | 11 | All |
| 12/2/2014 | Work session re. fee statements | 2.0 | 14 | All |
| 12/3/2014 | Work session re. valuation | 2.5 | 6 | All |
| 12/3/2014 | Work session re. valuation | 2.0 | 6 | All |
| 12/3/2014 | Call with Company and K&E re. draft plan term sheet | 1.0 | 8 | All |
| 12/3/2014 | Review draft analysis re. plan of reorganization | 1.0 | 8 | All |
| 12/3/2014 | Review analysis relating to draft plan term sheet | 0.5 | 8 | All |
| 12/3/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 12/3/2014 | Meeting with Guggenheim | 1.0 | 10 | EFH |
| 12/3/2014 | Internal discussion following Guggenheim meeting | 1.0 | 10 | EFH |
| 12/3/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/3/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/4/2014 | Internal meeting re. process and next steps | 0.5 | 1 | All |
| 12/4/2014 | Review 2L DIP analysis | 0.5 | 5 | EFIH |
| 12/4/2014 | Work session re. valuation | 2.0 | 6 | All |
| 12/4/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 12/4/2014 | Review draft analysis re. plan of reorganization | 1.0 | 8 | All |
| 12/4/2014 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 12/4/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 12/4/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/5/2014 | Review docket | 1.0 | 1 | All |
| 12/5/2014 | Call with Filsinger Energy Partners re. update and next steps | 1.0 | 2 | All |
| 12/5/2014 | Attend joint board call | 1.0 | 9 | All |
| 12/5/2014 | Review final board materials | 0.5 | 9 | All |
| 12/7/2014 | Review draft term sheet and related documents | 1.5 | 8 | All |
| 12/7/2014 | Call re. draft term sheet and plan of reorganization | 1.0 | 8 | All |
| 12/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 12/8/2014 | Call with Jones Day and Miller Buckfire | 0.5 | 1 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/8/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 12/8/2014 | Review call log re. sale process | 0.5 | 5 | All |
| 12/8/2014 | Meeting with K&E, Cravath, Akin Gump, and Centerview re. plan of reorganization | 1.0 | 8 | EFIH |
| 12/8/2014 | Call with Company and K&E re. plan of reorganization term sheet | 0.5 | 8 | All |
| 12/8/2014 | Review plan of reorganziation related analysis | 0.5 | 8 | TCEH |
| 12/8/2014 | Meeting with Greenhill re. process | 1.5 | 9 | TCEH |
| 12/8/2014 | Meeting with K&E re. legacy discovery | 1.0 | 11 | All |
| 12/9/2014 | Internal meeting re. process and next steps | 0.5 | 1 | All |
| 12/9/2014 | Discussion with Company re. projections and valuation | 2.0 | 6 | All |
| 12/9/2014 | Internal discussion re. valuation | 1.0 | 6 | All |
| 12/9/2014 | Work session re. valuation materials | 1.0 | 6 | All |
| 12/9/2014 | Meeting with K&E, Proskauer, Fried Frank, and Perella Weinberg re. plan of reorganization | 2.0 | 8 | EFH |
| 12/9/2014 | Work session re. EFIH/EFH debt capacity | 1.0 | 8 | All |
| 12/9/2014 | Work session re. plan of reorganzation | 0.5 | 8 | All |
| 12/9/2014 | Work session re. fee application | 1.0 | 14 | All |
| 12/10/2014 | Meeting with K&E re. EFIH 2L DIP | 1.0 | 4 | EFIH |
| 12/10/2014 | Call with Company and FEP re. valuation | 1.0 | 6 | TCEH |
| 12/10/2014 | Meeting with Company and K&E re. draft plan term sheet | 1.5 | 8 | All |
| 12/10/2014 | Follow-up discusssions with Company and K&E | 1.5 | 8 | All |
| 12/10/2014 | Meeting with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E and TCEH 2L Group advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E, MTO, Greenhill, and TCEH UCC advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 12/10/2014 | Call with K&E re. taxes | 0.5 | 8 | TCEH |
| 12/11/2014 | Review valuation materials and discuss internally | 1.0 | 6 | All |
| 12/11/2014 | Preparation for meeting with Greenhill | 0.5 | 6 | All |
| 12/11/2014 | Meeting with Cravath, K&E, Proskauer and EFH/EFIH creditors' advisors re. plan of reorganization | 1.0 | 10 | All |
| 12/11/2014 | Work session re. monthly fee statements | 1.5 | 14 | All |
| 12/12/2014 | Review TCEH diligence questions and related information | 0.5 | 2 | TCEH |
| 12/12/2014 | Review EFIH 2L DIP analysis | 0.5 | 5 | EFIH |
| 12/12/2014 | Call with Company re. EFIH 2L DIP | 0.5 | 5 | EFIH |
| 12/12/2014 | Work session re. valuation | 1.0 | 6 | All |
| 12/12/2014 | Review analysis re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/12/2014 | Call with Company and K&E re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/12/2014 | Attend meeting of boards by phone | 1.5 | 9 | All |
| 12/12/2014 | Review board materials | 1.0 | 9 | All |
| 12/13/2014 | Call with Company, FEP, and K&E re. projections and valuation; follow-up to call | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/13/2014 | Prepare for call re. projections and valuation | 0.5 | 6 | All |
| 12/14/2014 | Work session re. monthly fee statements | 0.5 | 14 | All |
| 12/15/2014 | Weekly preparation call with Company, A&M, K&E, and RLF | 1.0 | 1 | All |
| 12/15/2014 | Meeting with K&E, Jefferies, and Kasowitz re. plan of reorganization | 1.0 | 1 | EFH |
| 12/15/2014 | Call with K&E re. EFIH 2L DIP | 1.0 | 1 | EFIH |
| 12/15/2014 | Work session to prepare for meeting with Chuck Cremens, his advisors, and K&E | 1.0 | 1 | EFIH |
| | | | | |
| 12/16/2014 | Meeting with Company and K&E re. TCEH Ad Hoc Group proposal | 1.0 | 8 | TCEH |
| 12/16/2014 | Meeting with Company, K&E and TCEH Ad Hoc Group re. their proposal | 1.0 | 8 | TCEH |
| 12/16/2014 | Preparation for meeting with Check Cremens, Cravath, Goldin, and K&E | 2.0 | 9 | EFIH |
| 12/16/2014 | Meeting with Check Cremens, Cravath, and K&E re. case update and process | 1.5 | 9 | EFIH |
| 12/16/2014 | Call with Greenhill re. case update and process | 1.0 | 9 | TCEH |
| 12/17/2014 | Call with Company and KPMG re. taxes | 1.0 | 1 | All |
| 12/17/2014 | Call with Centerview re. business plan | 1.0 | 10 | EFIH |
| 12/18/2014 | Review docket | 0.5 | 1 | All |
| 12/18/2014 | Review disclosure statement draft | 1.0 | 8 | All |
| 12/18/2014 | Greenhill meeting re. valuation | 1.0 | 9 | TCEH |
| 12/18/2014 | Dialogue with K&E re. Greenhill meeting | 0.5 | 9 | TCEH |
| 12/18/2014 | Jefferies diligence call | 1.0 | 10 | EFH |
| 12/18/2014 | Work session re. legacy discovery | 1.5 | 11 | All |
| 12/19/2014 | Call with Company and KPMG re. taxes | 1.0 | 1 | All |
| 12/19/2014 | Internal call re. planning and next steps | 0.5 | 5 | All |
| 12/19/2014 | Call with Company and K&E re. disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Call with Company re. TCEH Ad Hoc Unsecured Group proposal | 1.0 | 8 | All |
| 12/19/2014 | Call with boards of directors | 1.5 | 9 | All |
| 12/19/2014 | Call re. legacy discovery | 1.0 | 11 | All |
| 12/19/2014 | Work session re. fee application and billing | 1.0 | 14 | All |
| 12/19/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/22/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 12/22/2014 | Call with K&E and UCC advisors re. plan of reorganization | 1.0 | 8 | EFH |
| 12/26/2014 | Internal call and work session re. EFH taxes | 1.5 | 1 | All |
| 12/26/2014 | Call with Company and KPMG re. EFH taxes | 1.0 | 1 | All |
| 12/29/2014 | Work session re. EFH taxes | 2.5 | 1 | All |
| 12/29/2014 | Internal call re. EFH taxes | 1.0 | 1 | All |
| 12/29/2014 | Review markup of bid procedures and related documentation | 1.0 | 5 | All |
| 12/29/2014 | Preparation for meeting with Goldin | 2.0 | 9 | EFIH |
| 12/30/2014 | Work session re. EFH taxes | 1.0 | 1 | All |
| 12/30/2014 | Meeting with Goldin | 2.5 | 9 | EFIH |
| 12/30/2014 | Call with Solic | 2.5 | 9 | EFH |
| 12/30/2014 | Preparation for meeting with Goldin | 1.0 | 9 | EFIH |
| 12/30/2014 | Follow-up to Goldin meeting | 1.0 | 9 | EFIH |
| 12/30/2014 | Preparation for Solic call | 1.0 | 9 | EFH |
| 12/30/2014 | Follow-up to Solic call | 1.0 | 9 | EFH |
| 12/30/2014 | Work session re. Greenhill request | 0.5 | 9 | TCEH |
| 12/31/2014 | Work session re. taxes | 1.5 | 1 | All |
| 12/31/2014 | Internal dialogue re. EFH taxes | 0.5 | 1 | All |
| 12/31/2014 | Call with Company and KPMG re. taxes | 0.5 | 1 | All |
| 12/31/2014 | Work session re. Solic request | 1.0 | 9 | EFH |
| 12/31/2014 | Dialogue with Company re. Solic request | 0.5 | 9 | EFH |
| 12/31/2014 | Work session re. legacy discovery | 1.0 | 11 | All |

653.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Flight to Dallas | 4.0 | 12 | All |
| 9/2/2014 | Call re potential bidder | 1.0 | 5 | All |
| 9/2/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/3/2014 | Meeting with EFH / potential bidder | 7.0 | 5 | All |
| 9/3/2014 | Flight back to NY | 3.5 | 12 | All |
| 9/4/2014 | Internal M&A process related work on status update and calls | 4.0 | 5 | All |
| 9/4/2014 | Call with K&E re process | 0.5 | 5 | All |
| 9/5/2014 | Board meeting | 2.0 | 9 | All |
| 9/5/2014 | Buyer calls | 2.0 | 5 | All |
| 9/5/2014 | Review of bidder questions | 0.5 | 5 | All |
| 9/8/2014 | Lazard buyer list review and follow up | 2.0 | 5 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Call with EFH/K&E re timeline / process | 1.0 | 5 | All |
| 9/8/2014 | Call with bidder | 1.0 | 5 | All |
| 9/8/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 9/9/2014 | Call with Mark re addl buyers | 1.0 | 5 | All |
| 9/9/2014 | Call with Lisa re process / buyer list | 0.5 | 5 | All |
| 9/10/2014 | M&A process related work (declaration etc) | 1.0 | 5 | All |
| 9/11/2014 | Internal call re buyers | 1.0 | 5 | All |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/11/2014 | EFH call re creditor issues | 1.0 | 5 | EFH |
| 9/11/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/11/2014 | Process related work | 1.0 | 5 | All |
| 9/11/2014 | Internal meeting re process | 0.5 | 5 | All |
| 9/12/2014 | Call with Lazard / MoFo | 1.0 | 10 | TCEH |
| 9/12/2014 | Internal process related work | 1.0 | 5 | All |
| 9/12/2014 | Internal update mtg | 0.5 | 5 | All |
| 9/12/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/15/2014 | Process / buyer list update discussion | 2.0 | 5 | All |
| 9/15/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/15/2014 | Review/comparison of timeline | 1.0 | 5 | All |
| 9/16/2014 | Due diligence call with potential bidder | 1.0 | 5 | All |
| 9/16/2014 | Bidding procedures internal discussion | 1.0 | 11 | All |
| 9/16/2014 | Internal discussion re buyer list / feedback | 1.0 | 5 | All |
| 9/16/2014 | Internal mtg with Will Hiltz | 0.5 | 5 | All |
| 9/16/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/16/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/17/2014 | Review of bid procedures, term sheets etc | 1.5 | 5 | All |
| 9/17/2014 | Review with Lisa of buyer list / NDAs | 1.0 | 5 | All |
| 9/17/2014 | Call with bidder advisors | 0.5 | 5 | All |
| 9/17/2014 | Call with creditor advisor | 0.5 | 10 | TCEH |
| 9/18/2014 | Valuation meeting with Ying | 1.0 | 6 | EFIH |
| 9/18/2014 | Call with MoFo/Lazard | 1.0 | 10 | TCEH |
| 9/18/2014 | Review/discussion of bi-weekly updates and process | 1.0 | 5 | All |
| 9/18/2014 | Call with buyer | 0.5 | 5 | All |
| 9/18/2014 | Call with buyer | 0.5 | 5 | All |
| 9/18/2014 | Process call with EFH | 0.5 | 5 | All |
| 9/19/2014 | Sending bid procedures motion to buyers | 3.0 | 5 | All |
| 9/19/2014 | Board call | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Bid procedures / process internal discussion | 1.0 | 11 | All |
| 9/19/2014 | Call with HL | 0.5 | 10 | TCEH |
| 9/19/2014 | Call with buyer | 0.5 | 5 | All |
| 9/19/2014 | Internal meeting with Ying | 0.5 | 5 | All |
| 9/19/2014 | Call with K&E re bid procedures | 0.5 | 11 | All |
| 9/22/2014 | Buyer calls | 1.5 | 5 | All |
| 9/22/2014 | Buyer regulatory call | 1.0 | 5 | All |
| 9/22/2014 | Weekly call with EFH / K&E | 1.0 | 1 | All |
| 9/22/2014 | Internal process discussion | 0.5 | 5 | All |
| 9/23/2014 | EFH call | 2.0 | 5 | All |
| 9/23/2014 | Buyer / process work | 1.0 | 5 | All |
| 9/24/2014 | Market analysis work | 1.0 | 5 | All |
| 9/24/2014 | Buyer call | 0.5 | 5 | All |
| 9/24/2014 | Buyer call | 0.5 | 5 | All |
| 9/24/2014 | Call with EFH | 0.5 | 5 | All |
| 9/24/2014 | Call with potential buyer | 0.5 | 5 | All |
| 9/25/2014 | Deposition related meeting | 1.0 | 11 | All |
| 9/25/2014 | Review of deposition-related materials | 1.0 | 11 | All |
| 9/25/2014 | Internal meeting | 0.5 | 5 | All |
| 9/25/2014 | Review of tax analysis | 0.5 | 5 | All |
| 9/29/2014 | Internal call re buyers / process | 1.5 | 5 | All |
| 9/30/2014 | Internal meeting | 0.5 | 5 | All |
| 9/30/2014 | Call with buyer | 0.5 | 5 | All |
| 9/30/2014 | Internal call re buyers / process | 0.5 | 5 | All |
| 10/1/2014 | Call with MoFo / committee mtg | 2.5 | 10 | TCEH |
| 10/1/2014 | NDA / process status discussion | 0.5 | 5 | All |
| 10/1/2014 | Review of due diligence status | 0.5 | 5 | All |
| 10/1/2014 | Buyer / process related work | 0.5 | 5 | All |
| 10/2/2014 | Process-related work / discussion | 2.0 | 5 | All |
| 10/2/2014 | Buyer diligence call | 1.0 | 5 | All |
| 10/2/2014 | Internal meeting with David | 0.5 | 5 | All |
| 10/2/2014 | Call with buyer | 0.5 | 5 | All |
| 10/3/2014 | Prep meeting at K&E for Will Hiltz deposition | 2.0 | 11 | All |
| 10/3/2014 | Deposition-related prep | 2.0 | 11 | All |
| 10/3/2014 | Call with buyer | 1.0 | 5 | All |
| 10/3/2014 | Board call | 1.0 | 9 | All |
| 10/3/2014 | Call with buyer | 0.5 | 5 | All |
| 10/3/2014 | Review / discussion of valuation related analysis | 0.5 | 6 | All |
| 10/4/2014 | Discussion / review of deposition materials | 1.5 | 11 | All |
| 10/5/2014 | Deposition related work | 0.5 | 11 | All |
| 10/6/2014 | Review of Oncor analysis | 1.0 | 6 | EFIH |
| 10/6/2014 | Discussion with Will | 0.5 | 1 | All |
| 10/6/2014 | Process-related discussion | 0.5 | 5 | All |
| 10/7/2014 | Meeting with buyer | 1.0 | 5 | All |
| 10/7/2014 | Call with Michael Carter | 1.0 | 1 | All |
| 10/7/2014 | Discussion with buyer's financial advisor | 0.5 | 5 | All |
| 10/7/2014 | Call with Tony Horton | 0.5 | 5 | All |
| 10/7/2014 | Review of buyer log with Lisa | 0.5 | 5 | All |
| 10/8/2014 | Buyer diligence call | 0.5 | 5 | All |
| 10/8/2014 | Internal discussion re diligence | 0.5 | 5 | All |
| 10/9/2014 | Call with Bo and Jeremy | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/10/2014 | Internal discussion with Will | 1.0 | 1 | All |
| 10/10/2014 | Call with buyer re management presentation | 0.5 | 5 | All |
| 10/12/2014 | Call with Will and Lisa | 0.5 | 1 | All |
| 10/13/2014 | Meeting with buyer | 1.0 | 5 | All |
| 10/13/2014 | Process and diligence related call | 0.5 | 5 | All |
| 10/14/2014 | Meeting with GIC / Borealis | 1.5 | 10 | All |
| 10/14/2014 | Meeting with buyer | 0.5 | 5 | All |
| 10/14/2014 | Internal meeting with David re valuation | 0.5 | 6 | All |
| 10/14/2014 | Call with Andy Wright on shareholder agreement | 0.5 | 5 | All |
| 10/15/2014 | Call with buyer | 2.0 | 5 | All |
| 10/15/2014 | Call with K&E and internal discussion re tax | 1.0 | 5 | All |
| 10/15/2014 | Call with buyers / financial advisors | 1.0 | 5 | All |
| 10/16/2014 | Trial prep at K&E | 4.0 | 11 | All |
| 10/16/2014 | Board call | 1.0 | 9 | All |
| 10/17/2014 | Court hearing | 5.0 | 1 | All |
| 10/18/2014 | Call with buyer | 0.5 | 5 | All |
| 10/19/2014 | Review of draft merger agreement | 0.5 | 5 | All |
| 10/20/2014 | Court hearing | 5.0 | 5 | All |
| 10/20/2014 | Call with buyer | 1.0 | 5 | All |
| 10/20/2014 | Call with Tony Horton | 0.5 | 5 | All |
| 10/21/2014 | Board update slides discussion | 1.5 | 9 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Internal process related call | 0.5 | 5 | All |
| 10/22/2014 | Call with buyer | 1.0 | 5 | All |
| 10/22/2014 | Update to buyers | 1.0 | 5 | All |
| 10/22/2014 | Call with buyer's financial advisor | 0.5 | 5 | All |
| 10/23/2014 | Call with Oncor management | 2.0 | 2 | EFIH |
| 10/23/2014 | Call with K&E re process | 1.0 | 1 | All |
| 10/23/2014 | Internal meeting with David Ying | 0.5 | 1 | All |
| 10/23/2014 | Review of Board slides | 0.5 | 9 | All |
| 10/25/2014 | Review of management presentation outline | 1.5 | 5 | All |
| 10/25/2014 | Call with buyer | 0.5 | 5 | All |
| 10/26/2014 | Review of management presentation outline | 1.0 | 5 | All |
| 10/27/2014 | Management presentation-related work | 0.5 | 5 | All |
| 10/27/2014 | Comps-related work | 0.5 | 7 | EFIH |
| 10/28/2014 | Comparable companies related work | 2.0 | 7 | EFIH |
| 10/28/2014 | Call re valuation with K&E and FEP | 1.0 | 6 | All |
| 10/28/2014 | Internal discussion re process | 1.0 | 1 | All |
| 10/28/2014 | Internal meeting with David Ying | 0.5 | 1 | All |
| 10/28/2014 | Call with buyer | 0.5 | 1 | All |
| 10/28/2014 | Call with buyer's financial advisor | 0.5 | 5 | All |
| 10/29/2014 | Board calls | 5.0 | 9 | All |
| 10/29/2014 | Buyer call | 0.5 | 5 | All |
| 10/30/2014 | Board call | 2.0 | 9 | All |
| 11/2/2014 | Due diligence questions on Oncor business plan | 2.5 | 2 | EFIH |
| 11/2/2014 | Review of valuation | 1.0 | 6 | ALL |
| 11/3/2014 | Due diligence questions on Oncor business plan and valuation | 2.5 | 2 | EFIH |
| 11/3/2014 | Process update to buyers | 1.0 | 5 | ALL |
| 11/3/2014 | Call on bid procedures motion ruling | 0.5 | 5 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/4/2014 | Review of Oncor business plan | 1.5 | 2 | EFIH |
| 11/4/2014 | Call with EFH and K&E re bid procedure motion | 1.0 | 5 | ALL |
| 11/4/2014 | Call with FEP and David | 1.0 | 2 | ALL |
| 11/4/2014 | Internal meeting with David | 0.5 | 1 | ALL |
| 11/5/2014 | Call with EFH and Oncor re business plan | 1.0 | 2 | EFIH |
| 11/5/2014 | Review of Oncor valuation | 1.0 | 6 | ALL |
| 11/6/2014 | Review of bid procedures board slides | 1.0 | 9 | ALL |
| 11/6/2014 | Review of Oncor process protocol | 0.5 | 5 | ALL |
| 11/7/2014 | Review and discussion of Oncor multiples and valuation | 2.5 | 6 | ALL |
| 11/7/2014 | Call with David Ying | 0.5 | 1 | ALL |
| 11/10/2014 | Call with Miller Buckfire | 1.0 | 10 | EFIH |
| 11/10/2014 | Call with buyer | 0.5 | 5 | ALL |
| 11/10/2014 | Meeting with Lisa and Jeremy | 1.0 | 1 | ALL |
| 11/10/2014 | Call with buyer | 1.0 | 5 | ALL |
| 11/10/2014 | Discussion with Lisa re multiples | 0.5 | 6 | ALL |
| 11/12/2014 | Call with buyer | 1.0 | 5 | ALL |
| 11/12/2014 | Review of Oncor sensitivity analysis | 1.0 | 7 | ALL |
| 11/13/2014 | Discussion with buyer advisors at EEI re process | 1.0 | 5 | ALL |
| 11/14/2014 | Internal call with EFH | 1.0 | 1 | ALL |
| 11/17/2014 | Review of Board discussion materials | 0.5 | 9 | ALL |
| 11/18/2014 | Internal call | 0.5 | 1 | ALL |
| 11/19/2014 | Meeting with Lisa and Jeremy | 1.0 | 1 | ALL |
| 11/20/2014 | Review of Brattle report | 1.0 | 5 | ALL |
| 11/20/2014 | Internal meeting | 0.5 | 1 | ALL |
| 11/21/2014 | Board call | 1.0 | 9 | ALL |
| 11/21/2014 | Review of Oncor multiples valuation | 1.0 | 6 | ALL |
| 11/22/2014 | Review of TCEH valuation | 2.0 | 6 | TCEH |
| 11/23/2014 | Review and discussion with Lisa on TECH valuation materials | 3.0 | 6 | ALL |
| 11/24/2014 | Review of TECH multiples calculation | 1.0 | 6 | TCEH |
| 11/24/2014 | Discussion with Will and David re valuation materials | 0.5 | 6 | ALL |
| 11/25/2014 | Review of Board discussion materials | 1.0 | 9 | ALL |
| 11/25/2014 | Call with bidder advisor re Oncor tax | 0.5 | 2 | EFIH |
| 11/25/2014 | Internal meeting with David Ying | 0.5 | 1 | ALL |
| 12/1/2014 | EFH update call | 1.0 | 1 | All |
| 12/2/2014 | Internal meeting with David and team | 0.5 | 1 | All |
| 12/3/2014 | Oncor depreciation-related analysis | 0.5 | 7 | EFIH |
| 12/3/2014 | Call on bid procedures motion ruling | 0.5 | 5 | All |
| 12/4/2014 | Oncor comparable transaction multiple discussion | 1.5 | 6 | EFIH |
| 12/4/2014 | Valuation discussion with Tim LaLonde | 1.0 | 6 | All |
| 12/4/2014 | Internal meeting with David and Will | 0.5 | 1 | EFIH |
| 12/5/2014 | Call with FEP | 1.0 | 6 | All |
| 12/8/2014 | Meeting with Greenhill | 1.0 | 10 | TCEH |
| 12/8/2014 | Oncor diligence follow up questions | 1.0 | 2 | EFIH |
| 12/8/2014 | Call re sale process | 0.5 | 5 | All |
| 12/9/2014 | Catch up call with Lisa re diligence | 0.5 | 2 | All |
| 12/9/2014 | Discussion and review of terminal value | 0.5 | 6 | All |
| 12/10/2014 | Valuation call with EFH and FEP | 1.0 | 6 | All |
| 12/10/2014 | Call with buyer | 0.5 | 5 | All |
| 12/10/2014 | Review of valuation multiples materials | 0.5 | 6 | All |
| 12/10/2014 | Review of new Oncor LRP | 0.5 | 2 | EFIH |
| 12/11/2014 | DCF methodology discussion materials drafting | 1.5 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/12/2014 | Board call participation | 1.0 | 9 | All |
| 12/12/2014 | Review of Oncor comparable companies and their businesses | 1.0 | 6 | EFIH |
| 12/12/2014 | Discussion with David Ying on DCF methodology | 0.5 | 6 | All |
| 12/13/2014 | Call with K&E, company, FEP re disclosure statement | 1.0 | 8 | All |
| 12/15/2014 | Review of books for Chuck Cremens meeting | 1.0 | 9 | EFIH |
| 12/15/2014 | Discussion on TCEH expense items | 0.5 | 2 | TCEH |
| 12/16/2014 | Meeting with Chuck Cremens and advisors | 1.5 | 9 | EFIH |
| 12/16/2014 | Greenhill meeting discussion materials - review | 1.0 | 10 | TCEH |
| 12/16/2014 | Call with buyer | 0.5 | 5 | All |
| 12/16/2014 | Review of rate base model | 0.5 | 2 | EFIH |
| 12/17/2014 | Discussion with Jeremy Matican and Lisa Chen regarding Oncor buyer calls | 1.0 | 5 | All |
| 12/17/2014 | Review of updated valuation | 1.0 | 6 | All |
| 12/18/2014 | Greenhill meeting | 3.0 | 10 | TCEH |
| 12/18/2014 | Update call with buyer | 0.5 | 5 | All |
| 12/19/2014 | Discussion with FEP | 1.0 | 6 | All |
| 12/19/2014 | Diligence/valuation materials discussion with Jeremy Matican | 0.5 | 6 | All |
| 12/22/2014 | Materials for meeting with Guggenheim | 0.5 | 10 | EFIH |
| 12/30/2014 | Call with Goldin | 2.0 | 10 | EFIH |
| | | **234.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Weekly call with  Company/K&E/A&M/EVR | 1.0 | 1 | All |
| 9/2/2014 | Internal update/catch-up meeting | 0.5 | 1 | All |
| 9/2/2014 | Review teaser and marketing materials | 2.0 | 5 | All |
| 9/2/2014 | Review of due diligence tracker | 1.0 | 5 | All |
| 9/2/2014 | Call with Company re: due diligence requests | 0.5 | 5 | All |
| 9/2/2014 | Call with Company and BAML re: due diligence | 0.5 | 5 | All |
| 9/2/2014 | EFH analysis | 3.0 | 6 | All |
| 9/3/2014 | EFH cash adjustments analysis | 1.0 | 2 | EFH |
| 9/3/2014 | Call with Company re: marketing and restructuring process | 4.0 | 5 | All |
| 9/3/2014 | Review process letter and teaser | 1.0 | 5 | All |
| 9/3/2014 | Review make whole materials | 2.0 | 7 | EFIH |
| 9/4/2014 | Review Momentive opinion | 1.0 | 1 | All |
| 9/4/2014 | Review marketing process update materials and slides | 2.0 | 5 | All |
| 9/4/2014 | Review stalking horse comps | 2.0 | 5 | All |
| 9/4/2014 | Edits to process letter and teaser | 1.5 | 5 | All |
| 9/4/2014 | Organizing marketing due diligence | 1.0 | 5 | All |
| 9/4/2014 | Due diligence call with bidder adviser | 0.5 | 5 | All |
| 9/4/2014 | Review board materials | 1.0 | 9 | All |
| 9/4/2014 | Call with D. Dempsey re: make whole issues | 0.5 | 11 | EFIH |
| 9/5/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 9/5/2014 | Organize/manage marketing due diligence requests | 1.0 | 5 | All |
| 9/5/2014 | Review stalking horse comps | 1.0 | 5 | All |
| 9/5/2014 | Review claims analysis | 2.0 | 7 | All |
| 9/5/2014 | Review debt trading prices | 0.5 | 7 | All |
| 9/5/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 9/5/2014 | Call with K&E re: make whole litigation | 1.0 | 11 | All |
| 9/6/2014 | Call and email with M. Carter re: claim calculations | 0.5 | 7 | All |
| 9/8/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/8/2014 | Review of EFH assets and liabilities analysis and cash projections analysis | 3.0 | 2 | EFH |
| 9/8/2014 | EFH/EFIH cash and claims call with Company/A&M | 1.0 | 2 | EFH |
| 9/8/2014 | Review cash projections and adjustment summary pages | 1.0 | 2 | EFH |
| 9/8/2014 | Review of TCEH and EFIH budget to actuals | 1.0 | 2 | All |
| 9/8/2014 | Call with A&M re: cash projections | 0.5 | 2 | EFH |
| 9/8/2014 | Review of teaser changes | 0.5 | 5 | All |
| 9/8/2014 | Review of potential bidders list | 0.5 | 5 | All |
| 9/8/2014 | Call with Paul Weiss/Millstein re: marketing process | 1.0 | 10 | TCEH |
| 9/9/2014 | Review of EFH asset and liabilities and cash summaries | 1.0 | 2 | EFH |
| 9/9/2014 | Review of latest draft of term sheet form | 0.5 | 5 | All |
| 9/9/2014 | Internal meeting re: bid procedures | 0.5 | 5 | All |
| 9/9/2014 | Call with Centerview/Akin re: marketing process | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Perella re: claim calculations | 1.0 | 10 | EFH |
| 9/9/2014 | Call with Moelis re: LRP due diligence | 0.5 | 10 | TCEH |
| 9/9/2014 | Org call with Lazard re: due diligence items | 0.5 | 10 | TCEH |
| 9/9/2014 | Review of bid procedures and motion | 2.0 | 11 | All |
| 9/9/2014 | Call with K&E re: comments on bid procedures | 0.5 | 11 | All |
| 9/10/2014 | Review of due diligence requests and materials | 1.5 | 5 | All |
| 9/10/2014 | Due diligence call with potential bidder | 0.5 | 5 | All |
| 9/10/2014 | Review of EFH/EFIH claims projections | 2.0 | 7 | EFIH |
| 9/10/2014 | Update call with TCEH junior creditor advisors | 1.5 | 10 | TCEH |
| 9/10/2014 | Review/markup of bidding procedures and declaration | 3.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/11/2014 | Call with Company/K&E re: bid procedures feedback | 1.5 | 5 | All |
| 9/11/2014 | Review teaser and bidders list | 1.0 | 5 | All |
| 9/11/2014 | Call with Company/K&E re: bid procedures issues | 0.5 | 5 | All |
| 9/11/2014 | Review recovery and claims analysis | 1.0 | 7 | All |
| 9/11/2014 | Call with Foley/Kasowitz/Nixon re: marketing process | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Fidelity and advisors re: marketing process | 0.5 | 10 | EFH |
| 9/11/2014 | Review and edits to declaration | 2.0 | 11 | All |
| 9/11/2014 | Review and edit of bid procedures and related motion | 1.0 | 11 | All |
| 9/12/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | All |
| 9/12/2014 | Call with M. Carter re: EFIH/EFH analysis | 0.5 | 7 | EFIH |
| 9/12/2014 | Call with UCC re: marketing process | 1.0 | 10 | TCEH |
| 9/12/2014 | Call with BX/Wachtell re: marketing process | 1.0 | 10 | EFH |
| 9/12/2014 | Call with Lazard re: dataroom and due diligence scheduling | 0.5 | 10 | TCEH |
| 9/12/2014 | Review and edit of bid procedures and related motion | 4.0 | 11 | All |
| 9/15/2014 | Review of pleadings on docket | 0.5 | 1 | All |
| 9/15/2014 | Review of EFH assets and liabilities | 1.0 | 2 | EFH |
| 9/15/2014 | Review of EFIH LRP cash figures | 0.5 | 2 | EFIH |
| 9/15/2014 | Review due diligence postings in dataroom | 1.0 | 5 | All |
| 9/15/2014 | Call with S. Raghavan re: process scheduling | 0.5 | 5 | All |
| 9/15/2014 | Review of bidders list | 0.5 | 5 | All |
| 9/15/2014 | Review of NDA comments | 0.5 | 5 | All |
| 9/15/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | All |
| 9/15/2014 | Call with Lazard re: due diligence meeting scheduling | 0.5 | 10 | TCEH |
| 9/15/2014 | Call/emails with M. Carter re: scheduling due diligence with UCC | 0.5 | 10 | TCEH |
| 9/15/2014 | Update meeting with D. Ying re: discussions with creditors | 0.5 | 10 | All |
| 9/15/2014 | Calls/meetings w. S. Goldstein re: UCC scheduling | 0.5 | 10 | TCEH |
| 9/15/2014 | Review of bid procedures and related motion | 0.5 | 11 | All |
| 9/16/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | EFIH |
| 9/16/2014 | Review and edit of bid procedures and related motion | 3.0 | 11 | All |
| 9/16/2014 | Listen to court hearing | 2.0 | 11 | All |
| 9/16/2014 | Review comments on bid procedures and motion | 1.0 | 11 | All |
| 9/16/2014 | Call with Company/K&E re: bid procedures and motion | 0.5 | 11 | All |
| 9/17/2014 | Internal meeting to discuss general marketing and restructuring process | 1.0 | 1 | All |
| 9/17/2014 | Review of LRP | 1.0 | 2 | All |
| 9/17/2014 | Meeting with K&E re: marketing and restructuring issues | 1.0 | 5 | All |
| 9/17/2014 | Review of marketing timeline issues | 0.5 | 5 | All |
| 9/17/2014 | Review comps | 1.0 | 6 | All |
| 9/17/2014 | EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 9/17/2014 | Review/comments of bid procedures and related motion | 2.0 | 11 | All |
| 9/17/2014 | Review of declaration in support of motion | 1.0 | 11 | All |
| 9/18/2014 | Review of Momentive pleadings and rulings | 2.0 | 1 | All |
| 9/18/2014 | Review of LRP | 1.0 | 2 | All |
| 9/18/2014 | Review of additional bidders list | 1.0 | 5 | All |
| 9/18/2014 | Process call with potential bidder | 0.5 | 5 | All |
| 9/18/2014 | Internal meeting re: process | 0.5 | 5 | All |
| 9/18/2014 | Review comps | 1.0 | 6 | All |
| 9/18/2014 | EFH/EFIH analysis | 1.5 | 7 | EFIH |
| 9/18/2014 | Meeting with D. Ying re: EFH/EFIH analysis | 0.5 | 7 | EFIH |
| 9/18/2014 | Call with UCC professionals re: bidding procedures | 1.0 | 10 | TCEH |
| 9/19/2014 | Review LRP materials | 0.5 | 2 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Work with S. Raghavan and L. Chen re: distribution of process letter and motion | 2.0 | 5 | All |
| 9/19/2014 | Review financing market update materials | 1.0 | 5 | All |
| 9/19/2014 | Call with K&E re: bid procedures | 0.5 | 5 | All |
| 9/19/2014 | Review recovery and claims analysis | 1.5 | 7 | EFIH |
| 9/19/2014 | Call with Houlihan re: potential bidders list | 0.5 | 10 | TCEH |
| 9/19/2014 | Work on bid procedures motion and declaration | 3.0 | 11 | All |
| 9/19/2014 | Internal meetings re: declaration | 1.0 | 11 | All |
| 9/22/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/22/2014 | Review EFIH/EFH cash bridge | 2.0 | 2 | EFIH |
| 9/22/2014 | Review LRP materials | 1.0 | 2 | All |
| 9/22/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/22/2014 | Review tax materials | 0.5 | 5 | All |
| 9/22/2014 | Travel to Dallas | 8.0 | 12 | TCEH |
| 9/23/2014 | Due diligence meeting with TCEH junior creditor financial advisors | 7.5 | 10 | TCEH |
| 9/23/2014 | Return travel to New York | 7.0 | 12 | TCEH |
| 9/24/2014 | Call with S. Goldstein re: general update | 0.5 | 1 | All |
| 9/24/2014 | Review various tax materials and analyses | 4.0 | 5 | All |
| 9/24/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/24/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Call with T. Horton re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review various due diligence meeting requests for marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review follow up list requested by TCEH junior creditor advisors | 0.5 | 10 | TCEH |
| 9/24/2014 | Review deposition notices and document request lists | 1.0 | 11 | All |
| 9/25/2014 | Read pleadings on docket | 1.0 | 1 | All |
| 9/25/2014 | Comments on financing update materials | 1.0 | 5 | All |
| 9/25/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/25/2014 | Multiple review/comment on tax analysis | 3.0 | 11 | All |
| 9/25/2014 | Read draft of tax brief | 1.5 | 11 | All |
| 9/29/2014 | Internal catchup meeting | 1.0 | 1 | All |
| 9/29/2014 | Research on various tax issues | 3.0 | 7 | All |
| 9/29/2014 | Review various EFIH/EFH analysis materials | 2.0 | 7 | All |
| 9/29/2014 | Hiltz deposition prep meeting | 3.0 | 11 | All |
| 9/29/2014 | Meeting with W. Hiltz re: bidding procedures motion | 0.5 | 11 | All |
| 9/30/2014 | Internal general catchup meeting | 1.0 | 1 | All |
| 9/30/2014 | Review filed EFH asset and liabilities presentation | 1.0 | 2 | EFH |
| 9/30/2014 | Call with potential Oncor bidder | 0.5 | 5 | All |
| 9/30/2014 | Call with potential Oncor bidder advisor | 0.5 | 5 | All |
| 9/30/2014 | Emails re: Oncor due diligence items | 0.5 | 5 | All |
| 9/30/2014 | Multiple meetings with D. Ying re: marketing process | 0.5 | 5 | All |
| 9/30/2014 | Review and edits to EFIH/EFH claims and recovery analysis | 1.0 | 7 | All |
| 9/30/2014 | Review bidding procedures and declaration | 1.5 | 11 | All |
| 9/30/2014 | Review tax brief draft | 1.0 | 11 | All |
| 10/1/2014 | Marketing process due diligence followup items | 2.0 | 5 | All |
| 10/1/2014 | Listen to call with UCC members | 3.0 | 10 | TCEH |
| 10/2/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 10/2/2014 | Call with Company/K&E re: general case strategy | 1.0 | 1 | All |
| 10/2/2014 | Internal meeting re: general update | 0.5 | 1 | All |
| 10/2/2014 | Review tax memo | 2.0 | 5 | All |
| 10/2/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 10/2/2014 | Call with potential bidder and advisor re: marketing process | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/2/2014 | Review previous EFIH/EFH analysis | 1.0 | 7 | EFH |
| 10/2/2014 | Listen to status conference re: discovery issues | 1.5 | 11 | All |
| 10/2/2014 | Review bidding procedures motion and declaration | 0.5 | 11 | All |
| 10/3/2014 | Bidder due diligence followup items | 1.5 | 5 | All |
| 10/3/2014 | Call with potential bidder financial advisor | 1.0 | 5 | All |
| 10/3/2014 | Update call with M. Carter | 0.5 | 5 | All |
| 10/3/2014 | Hiltz deposition prep meeting at K&E | 3.5 | 11 | All |
| 10/3/2014 | Listen to P. Keglevic deposition | 3.0 | 11 | All |
| 10/4/2014 | Review sale process slides | 1.0 | 5 | All |
| 10/5/2014 | Hiltz deposition prep work | 3.0 | 11 | All |
| 10/5/2014 | Emails and followup work for K&E re: document requests | 1.0 | 11 | All |
| 10/6/2014 | Listen to Hiltz deposition | 7.0 | 11 | All |
| 10/6/2014 | Work related to document request | 3.0 | 11 | All |
| 10/7/2014 | Internal update meeting | 0.5 | 1 | All |
| 10/7/2014 | Call with Company re: Oncor | 0.5 | 5 | All |
| 10/7/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 10/7/2014 | Review of Hiltz transcript | 3.0 | 11 | All |
| 10/7/2014 | Meeting with M. Petrino re: document collection | 2.0 | 11 | All |
| 10/7/2014 | Document collection work | 1.0 | 11 | All |
| 10/7/2014 | Call with K&E re: Hiltz deposition | 0.5 | 11 | All |
| 10/7/2014 | Call with K&E re: bidding procedures motion | 0.5 | 11 | All |
| 10/8/2014 | Listen to court hearing | 7.0 | 1 | All |
| 10/8/2014 | Bidder due diligence followup items | 1.0 | 5 | All |
| 10/8/2014 | Review of Hiltz transcript | 1.0 | 11 | All |
| 10/8/2014 | Document collection work | 1.0 | 11 | All |
| 10/9/2014 | Listen to court hearing | 4.5 | 1 | All |
| 10/9/2014 | Review 2019 filings and summary | 1.0 | 1 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Review/analyze Centerview proposal on bidding procedures | 1.0 | 5 | EFIH |
| 10/9/2014 | Call with K&E re: bidding procedures deposition and document requests | 1.0 | 11 | All |
| 10/10/2014 | Review and call with Centerview re: math for bidding procedures | 1.0 | 5 | EFIH |
| 10/10/2014 | Call with D. Ying re: bidding procedures | 0.5 | 5 | All |
| 10/10/2014 | Collect and review bidding procedure objections | 4.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/10/2014 | Hiltz deposition prep work | 1.0 | 11 | All |
| 10/10/2014 | Call/emails with K&E re: bidding procedure objections | 0.5 | 11 | All |
| 10/11/2014 | Review of 2019 summaries | 0.5 | 1 | All |
| 10/11/2014 | Review bidding procedure objections | 2.0 | 11 | All |
| 10/11/2014 | Call with D. Ying re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Call with K&E re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Internal call re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Review bidding procedure objections | 1.0 | 11 | All |
| 10/13/2014 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 10/13/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 10/13/2014 | Review creditor committee information | 0.5 | 1 | All |
| 10/13/2014 | Bidder due diligence followup items | 1.0 | 5 | All |
| 10/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/13/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 10/13/2014 | W. Hiltz deposition meeting | 2.0 | 11 | All |
| 10/13/2014 | Hiltz deposition prep work | 2.0 | 11 | All |
| 10/13/2014 | Review bidding procedure objections | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/14/2014 | Call with potential bidder | 1.0 | 5 | All |
| 10/14/2014 | Draft proposed information sharing protocol | 1.0 | 5 | All |
| 10/14/2014 | Review merger agreement draft | 1.0 | 5 | All |
| 10/14/2014 | Listen to Hiltz deposition | 2.0 | 11 | All |
| 10/14/2014 | Review response to objections | 2.0 | 11 | All |
| 10/14/2014 | Call with K&E re: Bid Procedures Motion | 1.0 | 11 | All |
| 10/14/2014 | Preparation work for K&E re: Kurtz deposition | 1.0 | 11 | All |
| 10/14/2014 | Internal discussion re: Bid Procedures Motion | 0.5 | 11 | All |
| 10/15/2014 | Review bidding procedure objections | 1.0 | 1 | All |
| 10/15/2014 | Review Lazard step-up analysis | 1.5 | 7 | All |
| 10/15/2014 | Preparation work for K&E re: Kurtz deposition | 2.0 | 11 | All |
| 10/15/2014 | Review Hiltz transcript | 1.5 | 11 | All |
| 10/15/2014 | Kurtz deposition prep call with K&E | 1.0 | 11 | All |
| 10/15/2014 | Internal discussion re:  upcoming hearing | 1.0 | 11 | All |
| 10/16/2014 | Meetings at RLF re: Hiltz prep | 4.0 | 11 | All |
| 10/16/2014 | Meetings at RLF re: hearing prep and Kurtz deposition | 3.0 | 11 | All |
| 10/16/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 10/17/2014 | Attend court hearing | 7.0 | 1 | All |
| 10/17/2014 | Review of Kurtz deposition transcript | 1.5 | 11 | All |
| 10/17/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 10/18/2014 | Call with Company and K&E re: merger documents | 1.0 | 5 | All |
| 10/20/2014 | Attend court hearing | 4.0 | 1 | All |
| 10/20/2014 | Meeting with UCC re: potential claims | 1.5 | 10 | TCEH |
| 10/20/2014 | Meetings at RLF re: court hearing | 2.0 | 11 | All |
| 10/20/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 10/21/2014 | Attend court hearing | 6.5 | 1 | All |
| 10/21/2014 | Lunch meeting at RLF | 1.0 | 11 | All |
| 10/21/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 10/22/2014 | Work on POR scenarios | 4.0 | 8 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review board material slides | 1.0 | 9 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work on POR scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Work on bid comparison slide template | 2.0 | 9 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/23/2014 | Call with K&E re. board materials | 0.5 | 9 | All |
| 10/28/2014 | Review of hearing transcripts and closing presentation | 2.0 | 1 | All |
| 10/28/2014 | Review draft merger agreement comments | 0.5 | 5 | All |
| 10/28/2014 | Work on monthly and interim fee app related items | 5.0 | 14 | All |
| 10/29/2014 | Listen to EFH board meeting | 4.0 | 9 | All |
| 10/29/2014 | Listen to EFIH board meeting | 2.0 | 9 | EFIH |
| 10/29/2014 | Listen to TCEH board meeting | 2.0 | 9 | TCEH |
| 10/29/2014 | Call with Company/Millstein/Moelis re: hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Followup call/emails with Millstein re: hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Work on monthly and interim fee app related items | 4.0 | 14 | All |
| 10/30/2014 | Listen to EFH board meeting | 2.0 | 9 | All |
| 10/30/2014 | Call with Millstein re: hedging | 0.5 | 10 | TCEH |
| 10/30/2014 | Work on interim fee application | 7.0 | 14 | All |
| 10/31/2014 | Meeting with D. Ying re: valuation work streams | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/31/2014 | Call with J. Matican re: valuation work streams | 0.5 | 6 | All |
| 10/31/2014 | Work on monthly and interim fee applications | 4.0 | 14 | All |
| 10/31/2014 | Call with M. Carter re: fee apps and other issues | 0.5 | 14 | All |
| 11/3/2014 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 11/3/2014 | Internal discussion re: ruling | 1.0 | 1 | All |
| 11/3/2014 | Review articles/summaries on Judge Sontchi's ruling | 0.5 | 1 | All |
| 11/3/2014 | Review Oncor LRP | 1.0 | 2 | EFIH |
| 11/3/2014 | Review TCEH DIP budget | 1.0 | 2 | TCEH |
| 11/3/2014 | Review Oncor performance reviews | 1.0 | 2 | EFIH |
| 11/3/2014 | Review Oncor due diligence questions | 0.5 | 2 | All |
| 11/3/2014 | Call with board re: Judge Sontchi's ruling | 1.0 | 9 | All |
| 11/3/2014 | Listen to Judge Sontchi's ruling | 0.5 | 11 | All |
| 11/4/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/4/2014 | Catch up call with M. Carter | 0.5 | 1 | All |
| 11/4/2014 | Oncor due diligence call | 1.0 | 2 | EFIH |
| 11/4/2014 | Review Oncor 10-Q | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re: bidding procedures | 1.0 | 5 | All |
| 11/4/2014 | Review Judge Sontchi ruling | 1.0 | 5 | All |
| 11/4/2014 | Call with S. Raghavan re: bidder communications | 0.5 | 5 | All |
| 11/4/2014 | Review PJSC due diligence request | 0.5 | 10 | TCEH |
| 11/4/2014 | Review EVR fee application | 2.0 | 14 | All |
| 11/4/2014 | Review EVR fee application | 1.5 | 14 | All |
| 11/5/2014 | Oncor due diligence call | 2.0 | 2 | EFIH |
| 11/5/2014 | Summary of Judge Sontchi's bidding procedures ruling | 3.5 | 5 | All |
| 11/5/2014 | Call with D. Ying re: EFH make whole | 0.5 | 7 | EFH |
| 11/5/2014 | Review EFH note agreements | 0.5 | 7 | EFH |
| 11/5/2014 | Research on Till | 1.0 | 8 | All |
| 11/5/2014 | Call with Company/K&E re: POR scenario | 1.0 | 8 | All |
| 11/5/2014 | Call with S. Serajeddini | 0.5 | 8 | All |
| 11/6/2014 | Internal meeting re: marketing process | 1.5 | 5 | All |
| 11/6/2014 | Review potential bidding procedures and timing | 1.0 | 5 | All |
| 11/6/2014 | Read various opinions on Till | 2.5 | 7 | All |
| 11/6/2014 | Outline and review board slides for bidding procedures | 1.5 | 9 | All |
| 11/6/2014 | Meeting with TCEH UCC professionals re: marketing process | 1.5 | 10 | TCEH |
| 11/7/2014 | Review filings on docket | 0.5 | 1 | All |
| 11/7/2014 | Review recent trading multiples | 1.0 | 6 | All |
| 11/7/2014 | Review EFIH/EFH analyses | 2.0 | 7 | EFIH |
| 11/7/2014 | Listen to board calls | 1.5 | 9 | All |
| 11/7/2014 | Update call with K&E prior to board calls | 0.5 | 9 | All |
| 11/7/2014 | Update call with M. Carter re: creditor requests | 0.5 | 10 | All |
| 11/8/2014 | Call with K&E re: case update | 1.0 | 1 | All |
| 11/10/2014 | Review updated TCEH LRP projections | 2.0 | 2 | TCEH |
| 11/10/2014 | Review credit reports on potential bidders | 1.0 | 5 | All |
| 11/10/2014 | Review EFH unsecured note agreements | 1.0 | 7 | EFH |
| 11/10/2014 | Review EFH make whole analysis | 1.0 | 7 | EFH |
| 11/10/2014 | Listen to meeting with EFH committee advisors | 2.5 | 10 | EFH |
| 11/11/2014 | Review of filings on docket | 0.5 | 1 | All |
| 11/11/2014 | Review potential EFH make whole calculation and presentation | 2.0 | 7 | EFH |
| 11/11/2014 | Review updated EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 11/11/2014 | Review POR analysis | 2.0 | 8 | All |
| 11/11/2014 | Meeting with TCEH 1st Lien advisors re: case update and POR discussions | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/11/2014 | Call with Company/K&E re: update on creditor discussions | 0.5 | 10 | All |
| 11/11/2014 | Call with Debevoise re: document requests | 0.5 | 11 | All |
| 11/12/2014 | Analysis and review of EFIH 2nd Lien proposal | 2.0 | 7 | EFIH |
| 11/12/2014 | Listent to TCEH 1st Lien advisors due diligence session | 4.5 | 10 | TCEH |
| 11/12/2014 | Call with K&E/Debevoise re: document collection | 1.0 | 11 | All |
| 11/13/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/13/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/13/2014 | Followup call with M. Carter re: EFIH 2nd Lien analysis | 1.0 | 7 | EFIH |
| 11/13/2014 | Call with M. Carter re: EFIH 2nd Lien analysis | 0.5 | 7 | EFIH |
| 11/13/2014 | TCEH POR analysis | 3.0 | 8 | TCEH |
| 11/14/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/14/2014 | Read make whole memo | 1.0 | 7 | All |
| 11/14/2014 | Call with T. Horton re: make wholes | 0.5 | 7 | EFIH |
| 11/14/2014 | TCEH POR analysis | 2.0 | 8 | TCEH |
| 11/14/2014 | Call with M. Carter and T. Horton re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Call with S. Serajeddinni re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Meeting with D. Ying re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Meeting with S. Goldstein re: TCEH POR analysis | 0.5 | 8 | EFIH |
| 11/14/2014 | Listen to board meeting | 1.0 | 9 | All |
| 11/16/2014 | POR analysis and slides | 3.0 | 8 | All |
| 11/16/2014 | Call with K&E re: POR | 2.0 | 8 | All |
| 11/16/2014 | Internal Evercore call re: POR | 0.5 | 8 | All |
| 11/17/2014 | Internal meetings with S. Goldstein and D. Ying | 0.5 | 1 | All |
| 11/17/2014 | Review/work on waterfall charts | 2.0 | 6 | All |
| 11/17/2014 | Participate by phone on meeting with EFH committee re: background information | 5.0 | 10 | EFH |
| 11/17/2014 | Document collection work | 1.0 | 11 | All |
| 11/17/2014 | Review draft bidding procedures order | 0.5 | 11 | All |
| 11/18/2014 | Multiple meetings at K&E with Company re: POR process | 2.0 | 8 | All |
| 11/18/2014 | Meeting with Company and K&E re: POR alternative | 1.0 | 8 | All |
| 11/18/2014 | Meeting with EFH committee professionals re: Oncor process | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with White and Case re: POR | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Paul Weiss re: POR process | 1.5 | 10 | TCEH |
| 11/19/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/19/2014 | Review trading comps | 0.5 | 6 | All |
| 11/19/2014 | Review TCEH POR alternative scenario | 2.0 | 8 | TCEH |
| 11/19/2014 | Review EFH creditor POR alternative | 1.0 | 8 | EFH |
| 11/19/2014 | Listen to meeting with EFIH/EFH creditors re: POR discussions | 1.5 | 10 | EFIH |
| 11/19/2014 | Listen to meeting with TCEH creditors re: POR discussions | 1.0 | 10 | All |
| 11/19/2014 | Review POR proposal from Fidelity | 1.0 | 10 | EFH |
| 11/20/2014 | Internal update meeting | 1.0 | 1 | All |
| 11/20/2014 | Review analysis of Momentive decision | 1.0 | 7 | All |
| 11/20/2014 | Review TCEH POR alternative scenario | 1.5 | 8 | TCEH |
| 11/20/2014 | Call with Company re: TCEH POR alternative scenario | 0.5 | 8 | TCEH |
| 11/20/2014 | Call with Sponsors/Company/K&E re: creditor POR discussions | 0.5 | 10 | All |
| 11/20/2014 | Listen to status conference re: call rights litigation | 0.5 | 11 | EFH |
| 11/20/2014 | Review pleadings re: call rights litigation | 0.5 | 11 | EFH |
| 11/21/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/21/2014 | Review TCEH POR alternative scenario | 1.0 | 8 | TCEH |
| 11/21/2014 | Meeting with Greenhill | 2.0 | 10 | TCEH |
| 11/21/2014 | Due diligence setup for Guggenheim | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 11/21/2014 | Review hearing transcript | 1.0 | 11 | All |
| 11/21/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 11/24/2014 | Analyze TCEH Ad Hoc proposal | 3.0 | 8 | TCEH |
| 11/24/2014 | Call with K&E re: TCEH Ad Hoc proposal | 0.5 | 8 | TCEH |
| 11/24/2014 | PWP due diligence request | 0.5 | 10 | EFH |
| 11/25/2014 | Internal update meeting | 0.5 | 1 | All |
| 11/25/2014 | Call with potential bidder | 0.5 | 5 | All |
| 11/25/2014 | Call with K&E re: valuation and other matters | 0.5 | 6 | All |
| 11/25/2014 | Call with K&E re: tax issues | 0.5 | 7 | All |
| 11/25/2014 | Work on POR analysis | 1.0 | 8 | All |
| 11/25/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/25/2014 | Monthly fee app work | 4.0 | 11 | All |
| 11/26/2014 | Update call with M. Carter | 0.5 | 1 | All |
| 11/26/2014 | Work on POR analysis | 3.0 | 8 | All |
| 11/26/2014 | Review POR term sheet | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/26/2014 | Call with K&E and sponsor advisors | 1.5 | 10 | EFH |
| 11/28/2014 | Call with K&E re: make wholes | 1.0 | 7 | EFIH |
| 11/29/2014 | Review POR term sheet | 1.5 | 8 | All |
| 11/29/2014 | POR financial analysis | 1.0 | 8 | All |
| 11/30/2014 | POR financial analysis | 2.0 | 8 | All |
| 11/30/2014 | Calll with K&E re: POR | 1.5 | 8 | All |
| 11/30/2014 | Call with S. Serajeddini re: POR | 1.0 | 8 | All |
| 12/1/2014 | Weekly update call | 1.0 | 1 | All |
| 12/1/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 12/1/2014 | POR related financial analyses | 6.0 | 8 | EFIH |
| 12/1/2014 | Call with Company and K&E re: POR term sheet | 1.5 | 8 | All |
| 12/1/2014 | Call with Company and K&E re: POR and disclosure statement planning | 0.5 | 8 | All |
| 12/1/2014 | Call with M. Carter re: POR analyses | 0.5 | 8 | All |
| 12/2/2014 | Alternative TCEH POR proposal analysis | 2.0 | 8 | TCEH |
| 12/2/2014 | Internal meeting at K&E | 1.5 | 8 | All |
| 12/2/2014 | Review POR term sheet | 1.0 | 8 | All |
| 12/2/2014 | Review draft board presentation | 1.0 | 9 | All |
| 12/2/2014 | Meeting with Proskauer re: restructuring overview | 0.5 | 10 | EFH |
| 12/3/2014 | EFIH DIP analysis | 1.0 | 4 | EFIH |
| 12/3/2014 | POR analysis | 3.0 | 8 | All |
| 12/3/2014 | Call with Company and K&E re: POR term sheet | 1.0 | 8 | All |
| 12/3/2014 | Alternative TCEH POR proposal analysis | 1.0 | 8 | TCEH |
| 12/3/2014 | Meeting with Guggenheim re: general restructuring process | 1.0 | 10 | EFH |
| 12/4/2014 | Review filings on docket | 0.5 | 1 | All |
| 12/4/2014 | EFIH DIP analysis | 0.5 | 4 | EFIH |
| 12/4/2014 | POR analysis | 3.0 | 8 | All |
| 12/4/2014 | Call with K&E re: POR term sheet | 0.5 | 8 | All |
| 12/4/2014 | Multiple calls with S. Serajeddini re: POR | 0.5 | 8 | All |
| 12/4/2014 | Review board presentation | 1.0 | 9 | All |
| 12/4/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 12/7/2014 | Call with K&E re: POR issues | 1.0 | 8 | All |
| 12/8/2014 | EFIH 2L DIP analysis | 4.0 | 4 | EFIH |
| 12/8/2014 | Calls/emails with M. Chen re: EFIH 2L DIP analysis | 0.5 | 4 | EFIH |
| 12/8/2014 | Call with M. Carter re: TCEH POR alternative | 0.5 | 8 | TCEH |
| 12/8/2014 | Meeting with K&E re: document request | 3.0 | 11 | All |

## Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/9/2014 | Internal Evercore meeting | 0.5 | 1 | All |
| 12/9/2014 | EFIH 2L DIP analysis | 2.0 | 4 | EFIH |
| 12/9/2014 | POR summary materials | 3.0 | 8 | All |
| 12/9/2014 | TCEH POR alternative analysis | 3.0 | 8 | TCEH |
| 12/9/2014 | Listen to meeting with Fried Frank/Perella | 1.0 | 10 | EFH |
| 12/10/2014 | EFIH 2L DIP analysis | 2.0 | 4 | EFIH |
| 12/10/2014 | TCEH POR alternative analysis | 3.0 | 8 | TCEH |
| 12/10/2014 | Call with Company re: TCEH POR alternative | 0.5 | 8 | TCEH |
| 12/11/2014 | EFIH 2L repayment analysis | 3.0 | 4 | EFIH |
| 12/11/2014 | Analysis on creditor positions | 2.0 | 7 | All |
| 12/12/2014 | Update meeting with D. Ying | 0.5 | 1 | All |
| 12/12/2014 | 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 12/12/2014 | Call with Company re: EFIH 2nd Lien analysis | 0.5 | 4 | EFIH |
| 12/12/2014 | 2nd Lien make whole analysis | 2.0 | 7 | EFIH |
| 12/12/2014 | TCEH POR alternative analysis/review | 3.0 | 8 | TCEH |
| 12/12/2014 | Call with Company/K&E re TCEH POR alternative analysis | 2.0 | 8 | TCEH |
| 12/12/2014 | Listen to board call | 1.0 | 9 | All |
| 12/14/2014 | Review comments to 2nd lien make whole analysis | 0.5 | 7 | EFIH |
| 12/14/2014 | Review comments to TCEH POR alternative questions list | 1.0 | 8 | TCEH |
| 12/15/2014 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 12/15/2014 | Call with Company/K&E re: 2nd Lien DIP alternatives | 1.0 | 4 | EFIH |
| 12/15/2014 | Review TCEH POR alternative analysis and questions list | 3.0 | 8 | TCEH |
| 12/15/2014 | Listen to call with EFH Ad Hoc Group professionals re: case update | 1.0 | 10 | EFH |
| 12/16/2014 | Call with S. Winters re: EFIH/EFH note claims | 0.5 | 7 | EFIH |
| 12/16/2014 | Meeting with Company/K&E re: TCEH Alternative POR structure | 3.5 | 8 | TCEH |
| 12/16/2014 | Meeting with TCEH Ad Hoc Group re: TCEH Alternative POR structure | 1.0 | 8 | TCEH |
| 12/16/2014 | Review TCEH Ad Hoc alternative POR analysis | 1.0 | 8 | TCEH |
| 12/16/2014 | Listen to meeting with C. Cremens re: sale process | 1.0 | 9 | EFIH |
| 12/16/2014 | Call with Guggenheim re: EFIH/EFH note claims | 0.5 | 10 | EFH |
| 12/17/2014 | Call with Centerview re: Oncor LRP | 1.0 | 10 | EFIH |
| 12/18/2014 | Review TCEH POR alteratives analysis | 3.0 | 8 | TCEH |
| 12/18/2014 | Call with M. Carter re: TCEH POR alternatives analysis | 0.5 | 8 | TCEH |
| 12/18/2014 | Meeting with Greenhill re: valuation and sales process | 2.0 | 10 | TCEH |
| 12/18/2014 | Call with Company/Jefferies re: Oncor LRP | 1.0 | 10 | EFH |
| 12/18/2014 | Call with Guggenheim re: claims and sales process update | 0.5 | 10 | EFH |
| 12/19/2014 | TCEH POR alternatives analysis | 2.0 | 8 | TCEH |
| 12/19/2014 | Call with K&E and Company re: disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Call with M. Carter re: TCEH POR alternatives analysis | 0.5 | 8 | TCEH |
| 12/19/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 12/19/2014 | Call with Debevoise re: document collection | 1.0 | 11 | All |

621.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/8/2014 | Internal update meeting | 2.0 | 5 | All |
| 9/8/2014 | Process comments on the Teaser | 1.5 | 5 | All |
| 9/8/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/8/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/8/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/8/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/9/2014 | Schedule due diligence calls | 2.0 | 5 | All |
| 9/9/2014 | Process comments on the Teaser | 1.5 | 5 | All |
| 9/9/2014 | Update diligence tracker | 1.5 | 5 | All |
| 9/9/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/10/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/10/2014 | Create list of buyers contacted | 2.0 | 5 | All |
| 9/10/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/10/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/10/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/10/2014 | Gather all NDAs signed and check on status of NDAs | 1.0 | 5 | All |
| 9/10/2014 | Contact log update discussion | 0.5 | 5 | All |
| 9/11/2014 | Create diligence update presentation | 5.0 | 5 | All |
| 9/11/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/11/2014 | VDR access communication with bidder EFH | 1.5 | 5 | All |
| 9/11/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/11/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/11/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/12/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/12/2014 | Internal update meeting | 1.5 | 5 | All |
| 9/12/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/12/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/12/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/12/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/12/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/12/2014 | Review diligence call log | 0.5 | 5 | All |
| 9/13/2014 | Communicate and track down important diligence question | 2.0 | 5 | All |
| 9/15/2014 | Schedule due diligence calls | 2.0 | 5 | All |
| 9/15/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/15/2014 | Diligence communication with counterparty banker | 1.0 | 5 | All |
| 9/15/2014 | Diligence tracker update | 1.0 | 5 | All |
| 9/15/2014 | Contact log update discussion | 0.5 | 5 | All |
| 9/15/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/15/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/16/2014 | Compare proposed timeline | 2.0 | 5 | All |
| 9/16/2014 | Internal process update discussion | 1.5 | 5 | All |
| 9/16/2014 | Update diligence tracker | 1.5 | 5 | All |
| 9/16/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/16/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/16/2014 | Diligence communication with counterparty banker | 1.0 | 5 | All |
| 9/16/2014 | Process comments on the Teaser | 1.0 | 5 | All |
| 9/16/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/16/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/17/2014 | Update diligence tracker | 3.0 | 5 | All |
| 9/17/2014 | Confirm # of NDAs and Teasers sent | 2.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/17/2014 | Conference call regarding proposed sale timeline | 1.5 | 5 | All |
| 9/17/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/17/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/17/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/18/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/18/2014 | Review Oncor analysis | 1.5 | 6 | EFIH |
| 9/18/2014 | Internal Valuation Meeting | 1.0 | 6 | EFIH |
| 9/18/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/18/2014 | Collect bidder addresses and contact titles | 1.0 | 5 | All |
| 9/18/2014 | Bidder diligence call | 0.5 | 5 | All |
| 9/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/18/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/19/2014 | Prepare bid procedure letter and distribution package | 6.5 | 5 | All |
| 9/19/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/19/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/19/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/19/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 9/19/2014 | Internal deposition preparation meeting | 1.0 | 11 | All |
| 9/19/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/21/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/21/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/22/2014 | Travel to Dallas | 4.0 | 12 | TCEH |
| 9/22/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/22/2014 | Bidder diligence call | 2.0 | 5 | All |
| 9/22/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/22/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/22/2014 | Internal discussion regarding key valuation diligence questions | 0.5 | 5 | All |
| 9/22/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/23/2014 | EFH UCC Diligence Meeting | 7.0 | 5 | TCEH |
| 9/23/2014 | Travel to New York | 4.0 | 12 | TCEH |
| 9/23/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/23/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/23/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/23/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/24/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/24/2014 | Discuss bidder's due diligence questions | 2.0 | 5 | All |
| 9/24/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/24/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/25/2014 | Update diligence tracker | 4.0 | 5 | All |
| 9/25/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/25/2014 | Communicate with buyers about diligence questions | 1.0 | 5 | All |
| 9/25/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/25/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/26/2014 | Review market analysis slides | 2.5 | 7 | All |
| 9/26/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/26/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/26/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/26/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/26/2014 | Internal process call | 0.5 | 5 | All |
| 9/27/2014 | Contact log update discussion | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/28/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/28/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/29/2014 | Listen to Will Hiltz deposition | 6.0 | 11 | All |
| 9/29/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/29/2014 | Help with deposition preparation | 1.5 | 11 | All |
| 9/29/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/29/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/29/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/29/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/30/2014 | Update diligence tracker | 4.0 | 5 | All |
| 9/30/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/30/2014 | Bidder diligence call | 0.5 | 5 | All |
| 9/30/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/30/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/1/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/1/2014 | Create/review due diligence process analysis slides | 2.0 | 5 | All |
| 10/1/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 10/1/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/1/2014 | Internal update meeting on the sale process | 1.0 | 5 | All |
| 10/1/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/1/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/2/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/2/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/2/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/2/2014 | Read Tax Memo | 1.0 | 7 | All |
| 10/2/2014 | Organize due diligence calls | 1.0 | 5 | All |
| 10/2/2014 | Work on Hiltz's deposition preparation | 1.0 | 11 | All |
| 10/2/2014 | Create bi-weekly process due diligence update pages | 1.0 | 5 | All |
| 10/2/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/2/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/2/2014 | Review due diligence process analysis slides | 0.5 | 5 | All |
| 10/3/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/3/2014 | Review valuation related analysis | 1.5 | 6 | EFIH |
| 10/3/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 10/3/2014 | Internal meeting discuss Will's deposition prep | 1.5 | 11 | All |
| 10/3/2014 | Work on Will's deposition preparation | 1.5 | 11 | All |
| 10/3/2014 | Legal conference call | 1.0 | 5 | All |
| 10/3/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/3/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 10/3/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/4/2014 | Work on Will's deposition preparation | 3.5 | 11 | All |
| 10/6/2014 | Listen to Will's deposition | 5.0 | 11 | All |
| 10/6/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/6/2014 | Review Oncor analysis | 1.5 | 6 | EFIH |
| 10/6/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/6/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/6/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/7/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/7/2014 | Internal call between EVR and EFH | 1.5 | 2 | All |
| 10/7/2014 | Meeting with K&E about discovery request | 1.0 | 11 | All |
| 10/7/2014 | Collect documents from Sesh for discovery request | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/7/2014 | Internal process update discussion | 1.0 | 5 | All |
| 10/7/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/7/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/8/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/8/2014 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 10/8/2014 | Create bi-weekly process due diligence update pages | 1.5 | 5 | All |
| 10/8/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/8/2014 | Due diligence call | 0.5 | 5 | All |
| 10/8/2014 | Collect documents for discovery request | 0.5 | 5 | All |
| 10/9/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/9/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 10/9/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/9/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/9/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/10/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/10/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/10/2014 | Read objection to EFH bidding procedures motion | 1.5 | 11 | All |
| 10/10/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 10/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/12/2014 | Update Oncor valuation related analysis | 2.5 | 6 | EFIH |
| 10/12/2014 | Update Oncor valuation related analysis | 2.0 | 6 | EFIH |
| 10/13/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/13/2014 | Internal meeting to discuss process update | 1.5 | 5 | All |
| 10/13/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 10/13/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 10/14/2014 | Update due diligence tracker | 3.5 | 5 | All |
| 10/14/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 10/14/2014 | Internal meeting on Oncor valuation | 1.0 | 5 | All |
| 10/14/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/14/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/14/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/15/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/15/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/15/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/15/2014 | Research potential bidder | 0.5 | 5 | All |
| 10/16/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/16/2014 | Internal meeting to discuss process update | 1.0 | 5 | All |
| 10/16/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/17/2014 | Listen to EFH hearing | 3.0 | 1 | All |
| 10/17/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 10/17/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/17/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 10/17/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 10/18/2014 | Call with K&E on M&A issues list | 1.0 | 5 | All |
| 10/19/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/20/2014 | Listen to EFH hearing | 3.0 | 1 | All |
| 10/20/2014 | Internal meeting to discuss process update | 2.0 | 5 | All |
| 10/20/2014 | Review regulated utilities transaction multiples | 1.0 | 5 | All |
| 10/20/2014 | Work on board update slides | 1.0 | 9 | All |
| 10/20/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/20/2014 | Bidder due diligence call | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/20/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/20/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/21/2014 | Review board update slides | 2.0 | 9 | All |
| 10/21/2014 | Review regulated utilities transaction multiples | 2.0 | 7 | EFIH |
| 10/21/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/21/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/22/2014 | Review board update slides | 3.0 | 9 | All |
| 10/22/2014 | Update due diligence tracker | 1.0 | 6 | All |
| 10/23/2014 | Work on board update slides | 4.0 | 9 | All |
| 10/23/2014 | Call with Oncor management to review new projections | 3.0 | 2 | EFIH |
| 10/23/2014 | Internal valuation discussion | 1.0 | 6 | All |
| 10/23/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/24/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/24/2014 | Work on board update slides | 1.0 | 9 | All |
| 10/25/2014 | Work on Oncor management presentation shell | 0.5 | 5 | All |
| 10/26/2014 | Work on Oncor management presentation shell | 3.0 | 5 | All |
| 10/27/2014 | Calculate utilities multiples | 4.0 | 7 | EFIH |
| 10/27/2014 | Review regulated utilities transaction multiples | 1.5 | 7 | EFIH |
| 10/27/2014 | Work on Oncor management presentation shell | 1.0 | 5 | All |
| 10/27/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/27/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/27/2014 | Review Oncor illustrative analysis | 1.0 | 7 | EFIH |
| 10/27/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/28/2014 | Review utilities multiples | 5.0 | 7 | EFIH |
| 10/28/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/28/2014 | Internal call to discuss status update | 0.5 | 5 | All |
| 10/28/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/29/2014 | Internal meeting to discuss process update | 2.5 | 5 | All |
| 10/29/2014 | Review utilities multiples | 1.0 | 7 | EFIH |
| 10/29/2014 | Bidder diligence call | 1.0 | 5 | All |
| 10/29/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/29/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/29/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/30/2014 | Bidder diligence call | 2.0 | 5 | All |
| 10/30/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/30/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/31/2014 | Review Oncor illustrative analysis | 2.5 | 7 | EFIH |
| 10/31/2014 | Bidder diligence call | 1.5 | 5 | All |
| 10/31/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/31/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/31/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 11/2/2014 | Review preliminary valuation analysis of Oncor | 4.0 | 6 | EFIH |
| 11/2/2014 | Revise Evercore diligence questions for Oncor | 2.0 | 2 | EFIH |
| 11/2/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/3/2014 | Discuss and revise Evercore diligence questions for Oncor | 2.5 | 2 | EFIH |
| 11/3/2014 | Review preliminary valuation analysis of Oncor | 2.0 | 6 | EFIH |
| 11/3/2014 | Review Contact Log | 1.5 | 5 | ALL |
| 11/3/2014 | Review Oncor comparable companies benchmarking of significant metrics | 1.0 | 6 | EFIH |
| 11/3/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/3/2014 | Listen to ruling on bidding procedures | 0.5 | 5 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/3/2014 | Review companies | 0.5 | 1 | ALL |
| 11/3/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/4/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | ALL |
| 11/4/2014 | Discuss LRP with Oncor management | 1.5 | 2 | EFIH |
| 11/4/2014 | Update due diligence trackers | 1.5 | 5 | ALL |
| 11/4/2014 | Update due diligence trackers | 1.5 | 5 | ALL |
| 11/4/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/4/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/5/2014 | Internal discussion on valuation | 1.5 | 6 | ALL |
| 11/5/2014 | Discuss LRP with Oncor management | 1.0 | 2 | EFIH |
| 11/5/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/5/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/6/2014 | Work on board slides relating to the sales process rationale | 2.0 | 9 | ALL |
| 11/7/2014 | Review Oncor and TCEH comps trading analysis | 1.5 | 6 | ALL |
| 11/7/2014 | Review valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/7/2014 | Discuss valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/9/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/10/2014 | Review Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/10/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/10/2014 | Internal meeting regarding valuation | 1.0 | 6 | EFIH |
| 11/10/2014 | Internal meeting on sale process board slides | 1.0 | 9 | ALL |
| 11/10/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/11/2014 | Review Oncor sales process board deck | 1.5 | 9 | ALL |
| 11/11/2014 | Review supporting materials for valuation | 1.0 | 6 | ALL |
| 11/11/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/12/2014 | Travel to Dallas for LRP forecast discussion | 7.0 | 12 | TCEH |
| 11/12/2014 | LRP forecast discussion meeting | 5.0 | 2 | TCEH |
| 11/13/2014 | Check trading analysis for Oncor and TCEH | 3.5 | 7 | ALL |
| 11/13/2014 | Discuss Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/13/2014 | Update Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/13/2014 | Update bidder diligence tracker | 1.5 | 5 | ALL |
| 11/13/2014 | Internal meeting regarding valuation | 0.5 | 6 | ALL |
| 11/14/2014 | Check trading analysis for Oncor and TCEH | 1.5 | 7 | ALL |
| 11/14/2014 | Review valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/14/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/17/2014 | Work on board slides relating to the sales process | 2.0 | 9 | ALL |
| 11/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/19/2014 | Review Oncor valuation analysis | 3.0 | 6 | ALL |
| 11/19/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/20/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/21/2014 | Discuss and review TCEH valuation analysis | 3.0 | 6 | TCEH |
| 11/21/2014 | Review trading multiples for certain utilities | 3.0 | 6 | ALL |
| 11/21/2014 | Review Oncor comparable companies related analysis | 1.5 | 6 | EFIH |
| 11/21/2014 | Review Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/21/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/22/2014 | Discuss and review TCEH valuation analysis | 3.0 | 6 | TCEH |
| 11/24/2014 | Prepare TCEH valuation analysis | 10.0 | 6 | TCEH |
| 11/24/2014 | Review TCEH and Oncor valuation analysis | 3.0 | 6 | ALL |
| 11/24/2014 | Review board slides relating to the sale process | 1.5 | 9 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/24/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/24/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/25/2014 | Review board slides relating to the sale process rationale | 3.0 | 9 | ALL |
| 11/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/26/2014 | Review board slides relating to the sale process rationale | 1.0 | 9 | ALL |
| 11/26/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/26/2014 | Review comparable trading analysis | 1.0 | 6 | ALL |
| 11/29/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/29/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 12/1/2014 | Review regulated utilities multiples analysis | 2.0 | 6 | EFIH |
| 12/2/2014 | Review regulated utilities multiples analysis | 4.0 | 6 | EFIH |
| 12/2/2014 | Benchmarking regulated utilities | 2.0 | 6 | EFIH |
| 12/2/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 12/3/2014 | Review and calculate regulated utilities multiples analysis | 4.0 | 6 | EFIH |
| 12/3/2014 | Review regulated utilities benchmarking | 2.0 | 6 | EFIH |
| 12/3/2014 | Diligence Oncor financial metrics | 1.0 | 2 | EFIH |
| 12/4/2014 | Comps related analysis | 6.0 | 6 | EFIH |
| 12/4/2014 | Benchmarking regulated utilities | 2.0 | 6 | EFIH |
| 12/4/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 12/5/2014 | Diligence Oncor financial metrics | 3.0 | 2 | EFIH |
| 12/5/2014 | Review comparable trading analysis | 2.0 | 6 | EFIH |
| 12/5/2014 | Conference call with FEP | 1.0 | 6 | EFIH |
| 12/8/2014 | Create list of diligence questions for Oncor and FEP | 2.0 | 2 | EFIH |
| 12/8/2014 | Evercore document request working session | 1.5 | 11 | All |
| 12/8/2014 | Review illustrative analysis | 1.5 | 7 | EFIH |
| 12/9/2014 | Review illustrative analysis | 2.5 | 7 | All |
| 12/9/2014 | Review valuation supporting materials | 1.5 | 6 | EFIH |
| 12/9/2014 | Meeting to discuss valuation supporting materials | 1.0 | 6 | All |
| 12/10/2014 | Update illustrative analysis | 2.0 | 7 | EFIH |
| 12/10/2014 | Diligence updated Oncor LRP | 1.5 | 2 | EFIH |
| 12/10/2014 | TCEH valuation internal meeting | 1.0 | 6 | TCEH |
| 12/10/2014 | NDA communication with buyers and K&E | 1.0 | 5 | EFIH |
| 12/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 12/11/2014 | Diligence TCEH LRP | 3.5 | 2 | TCEH |
| 12/11/2014 | Create page on DCF methodology | 3.0 | 6 | EFIH |
| 12/11/2014 | Diligence Oncor LRP | 1.5 | 2 | EFIH |
| 12/11/2014 | Review valuation supporting materials | 1.0 | 6 | EFIH |
| 12/11/2014 | Meeting to discuss valuation supporting materials | 1.0 | 1 | EFIH |
| 12/11/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 12/12/2014 | Review trading analysis for comparable companies | 2.0 | 6 | EFIH |
| 12/12/2014 | Diligence TCEH LRP | 1.5 | 2 | TCEH |
| 12/12/2014 | Diligence Oncor LRP | 1.5 | 2 | EFIH |
| 12/12/2014 | TCEH diligence call | 0.5 | 5 | TCEH |
| 12/12/2014 | Internal discussion re DCF methodology | 0.5 | 1 | EFIH |
| 12/15/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |
| 12/15/2014 | Put together board material on Oncor sale | 1.5 | 9 | All |
| 12/15/2014 | TCEH comps benchmarking | 1.5 | 6 | TCEH |
| 12/15/2014 | Legal discovery work | 1.0 | 11 | All |
| 12/16/2014 | Diligence Oncor and TCEH financials | 2.5 | 2 | All |
| 12/16/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/17/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |
| 12/17/2014 | Internal valuation meeting | 1.0 | 6 | EFIH |
| | | **540.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Weekly call with Company/K&E/A&M/EVR | 1.0 | 1 | All |
| 9/2/2014 | Listened to diligence call | 1.0 | 1 | All |
| 9/2/2014 | Review teaser and marketing materials | 2.0 | 5 | All |
| 9/2/2014 | Updated EFIH analysis | 4.0 | 6 | EFIH |
| 9/2/2014 | Internal meeting about retention | 1.0 | 13 | All |
| 9/3/2014 | Call with Company and advisors | 1.0 | 1 | All |
| 9/3/2014 | Review make whole materials | 2.0 | 7 | EFIH |
| 9/3/2014 | Worked on retention application support documents | 3.0 | 13 | All |
| 9/4/2014 | Diligence call with Centerview and Company | 1.0 | 10 | EFIH |
| 9/4/2014 | Worked on retention application support documents | 4.0 | 13 | All |
| 9/5/2014 | Company advisor call | 1.0 | 6 | All |
| 9/5/2014 | Put together historical price analysis | 2.0 | 7 | EFIH |
| 9/5/2014 | Worked on retention application support documents | 6.0 | 13 | All |
| 9/5/2014 | Internal meeting about retention | 2.0 | 13 | All |
| 9/6/2014 | Fielded questions from Company | 1.5 | 1 | EFIH |
| 9/6/2014 | Worked on retention application support documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Follow-up call with A&M | 0.5 | 1 | EFIH |
| 9/8/2014 | Review of TCEH and EFIH budget to actuals | 1.0 | 2 | All |
| 9/8/2014 | Call with K&E regarding time line | 1.0 | 5 | All |
| 9/8/2014 | Preparation of materials for A&M | 2.0 | 6 | EFIH |
| 9/8/2014 | Discussion with A&M | 1.0 | 6 | EFIH |
| 9/9/2014 | Call with K&E regarding time line | 1.5 | 5 | All |
| 9/9/2014 | Call with Perella regarding claim calculations | 1.5 | 10 | EFIH |
| 9/9/2014 | Call with Moelis regarding LRP | 1.5 | 10 | TCEH |
| 9/10/2014 | Call with K&E regarding time line | 1.0 | 5 | All |
| 9/10/2014 | Fee comp analysis | 3.0 | 13 | All |
| 9/11/2014 | Put together summaries of hedge funds | 2.0 | 7 | EFIH |
| 9/11/2014 | Review EFIH analysis | 1.0 | 7 | All |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 9/12/2014 | Updated call with Company | 1.0 | 1 | All |
| 9/12/2014 | Put together revised Oncor sale analysis | 3.0 | 6 | EFIH |
| 9/12/2014 | Call with UCC re: marketing process | 1.0 | 10 | TCEH |
| 9/13/2014 | Worked with A&M on revised cash at emergence projections | 4.0 | 2 | EFIH |
| 9/15/2014 | Call with K&E regarding bidding procedures | 1.0 | 5 | All |
| 9/15/2014 | Added another case to the master model | 3.0 | 6 | EFIH |
| 9/15/2014 | Put together revised Oncor sale analysis | 1.0 | 6 | EFIH |
| 9/16/2014 | Pulled comp for bidding procedure terms | 2.0 | 5 | All |
| 9/16/2014 | Analyzed bid procedures | 1.0 | 5 | All |
| 9/16/2014 | Call regarding bidding procedures | 1.0 | 5 | All |
| 9/16/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | EFIH |
| 9/17/2014 | Fielded questions from A&M | 3.0 | 1 | EFIH |
| 9/17/2014 | Fielded questions from K&E | 0.5 | 1 | EFIH |
| 9/17/2014 | Update call | 0.5 | 1 | EFIH |
| 9/17/2014 | Review of LRP | 1.0 | 2 | All |
| 9/17/2014 | EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 9/18/2014 | Review of Momentive pleadings and rulings | 2.0 | 1 | All |
| 9/18/2014 | Worked on legal comps | 4.0 | 6 | EFIH |
| 9/18/2014 | Worked on various EFIH analyses | 2.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/18/2014 | Meeting with David about various analyses | 1.5 | 6 | EFIH |
| 9/18/2014 | Updated various analyses per discussion | 0.5 | 6 | EFIH |
| 9/18/2014 | Advisor call with MoFo / Lazard | 1.0 | 10 | TCEH |
| 9/19/2014 | Review LRP materials | 0.5 | 2 | All |
| 9/19/2014 | Worked on macro overview of financing conditions for M&A team | 2.0 | 5 | All |
| 9/19/2014 | Worked on legal comps | 3.5 | 6 | EFIH |
| 9/19/2014 | Worked on various EFIH analyses | 3.0 | 6 | EFIH |
| 9/19/2014 | Worked on cash at exit reconciliation | 2.0 | 6 | EFIH |
| 9/19/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFH |
| 9/20/2014 | Worked on cash at exit reconciliation | 4.0 | 6 | EFIH |
| 9/21/2014 | Worked on cash at exit reconciliation | 6.0 | 6 | EFIH |
| 9/22/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/22/2014 | Review EFIH/EFH cash bridge | 2.0 | 2 | EFIH |
| 9/22/2014 | Review LRP materials | 1.0 | 2 | All |
| 9/23/2014 | Listened to due diligence meeting with TCEH junior creditor financial advisors | 7.5 | 10 | TCEH |
| 9/24/2014 | Compiled summaries of which advisors represent which creditors | 1.5 | 1 | TCEH |
| 9/24/2014 | Call with S. Goldstein re: general update | 0.5 | 1 | All |
| 9/24/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review various due diligence meeting requests for marketing process | 0.5 | 5 | All |
| 9/24/2014 | Worked on tax analysis | 5.0 | 6 | EFIH |
| 9/25/2014 | Worked on time sheet administrative tasks | 1.0 | 1 | All |
| 9/25/2014 | Financing environment analysis | 1.0 | 6 | All |
| 9/25/2014 | Revised tax analysis | 0.5 | 6 | All |
| 9/25/2014 | Turned comments on tax analysis | 0.5 | 6 | All |
| 9/26/2014 | Worked on administrative items | 1.0 | 1 | All |
| 9/26/2014 | Financing environment analysis | 3.0 | 6 | All |
| 9/29/2014 | Put together advisor summary | 1.5 | 1 | All |
| 9/29/2014 | Company prep call | 1.0 | 1 | All |
| 9/29/2014 | Internal catchup meeting | 1.0 | 1 | All |
| 9/29/2014 | Financing environment analysis | 1.5 | 5 | All |
| 9/29/2014 | Review various EFIH/EFH analysis materials | 2.0 | 7 | All |
| 9/30/2014 | Internal general catchup meeting | 1.0 | 1 | All |
| 9/30/2014 | Worked on compliance items | 1.0 | 1 | All |
| 9/30/2014 | Worked with data room items | 1.0 | 1 | EFIH |
| 9/30/2014 | Multiple meetings with D. Ying re: marketing process | 0.5 | 5 | All |
| 9/30/2014 | Put together summary EFIH analysis for company | 2.0 | 6 | All |
| 9/30/2014 | Review and edits to EFIH/EFH analysis | 1.0 | 7 | All |
| 10/1/2014 | Marketing process due diligence followup items | 2.0 | 5 | All |
| 10/1/2014 | Committee Meeting | 4.0 | 10 | TCEH |
| 10/2/2014 | Call with Company/K&E re: general case strategy | 1.0 | 1 | All |
| 10/2/2014 | Call with potential bidder and advisor re: marketing process | 0.5 | 5 | All |
| 10/2/2014 | Fielded inquiries from creditor advisors | 2.0 | 10 | EFIH |
| 10/2/2014 | Review bidding procedures motion and declaration | 0.5 | 11 | All |
| 10/3/2014 | EFH call | 1.0 | 1 | All |
| 10/3/2014 | Summarized key personnel at each Debtor advisor for new members of team | 1.0 | 1 | All |
| 10/3/2014 | Update call with M. Carter | 0.5 | 5 | All |
| 10/3/2014 | Fielded inquiries from creditor advisors | 1.5 | 10 | EFIH |
| 10/6/2014 | Worked on administrative items | 2.0 | 1 | All |
| 10/6/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/6/2014 | Pulled data for M&A team | 0.5 | 7 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/6/2014 | EFH Assets / Liabilities call | 1.0 | 10 | All |
| 10/6/2014 | Call re Assets / Liabilities | 1.0 | 10 | All |
| 10/7/2014 | K&E discovery request walk-through | 4.0 | 11 | All |
| 10/8/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/8/2014 | Listen to court hearing | 7.0 | 11 | All |
| 10/8/2014 | Document collection work | 1.0 | 11 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 10/9/2014 | Call with K&E re: bidding procedures deposition and document requests | 1.0 | 11 | All |
| 10/10/2014 | Review and call with Centerview re: math for bidding procedures | 1.0 | 10 | EFIH |
| 10/10/2014 | Collect and review bidding procedure objections | 4.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/10/2014 | Call/emails with K&E re: bidding procedure objections | 0.5 | 11 | All |
| 10/13/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/13/2014 | EFH Update call | 1.0 | 1 | All |
| 10/13/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/13/2014 | Worked on fee application related items | 1.0 | 14 | All |
| 10/14/2014 | Call with K&E re: Bid Procedures Motion | 2.0 | 11 | All |
| 10/14/2014 | Internal meeting related to fee application | 2.0 | 14 | All |
| 10/15/2014 | Listen to court hearing | 2.5 | 1 | All |
| 10/15/2014 | Review Lazard analysis | 1.5 | 11 | All |
| 10/15/2014 | Internal discussion re:  upcoming hearing | 1.0 | 11 | All |
| 10/16/2014 | Looked into precedent transactions | 2.5 | 7 | EFIH |
| 10/16/2014 | Worked on POR related analysis | 2.0 | 8 | All |
| 10/16/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 10/17/2014 | Court hearing re. bid procedures | 7.0 | 11 | All |
| 10/20/2014 | Court hearing re. bid procedures | 6.0 | 11 | All |
| 10/21/2014 | Listened to court hearing | 6.0 | 11 | All |
| 10/22/2014 | Work on POR scenarios | 4.0 | 8 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review board material slides | 1.0 | 9 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work on POR scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/24/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/24/2014 | Revised waterfall analysis | 4.0 | 6 | EFIH |
| 10/24/2014 | Call with Company re new analysis | 1.0 | 6 | EFIH |
| 10/24/2014 | Worked on administrative items | 2.5 | 14 | All |
| 10/27/2014 | Court hearing | 5.0 | 1 | All |
| 10/27/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/28/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/29/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/30/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/31/2014 | Work session re. fee application | 8.0 | 14 | All |
| 11/3/2014 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 11/3/2014 | Review Oncor LRP | 1.0 | 2 | EFIH |
| 11/3/2014 | Review TCEH DIP budget | 1.0 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/3/2014 | Ruling on bidding procedure hearing | 0.5 | 5 | All |
| 11/3/2014 | Worked on interim application | 2.0 | 14 | All |
| 11/4/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/4/2014 | Oncor due diligence call | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re: bidding procedures | 1.0 | 5 | All |
| 11/4/2014 | Review EVR fee application | 1.5 | 14 | All |
| 11/4/2014 | Worked on interim application | 1.5 | 14 | All |
| 11/5/2014 | Oncor due diligence | 1.0 | 2 | EFIH |
| 11/5/2014 | New restructuring scenario analysis | 1.0 | 7 | All |
| 11/5/2014 | Call with D. Ying re: EFH make whole | 0.5 | 7 | All |
| 11/5/2014 | Review EFH note agreements | 0.5 | 7 | EFH |
| 11/6/2014 | Fielded various internal emails | 0.5 | 1 | All |
| 11/6/2014 | Internal meeting re: marketing process | 1.5 | 5 | All |
| 11/6/2014 | Review potential bidding procedures and timing | 1.0 | 5 | All |
| 11/6/2014 | Worked on new restructuring scenario analysis | 1.5 | 6 | All |
| 11/6/2014 | Read various opinions on Till | 2.5 | 7 | All |
| 11/6/2014 | Meeting with TCEH UCC professionals re: marketing process | 1.5 | 10 | TCEH |
| 11/7/2014 | Worked on new restructuring scenario analysis | 3.5 | 6 | All |
| 11/7/2014 | Review recent trading multiples | 1.0 | 6 | EFIH |
| 11/7/2014 | Discussed new scenario internally | 0.5 | 6 | All |
| 11/7/2014 | Review EFIH/EFH analyses | 2.0 | 7 | EFIH |
| 11/10/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/10/2014 | Calculated EFH make whole | 2.0 | 7 | EFH |
| 11/10/2014 | Review EFH make whole analysis | 0.5 | 7 | EFH |
| 11/10/2014 | Listen to meeting with EFH committee advisors | 2.5 | 10 | EFH |
| 11/10/2014 | Worked on expense reports | 0.5 | 14 | All |
| 11/11/2014 | Worked on administrative tasks | 0.5 | 1 | All |
| 11/11/2014 | Review updated EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 11/11/2014 | Calculated EFH make whole | 0.5 | 7 | EFH |
| 11/11/2014 | Review POR analysis | 2.0 | 8 | All |
| 11/11/2014 | Meeting with TCEH 1st Lien advisors re: case update and POR discussions | 1.5 | 10 | TCEH |
| 11/11/2014 | Dialed into meeting with PW / Millstein | 1.0 | 10 | TCEH |
| 11/11/2014 | Call with Company/K&E re: update on creditor discussions | 0.5 | 10 | All |
| 11/12/2014 | Analysis and review of financing proposal | 2.0 | 7 | EFIH |
| 11/12/2014 | Listen to TCEH 1st Lien advisors due diligence session | 4.5 | 10 | TCEH |
| 11/12/2014 | Call re: LRP discussion with Millstein, Moelis and ICF | 1.0 | 10 | TCEH |
| 11/12/2014 | Call with K&E/Debevoise re: document collection | 1.0 | 11 | All |
| 11/13/2014 | Catch-up call with Company | 0.5 | 1 | All |
| 11/13/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/13/2014 | Revised waterfall analysis | 2.5 | 6 | All |
| 11/13/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/13/2014 | Worked on new restructuring scenario analysis | 2.5 | 8 | All |
| 11/13/2014 | Work related to discovery request | 1.5 | 11 | All |
| 11/14/2014 | Revised debt capital market analysis for M&A team | 3.5 | 7 | All |
| 11/14/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/14/2014 | Revised waterfall analysis | 2.0 | 7 | All |
| 11/14/2014 | Read make whole memo | 1.0 | 7 | EFIH |
| 11/14/2014 | Call with T. Horton re: make wholes | 0.5 | 7 | EFIH |
| 11/14/2014 | Internal meeting re new restructuring scenario | 1.0 | 8 | All |
| 11/14/2014 | Meeting with D. Ying re: new restructuring scenario | 0.5 | 8 | All |
| 11/14/2014 | Meeting with S. Goldstein re: new restructuring scenario | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/14/2014 | Revised new restructuring scenario | 0.5 | 8 | All |
| 11/14/2014 | Listen to board meeting | 1.0 | 9 | All |
| 11/14/2014 | Work related to discovery request | 1.0 | 11 | All |
| 11/16/2014 | POR analysis and slides | 3.0 | 8 | All |
| 11/16/2014 | Call with K&E re: POR | 2.0 | 8 | All |
| 11/16/2014 | Internal Evercore call re: POR | 0.5 | 8 | All |
| 11/17/2014 | Internal meetings with S. Goldstein and D. Ying | 0.5 | 1 | All |
| 11/17/2014 | Review draft bidding procedures order | 0.5 | 5 | All |
| 11/17/2014 | Put together waterfall analysis | 3.0 | 7 | All |
| 11/17/2014 | Review/work on waterfall charts | 2.0 | 7 | EFIH |
| 11/17/2014 | Participate by phone on meeting with EFH committee re: background information | 5.0 | 10 | EFH |
| 11/17/2014 | Fielded creditor advisor request | 0.5 | 10 | All |
| 11/17/2014 | Document collection work | 1.0 | 11 | All |
| 11/18/2014 | Put together additional waterfall / claims analysis | 2.5 | 7 | All |
| 11/18/2014 | Analyzed TCEH emergence cash balance and DIP draw | 1.0 | 7 | TCEH |
| 11/18/2014 | Multiple meetings at K&E with Company re: POR process | 2.0 | 8 | All |
| 11/18/2014 | Meeting with Company and K&E re: POR alternative | 1.0 | 8 | All |
| 11/18/2014 | Meeting with EFH committee professionals re: Oncor process | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with White and Case re: POR alternative | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Paul Weiss re: POR process | 1.5 | 10 | TCEH |
| 11/18/2014 | Participated in call with PW / Millstein | 1.0 | 10 | TCEH |
| 11/18/2014 | Worked on administrative tasks | 4.0 | 14 | All |
| 11/19/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/19/2014 | Review trading comps | 0.5 | 6 | EFIH |
| 11/19/2014 | Worked on financial analysis regarding new restructuring case | 2.0 | 7 | All |
| 11/19/2014 | Discuss new restructuring scenario with Grant | 1.0 | 7 | All |
| 11/19/2014 | Review POR alternative scenario | 2.0 | 8 | All |
| 11/19/2014 | Listen to meeting with TCEH creditors re: POR discussions | 1.0 | 8 | TCEH |
| 11/19/2014 | Review EFH creditor POR alternative | 1.0 | 8 | All |
| 11/19/2014 | Listen to EFIH/EFH meeting at K&E | 1.5 | 10 | EFIH |
| 11/19/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/20/2014 | Internal update meeting | 1.0 | 1 | All |
| 11/20/2014 | Compiled materials for meeting | 0.5 | 1 | All |
| 11/20/2014 | Fielded inquiry from K&E | 0.5 | 1 | All |
| 11/20/2014 | Worked on case study | 3.0 | 7 | All |
| 11/20/2014 | Review analysis of Momentive decision | 1.0 | 7 | All |
| 11/20/2014 | Worked on claim calculation slides for K&E | 1.0 | 7 | EFIH |
| 11/20/2014 | Updated 2019 Summaries | 0.5 | 7 | All |
| 11/20/2014 | Updated market value analysis | 0.5 | 7 | TCEH |
| 11/20/2014 | Worked on new restructuring scenario analysis | 2.5 | 8 | All |
| 11/20/2014 | Review POR alternative scenario | 1.5 | 8 | All |
| 11/20/2014 | Call with Company re: POR alternative scenario | 0.5 | 8 | All |
| 11/20/2014 | Call with Sponsors/Company/K&E re: creditor POR discussions | 0.5 | 8 | All |
| 11/20/2014 | Listen to status conference re: call rights litigation | 0.5 | 11 | EFH |
| 11/21/2014 | Updated WGL | 2.0 | 1 | All |
| 11/21/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/21/2014 | Fielded questions from M&A team | 0.5 | 3 | All |
| 11/21/2014 | Worked on case study | 3.0 | 7 | All |
| 11/21/2014 | Worked on new restructuring scenario analysis | 2.0 | 8 | All |
| 11/21/2014 | Review POR alternative scenario | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/21/2014 | Meeting with Greenhill | 2.0 | 10 | TCEH |
| 11/21/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/21/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 11/22/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Update call | 1.0 | 1 | All |
| 11/24/2014 | Updated financing environment slides | 1.0 | 3 | EFIH |
| 11/24/2014 | Discuss a financial issue related to new restructuring plan | 0.5 | 8 | All |
| 11/24/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/25/2014 | Fielded internal inquiries | 0.5 | 1 | All |
| 11/25/2014 | Internal update meeting | 0.5 | 1 | All |
| 11/25/2014 | Revised financing environment slides | 0.5 | 3 | EFIH |
| 11/25/2014 | Worked on financing environment slides | 0.5 | 3 | EFIH |
| 11/25/2014 | Call with potential bidder | 0.5 | 5 | All |
| 11/25/2014 | Call with K&E re: valuation and other matters | 0.5 | 6 | All |
| 11/25/2014 | Calculated accrued interest | 1.5 | 7 | TCEH |
| 11/25/2014 | Work on POR analysis | 1.0 | 7 | All |
| 11/25/2014 | Call with K&E re: tax issues | 0.5 | 7 | All |
| 11/25/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/25/2014 | Fielded creditor advisor request | 1.0 | 10 | TCEH |
| 11/25/2014 | Monthly fee app work | 4.0 | 14 | All |
| 11/25/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/26/2014 | Review POR term sheet | 1.0 | 8 | All |
| 11/26/2014 | Work on POR analysis | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/26/2014 | Call with K&E and sponsor advisors | 1.5 | 10 | EFH |
| 11/28/2014 | Call with K&E re: make wholes | 1.0 | 7 | EFIH |
| 11/29/2014 | Review POR term sheet | 1.5 | 8 | All |
| 11/29/2014 | POR financial analysis | 1.0 | 8 | All |
| 11/30/2014 | POR financial analysis | 0.5 | 8 | All |
| 12/1/2014 | Weekly update call | 1.0 | 1 | All |
| 12/1/2014 | Analyzed EFIH cost of debt over time | 2.5 | 7 | EFIH |
| 12/1/2014 | Worked on warrant analysis | 2.0 | 7 | TCEH |
| 12/1/2014 | Worked on TCEH tax analysis | 1.0 | 7 | TCEH |
| 12/1/2014 | POR related financial analyses | 4.0 | 8 | All |
| 12/1/2014 | Call with Company and K&E re: POR term sheet | 1.5 | 8 | All |
| 12/1/2014 | POR / Disclosure statement discussion call | 0.5 | 8 | All |
| 12/2/2014 | Internal meeting at K&E | 1.5 | 1 | All |
| 12/2/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/2/2014 | Revised case study | 1.0 | 7 | All |
| 12/2/2014 | TCEH Advisor working session | 1.0 | 7 | TCEH |
| 12/2/2014 | Alternative POR proposal analysis | 2.0 | 8 | All |
| 12/2/2014 | Review POR term sheet | 1.0 | 8 | All |
| 12/2/2014 | Plan term sheet call | 0.5 | 8 | All |
| 12/2/2014 | Review draft board presentation | 1.0 | 9 | All |
| 12/2/2014 | Call with Guggenheim | 0.5 | 10 | TCEH |
| 12/3/2014 | EFIH financing analysis | 1.0 | 7 | EFIH |
| 12/3/2014 | Worked on capital structure summary | 0.5 | 7 | All |
| 12/3/2014 | Revised POR analysis | 1.5 | 8 | All |
| 12/3/2014 | Alternative POR proposal analysis | 1.0 | 8 | All |
| 12/3/2014 | Call with Company and K&E re: POR term sheet | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/3/2014 | Meeting with Guggenheim re: general restructuring process | 1.0 | 10 | TCEH |
| 12/4/2014 | POR analysis | 2.0 | 7 | All |
| 12/4/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/4/2014 | Revised financing proposal analysis | 1.5 | 7 | EFIH |
| 12/4/2014 | EFIH financing analysis | 0.5 | 7 | EFIH |
| 12/4/2014 | Call with K&E re: POR term sheet | 0.5 | 8 | All |
| 12/4/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 12/5/2014 | Worked on adding additional functionality to new restructuring scenario model | 0.5 | 7 | All |
| 12/5/2014 | Worked on sources and uses of new restructuring scenario | 0.5 | 7 | All |
| 12/5/2014 | Call with Millstein re: environmental due diligence | 0.5 | 10 | TCEH |
| 12/5/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 12/8/2014 | Update call | 1.0 | 1 | All |
| 12/8/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/8/2014 | Calls/emails with M. Chen re: EFIH financing analysis | 0.5 | 7 | EFIH |
| 12/8/2014 | Revised warrant analysis | 0.5 | 7 | TCEH |
| 12/8/2014 | Meeting with K&E re: document request | 3.0 | 11 | All |
| 12/9/2014 | Internal Evercore meeting | 0.5 | 1 | All |
| 12/9/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/9/2014 | Revised warrant analysis | 1.5 | 7 | All |
| 12/9/2014 | Worked on new restructuring scenario | 3.5 | 8 | All |
| 12/9/2014 | POR summary materials | 3.0 | 8 | All |
| 12/9/2014 | POR alternative analysis | 3.0 | 8 | All |
| 12/9/2014 | Listen to meeting with Fried Frank/Perella | 1.0 | 10 | EFH |
| 12/10/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/10/2014 | POR alternative analysis | 3.0 | 8 | All |
| 12/10/2014 | Worked on new restructuring scenario | 2.5 | 8 | All |
| 12/10/2014 | Revised new restructuring scenario presentation | 1.5 | 8 | All |
| 12/10/2014 | Call re: New restructuring scenario discussion | 1.0 | 8 | All |
| 12/10/2014 | Call with Company re: POR alternative | 0.5 | 8 | All |
| 12/10/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/11/2014 | Created new scenario for restructuring plan | 2.0 | 8 | All |
| 12/11/2014 | Compiled data for K&E | 1.5 | 11 | All |
| 12/11/2014 | Worked on administrative tasks | 3.5 | 14 | All |
| 12/12/2014 | Update meeting with D. Ying | 0.5 | 1 | All |
| 12/12/2014 | EFIH financing analysis | 1.0 | 4 | EFIH |
| 12/12/2014 | Worked on MW litigation settlement analysis | 2.5 | 7 | EFIH |
| 12/12/2014 | Make whole analysis | 2.0 | 7 | EFIH |
| 12/12/2014 | Revised MW litigation settlement analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Worked on financing proposal analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Call with Company re: EFIH capital structure analysis | 0.5 | 7 | All |
| 12/12/2014 | Participated in Company call re: Claims | 0.5 | 7 | EFIH |
| 12/12/2014 | POR alternative analysis/review | 3.0 | 8 | All |
| 12/12/2014 | Call with Company/K&E re POR alternative analysis | 2.0 | 8 | All |
| 12/12/2014 | Call re: New restructuring scenario | 1.0 | 8 | All |
| 12/12/2014 | Listen to board call | 1.0 | 9 | All |
| 12/14/2014 | Review comments to make whole analysis | 0.5 | 7 | EFIH |
| 12/14/2014 | Review comments to POR alternative questions list | 1.0 | 8 | All |
| 12/15/2014 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 12/15/2014 | Review POR alternative analysis and questions list | 3.0 | 7 | All |
| 12/15/2014 | Fielded inquiry from Company | 1.5 | 7 | EFIH |

## Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/15/2014 | Call with Company/K&E re: EFIH financing alternatives | 1.0 | 7 | EFIH |
| 12/15/2014 | Internal discussion re: financing proposal | 1.0 | 7 | EFIH |
| 12/15/2014 | Revised presentation materials | 0.5 | 7 | EFIH |
| 12/15/2014 | Listen to call with EFH Ad Hoc Group professionals re: case update | 1.0 | 10 | EFH |
| 12/15/2014 | Meeting with Kasowitz, Jefferies | 1.0 | 10 | EFH |
| 12/15/2014 | Worked on discovery items | 1.5 | 11 | All |
| 12/15/2014 | Retrieved documents from K&E | 1.0 | 11 | All |
| 12/16/2014 | Confirmed make whole / call language | 0.5 | 7 | EFIH |
| 12/16/2014 | Updated TCEH trading price analysis | 0.5 | 7 | TCEH |
| 12/16/2014 | Meeting with Company/K&E re: Alternative POR structure | 3.5 | 8 | All |
| 12/16/2014 | Review alternative POR analysis | 1.0 | 8 | All |
| 12/16/2014 | Listen to meeting with C. Cremens re: sale process | 1.0 | 9 | EFIH |
| 12/16/2014 | Attended meetings at K&E | 3.0 | 10 | TCEH |
| 12/16/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/16/2014 | Worked on discovery items | 1.0 | 11 | All |
| 12/17/2014 | Internal call | 0.5 | 1 | All |
| 12/17/2014 | Discussion re: new restructuring scenario | 1.0 | 7 | TCEH |
| 12/17/2014 | Call with Centerview | 1.0 | 10 | EFIH |
| 12/17/2014 | Fielded inquiry from creditor advisors | 0.5 | 10 | TCEH |
| 12/18/2014 | Status update call | 0.5 | 1 | All |
| 12/18/2014 | Calculated post-petition claims | 0.5 | 7 | EFIH |
| 12/18/2014 | Review POR alternatives analysis | 1.5 | 8 | All |
| 12/18/2014 | Meeting with Greenhill re: valuation and sales process | 2.0 | 10 | TCEH |
| 12/18/2014 | Call with Company/Jefferies re: Oncor LRP | 1.0 | 10 | EFH |
| 12/18/2014 | Call with Guggenheim re: claims and sales process update | 0.5 | 10 | EFH |
| 12/18/2014 | Fielded inquiry from compliance | 0.5 | 14 | All |
| 12/19/2014 | Revised new restructuring scenario | 3.0 | 7 | All |
| 12/19/2014 | Discuss new restructuring scenario | 1.0 | 7 | All |
| 12/19/2014 | POR alternatives analysis | 2.0 | 8 | All |
| 12/19/2014 | Call with K&E and Company re: disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 12/19/2014 | Call with Debevoise re: document collection | 1.0 | 11 | All |
| 12/19/2014 | Discovery discussion | 1.0 | 11 | All |
| 12/19/2014 | Worked on monthly fee statements | 0.5 | 14 | All |
| 12/22/2014 | Update call | 1.0 | 1 | All |
| 12/22/2014 | Compiled documents for call | 0.5 | 1 | All |
| 12/22/2014 | Oncor call | 1.0 | 2 | EFIH |
| 12/22/2014 | Revised new restructuring scenario presentation | 2.0 | 7 | All |
| 12/22/2014 | Bridged waterfall recovery analysis | 1.0 | 7 | EFIH |
| 12/22/2014 | Claim calculation comparison with Centerview | 0.5 | 10 | EFIH |
| 12/22/2014 | Worked on monthly fee statements | 1.0 | 14 | All |
| 12/30/2014 | Meeting with Goldin | 2.0 | 10 | EFIH |
| 12/31/2014 | Walked Goldin through claim buildup calculations | 1.0 | 10 | EFIH |

615.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | General Process | 1.0 | 5 | All |
| 9/3/2014 | Process Calls | 3.0 | 5 | All |
| 9/4/2014 | Weekly Update | 1.5 | 6 | All |
| 9/5/2014 | DD Request | 2.5 | 5 | All |
| 9/5/2014 | Weekly Update | 1.0 | 6 | All |
| 9/5/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/8/2014 | DD Request | 0.5 | 5 | All |
| 9/10/2014 | Diligence Call | 1.0 | 5 | All |
| 9/10/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/11/2014 | NDA Call | 1.5 | 5 | All |
| 9/11/2014 | Weekly Update | 1.5 | 6 | All |
| 9/11/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/12/2014 | Weekly Update | 1.0 | 6 | All |
| 9/16/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/19/2014 | Process | 2.0 | 5 | All |
| 9/20/2014 | Process | 2.0 | 5 | All |
| 9/22/2014 | Process Calls | 2.0 | 5 | All |
| 9/23/2014 | Drop-dead dates | 3.0 | 6 | EFIH |
| 9/23/2014 | Process Calls | 1.0 | 5 | All |
| 9/24/2014 | Drop-dead dates | 2.0 | 6 | EFIH |
| 9/25/2014 | Weekly Update | 2.0 | 6 | All |
| 9/26/2014 | Weekly Update | 1.5 | 6 | All |
| 9/29/2014 | Due diligence call | 1.0 | 5 | All |
| 9/30/2014 | Deposition Prep | 1.5 | 11 | All |
| 10/2/2014 | DD and Process Calls | 2.0 | 5 | All |
| 10/2/2014 | Valuation related analysis | 2.0 | 6 | EFIH |
| 10/2/2014 | Market Analysis Slides | 1.5 | 5 | All |
| 10/2/2014 | Weekly Update | 1.5 | 6 | All |
| 10/3/2014 | Weekly Update | 1.0 | 6 | All |
| 10/7/2014 | Deposition Prep (Scanning/Work) | 3.0 | 11 | All |
| 10/7/2014 | Dataroom Update/Check | 0.5 | 5 | All |
| 10/9/2014 | Weekly Update | 1.0 | 1 | All |
| 10/10/2014 | DD Call | 2.0 | 5 | All |
| 10/10/2014 | Weekly Update | 2.0 | 6 | All |
| 10/16/2014 | Weekly Update | 1.0 | 6 | All |
| 10/17/2014 | Weekly Update | 1.5 | 6 | All |
| 10/17/2014 | Dataroom Update/Check | 0.5 | 5 | All |
| 10/20/2014 | Process Related Requests | 3.0 | 5 | All |
| 10/23/2014 | Weekly Update | 1.5 | 6 | All |
| 10/24/2014 | Weekly Update | 1.0 | 6 | All |
| 10/27/2014 | Multiples Analysis | 2.0 | 6 | EFIH |
| 10/28/2014 | Merger Opinion Summaries | 4.0 | 5 | All |
| 10/28/2014 | Research and other Requests | 1.0 | 5 | All |
| 10/29/2014 | Merger Opinion Summaries | 5.0 | 5 | All |
| 10/30/2014 | Valuation work | 2.0 | 5 | All |
| 10/30/2014 | Weekly Update | 1.5 | 6 | All |
| 10/31/2014 | Weekly Update | 1.0 | 6 | All |
| 11/3/2014 | Process-related requests | 0.5 | 5 | All |
| 11/4/2014 | Process-related requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/6/2014 | Weekly Update | 1.5 | 6 | All |
| 11/7/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/7/2014 | Weekly Update | 1.5 | 6 | All |
| 11/8/2014 | Supplementary Materials Deck | 5.0 | 7 | All |
| 11/10/2014 | Process-related requests | 4.0 | 5 | All |
| 11/11/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/11/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/12/2014 | Oncor Comps Update | 3.0 | 6 | EFIH |
| 11/13/2014 | TCEH Comps Update | 4.0 | 6 | TCEH |
| 11/13/2014 | Weekly Update | 1.0 | 6 | All |
| 11/14/2014 | TCEH Comps Update | 3.0 | 6 | TCEH |
| 11/14/2014 | Board Deck | 3.0 | 9 | EFIH |
| 11/14/2014 | Weekly Update | 1.5 | 6 | All |
| 11/20/2014 | Weekly Update | 1.0 | 6 | All |
| 11/20/2014 | TCEH Comps Update | 1.0 | 6 | TCEH |
| 11/21/2014 | Weekly Update | 0.5 | 6 | All |
| 11/23/2014 | Process-related requests | 0.5 | 5 | All |
| 11/24/2014 | Board Deck | 3.0 | 9 | All |
| 11/24/2014 | Process-related requests | 1.0 | 5 | All |
| 11/25/2014 | Board Deck | 0.5 | 9 | All |
| 11/26/2014 | Weekly Update | 1.0 | 6 | All |
| 11/28/2014 | Weekly Update | 0.5 | 6 | All |
| 12/1/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 12/2/2014 | Process-related requests | 0.5 | 5 | All |
| 12/2/2014 | Supplementary Materials Deck | 0.5 | 9 | EFIH |
| 12/3/2014 | Supplementary Materials Deck | 2.0 | 9 | EFIH |
| 12/3/2014 | Process-related requests | 0.5 | 5 | All |
| 12/4/2014 | Supplementary Materials Deck | 2.5 | 9 | EFIH |
| 12/4/2014 | Weekly Update | 1.5 | 6 | All |
| 12/4/2014 | Process-related requests | 1.0 | 5 | All |
| 12/5/2014 | Process-related requests | 2.0 | 5 | All |
| 12/5/2014 | Supplementary Materials Deck | 1.5 | 9 | EFIH |
| 12/5/2014 | Weekly Update | 1.0 | 6 | All |
| 12/6/2014 | Supplementary Materials Deck | 2.5 | 9 | EFIH |
| 12/8/2014 | Supplementary Materials Deck | 3.5 | 9 | EFIH |
| 12/11/2014 | Oncor IA draft | 2.5 | 6 | EFIH |
| 12/11/2014 | Weekly Update | 1.5 | 6 | All |
| 12/11/2014 | Process-related requests | 0.5 | 5 | All |
| 12/12/2014 | Oncor IA draft | 2.5 | 5 | EFIH |
| 12/12/2014 | Weekly Update | 0.5 | 6 | All |
| 12/12/2014 | Process-related requests | 0.5 | 5 | EFIH |
| 12/18/2014 | Weekly Update | 1.5 | 6 | All |
| 12/19/2014 | Weekly Update | 1.0 | 6 | All |
| 12/26/2014 | Weekly Update | 1.5 | 6 | All |

156.5

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Participated in weekly update call | 1.0 | 1 | All |
| 9/2/2014 | Listened to diligence call | 1.0 | 1 | All |
| 9/2/2014 | Updated illustrative EFIH analysis | 4.0 | 6 | EFIH |
| 9/2/2014 | Internal meeting about retention | 1.0 | 13 | All |
| 9/2/2014 | Work on administrative items | 0.5 | 14 | All |
| 9/3/2014 | Call with Company and advisors | 0.5 | 1 | All |
| 9/3/2014 | Gathered judgment rate data for Company projections | 0.5 | 7 | All |
| 9/3/2014 | Worked on retention application support documents | 3.0 | 13 | All |
| 9/4/2014 | Gathered judgment rate data for Company projections | 0.5 | 7 | All |
| 9/4/2014 | Diligence call with Centerview and Company | 1.0 | 10 | EFIH |
| 9/4/2014 | Worked on retention application support documents | 4.0 | 13 | All |
| 9/5/2014 | Company advisor call | 1.0 | 6 | EFIH |
| 9/5/2014 | Put together historical price analysis | 2.0 | 7 | EFIH |
| 9/5/2014 | Worked on retention application support documents | 6.0 | 13 | All |
| 9/5/2014 | Internal meeting re: retention | 1.0 | 13 | All |
| 9/5/2014 | Internal meeting re: retention | 1.0 | 13 | All |
| 9/6/2014 | Fielded questions from Company | 1.5 | 1 | EFIH |
| 9/6/2014 | Worked on retention application support documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Call with K&E regarding time line | 1.0 | 1 | All |
| 9/8/2014 | Follow-up call with A&M | 0.5 | 1 | All |
| 9/8/2014 | Preparation of materials for A&M | 2.0 | 6 | EFIH |
| 9/8/2014 | Discussion with A&M | 1.0 | 6 | EFIH |
| 9/9/2014 | Call with Akin | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 9/9/2014 | Worked on retention application support documents | 2.0 | 13 | All |
| 9/10/2014 | Put together oncor sale related analysis | 3.0 | 6 | EFIH |
| 9/10/2014 | Perella diligence call | 0.5 | 10 | EFIH |
| 9/10/2014 | Retention application call | 1.0 | 13 | All |
| 9/11/2014 | Put together summaries of hedge funds | 2.0 | 7 | EFIH |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 9/12/2014 | Updated call with Company | 1.0 | 1 | All |
| 9/12/2014 | Put together oncor sale related analysis | 2.0 | 6 | EFIH |
| 9/13/2014 | Worked with A&M on revised cash at emergence projections | 1.0 | 6 | EFIH |
| 9/15/2014 | Call with K&E regarding bidding procedures | 1.0 | 5 | All |
| 9/15/2014 | Added another case to the master model | 3.0 | 6 | EFIH |
| 9/15/2014 | Put together oncor sale related analysis | 1.0 | 6 | EFIH |
| 9/16/2014 | Pulled comp for bidding procedure terms | 2.0 | 5 | All |
| 9/16/2014 | Analyzed bid procedures | 1.0 | 5 | All |
| 9/16/2014 | Call regarding bidding procedures | 1.0 | 5 | All |
| 9/17/2014 | Fielded questions from A&M | 5.0 | 1 | All |
| 9/17/2014 | Fielded questions from K&E | 0.5 | 1 | All |
| 9/17/2014 | Update call | 0.5 | 1 | All |
| 9/18/2014 | Worked on various EFIH analyses | 2.0 | 6 | EFIH |
| 9/18/2014 | Meeting with David about various analyses | 1.5 | 6 | EFIH |
| 9/18/2014 | Updated various analyses per discussion | 0.5 | 6 | EFIH |
| 9/18/2014 | Worked on legal comps | 4.0 | 7 | EFIH |
| 9/18/2014 | Advisor call with MoFo / Lazard | 1.0 | 10 | EFIH |
| 9/19/2014 | Worked on macro overview of financing conditions for M&A team | 2.0 | 5 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Worked on various EFIH analyses | 3.0 | 6 | EFIH |
| 9/19/2014 | Worked on cash at exit reconciliation | 2.0 | 6 | EFIH |
| 9/19/2014 | Worked on legal comps | 3.5 | 7 | EFIH |
| 9/19/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFH |
| 9/20/2014 | Worked on cash at exit reconciliation | 1.0 | 6 | EFIH |
| 9/21/2014 | Worked on cash at exit reconciliation | 10.0 | 6 | EFIH |
| 9/24/2014 | Compiled summaries of which advisors represent which creditors | 1.5 | 1 | TCEH |
| 9/24/2014 | Worked on tax analysis | 5.0 | 7 | EFIH |
| 9/24/2014 | Worked on tax analysis | 1.0 | 7 | EFIH |
| 9/25/2014 | Worked on time sheet administrative tasks | 1.5 | 1 | All |
| 9/25/2014 | Worked on administrative items (timesheet summaries) | 1.0 | 1 | All |
| 9/25/2014 | Financing environment analysis | 1.0 | 5 | All |
| 9/25/2014 | Revised tax analysis | 0.5 | 7 | All |
| 9/25/2014 | Turned comments on tax analysis | 0.5 | 7 | All |
| 9/26/2014 | Worked on aministrative items | 1.0 | 1 | All |
| 9/26/2014 | Financing environment analysis | 3.0 | 4 | All |
| 9/29/2014 | Put together advisor summaary | 1.5 | 1 | All |
| 9/29/2014 | Company prep call | 1.0 | 1 | All |
| 9/29/2014 | Financing environment analysis | 1.5 | 5 | All |
| 9/30/2014 | Worked on compliance items | 0.5 | 1 | All |
| 9/30/2014 | Worked with data room items | 0.5 | 5 | All |
| 9/30/2014 | Put together summary EFIH analysis for company | 1.0 | 6 | EFIH |
| 10/1/2014 | Worked on administrative items | 0.5 | 1 | All |
| 10/2/2014 | Fielded inquiries from creditor advisors | 2.0 | 10 | EFIH |
| 10/3/2014 | EFH call | 1.0 | 1 | All |
| 10/3/2014 | Summarized key personnel at each Debtor advisor for new members of team | 2.0 | 1 | All |
| 10/3/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/6/2014 | Worked on administrative items | 2.0 | 1 | All |
| 10/6/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/6/2014 | Pulled data for M&A team | 0.5 | 5 | EFIH |
| 10/6/2014 | Call re Assets / Liabilities | 1.0 | 10 | All |
| 10/7/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/8/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 10/11/2014 | Looked up case constituencies and background info | 0.5 | 1 | All |
| 10/13/2014 | Looked up case constituencies and background info | 1.5 | 1 | All |
| 10/13/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/13/2014 | EFH Update call | 1.0 | 1 | All |
| 10/13/2014 | Cleaned up 2019 summaries | 0.5 | 7 | All |
| 10/13/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/13/2014 | Worked on fee application related items | 1.0 | 14 | All |
| 10/14/2014 | Internal meeting | 0.5 | 1 | EFIH |
| 10/15/2014 | Listen to court hearing | 2.5 | 11 | All |
| 10/16/2014 | Looked into precedent mergers in bankruptcy | 2.5 | 5 | EFIH |
| 10/16/2014 | Worked on POR analysis | 2.0 | 8 | All |
| 10/16/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 10/17/2014 | Worked on administrative items | 2.5 | 1 | All |
| 10/20/2014 | Worked on administrative items | 3.0 | 1 | All |
| 10/21/2014 | Listened to court hearing | 6.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/22/2014 | Internal meeting | 0.5 | 1 | All |
| 10/22/2014 | Put together POR analysis | 6.0 | 8 | All |
| 10/23/2014 | Internal meeting | 1.0 | 1 | All |
| 10/23/2014 | Listened to LRP call | 2.0 | 2 | EFIH |
| 10/23/2014 | Revised POR analysis | 4.5 | 8 | All |
| 10/24/2014 | Call with Company re new analysis | 1.0 | 1 | EFIH |
| 10/24/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/24/2014 | Revised POR analysis | 4.0 | 8 | All |
| 10/24/2014 | Worked on administrative items | 2.5 | 14 | All |
| 10/25/2014 | Reviewed ruling precedent | 0.5 | 11 | EFIH |
| 10/25/2014 | Worked on monthly fee applications | 7.5 | 14 | All |
| 10/27/2014 | Listened to court hearing | 2.0 | 1 | All |
| 10/27/2014 | Worked on fee application related items | 6.5 | 14 | All |
| 10/28/2014 | Listened to court hearing | 1.5 | 1 | All |
| 10/28/2014 | Worked on fee application related items | 7.0 | 14 | All |
| 10/28/2014 | Pulled precedent court filings | 0.5 | 14 | All |
| 10/29/2014 | Worked on fee application related items | 14.5 | 14 | All |
| 10/30/2014 | Worked on fee application related items | 12.5 | 14 | All |
| 10/31/2014 | Worked on fee application related items | 9.0 | 14 | All |
| 11/3/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/3/2014 | Update call | 1.0 | 1 | All |
| 11/3/2014 | Ruling on bidding procedure hearing | 0.5 | 5 | All |
| 11/3/2014 | Updated inputs for M&A analysis | 0.5 | 7 | EFIH |
| 11/3/2014 | Worked on interim application | 2.0 | 14 | All |
| 11/3/2014 | Editing receipts files | 1.0 | 14 | All |
| 11/3/2014 | Editing receipts files | 0.5 | 14 | All |
| 11/4/2014 | Fielded internal emails | 0.5 | 1 | All |
| 11/4/2014 | Went over LRP | 1.5 | 2 | EFIH |
| 11/4/2014 | Worked on interim application | 3.5 | 14 | All |
| 11/4/2014 | Worked on interim application | 1.5 | 14 | All |
| 11/4/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 11/5/2014 | Oncor due diligence | 1.0 | 2 | EFIH |
| 11/5/2014 | New restructuring scenario analysis | 1.0 | 7 | All |
| 11/5/2014 | Compiled precedent case rulings | 1.0 | 7 | All |
| 11/6/2014 | Fielded various internal emails | 0.5 | 1 | All |
| 11/6/2014 | Worked on new restructuring scenario analysis | 1.5 | 7 | All |
| 11/7/2014 | Worked on new restructuring scenario analysis | 3.5 | 7 | All |
| 11/7/2014 | Worked on new restructuring scenario analysis | 2.0 | 7 | All |
| 11/7/2014 | Discussed new scenario internally | 0.5 | 7 | All |
| 11/7/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/8/2014 | Participated in call with K&E | 1.0 | 1 | All |
| 11/10/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/10/2014 | K&E meeting (dialed in) | 1.0 | 1 | All |
| 11/10/2014 | Calculated EFH make whole | 2.0 | 6 | EFH |
| 11/10/2014 | Worked on new scenario | 6.0 | 7 | All |
| 11/10/2014 | Worked on expense reports | 0.5 | 14 | All |
| 11/11/2014 | Printing and duplication | 4.0 | 1 | All |
| 11/11/2014 | Compiled LRP and Board documents for printing | 1.5 | 1 | All |
| 11/11/2014 | Revised previous analyses for EFH make whole | 1.5 | 7 | EFH |
| 11/11/2014 | Calculated EFH make whole | 0.5 | 7 | EFH |
| 11/11/2014 | Dialed into meeting with PW / Millstein | 1.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/11/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 11/12/2014 | Revised potential proposal analysis | 1.5 | 6 | All |
| 11/12/2014 | Pulled credit research | 2.5 | 7 | All |
| 11/12/2014 | Analyzed potential proposal | 4.0 | 8 | All |
| 11/12/2014 | Call re: LRP discussion with Millstein, Moelis and ICF | 1.0 | 10 | TCEH |
| 11/13/2014 | Catch-up call with Company | 0.5 | 1 | All |
| 11/13/2014 | Fielded various requests from call | 0.5 | 1 | All |
| 11/13/2014 | Revised waterfall analysis | 2.5 | 6 | All |
| 11/13/2014 | Worked on new restructuring scenario analysis | 2.5 | 7 | All |
| 11/13/2014 | Mapped drive folder structure for discovery request | 1.5 | 11 | All |
| 11/14/2014 | Revised waterfall analysis | 2.0 | 6 | All |
| 11/14/2014 | Revised debt capital market analysis for M&A team | 3.5 | 7 | All |
| 11/14/2014 | Call with Company re: new restructuring scenario | 1.0 | 7 | All |
| 11/14/2014 | Internal meeting re new restructuring scenario | 1.0 | 7 | All |
| 11/14/2014 | Revised new restructuring scenario | 0.5 | 7 | All |
| 11/14/2014 | Mapped drive folder structure for discovery request | 1.0 | 11 | All |
| 11/16/2014 | Revised Board slide | 4.0 | 9 | All |
| 11/17/2014 | Put together waterfall analysis | 8.5 | 6 | All |
| 11/17/2014 | Made copies of Board materials for senior bankers | 0.5 | 9 | All |
| 11/17/2014 | Fielded creditor advisor request | 0.5 | 10 | All |
| 11/18/2014 | Put together additional waterfall / claims analysis | 2.5 | 6 | All |
| 11/18/2014 | Analyzed TCEH emergence cash balance and DIP draw | 1.0 | 7 | TCEH |
| 11/18/2014 | Participated in call with PW / Millstein | 1.0 | 10 | TCEH |
| 11/18/2014 | Worked on administrative tasks | 4.0 | 14 | All |
| 11/19/2014 | Worked on financial analysis regarding new restructuring case | 2.0 | 7 | All |
| 11/19/2014 | Discuss new restructuring scenario with Grant | 1.0 | 7 | All |
| 11/19/2014 | Listen to TCEH meeting at K&E | 1.5 | 10 | TCEH |
| 11/19/2014 | Listen to EFIH/EFH meeting at K&E | 1.5 | 10 | EFIH |
| 11/19/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/20/2014 | Compiled materials for meeting | 0.5 | 1 | All |
| 11/20/2014 | Worked on claim calculation slides for K&E | 1.0 | 6 | EFIH |
| 11/20/2014 | Worked on case study | 3.0 | 7 | All |
| 11/20/2014 | Worked on new restructuring scenario analysis | 2.5 | 7 | All |
| 11/20/2014 | Updated 2019 Summaries | 0.5 | 7 | All |
| 11/20/2014 | Updated market-implied TEV analysis | 0.5 | 7 | TCEH |
| 11/20/2014 | Fielded inquiry from K&E | 0.5 | 11 | All |
| 11/21/2014 | Updated WGL | 2.0 | 1 | All |
| 11/21/2014 | Fielded questions from M&A team | 0.5 | 3 | All |
| 11/21/2014 | Worked on case study | 3.0 | 7 | All |
| 11/21/2014 | Worked on new restructuring scenario analysis | 2.0 | 7 | All |
| 11/21/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/21/2014 | Document request call | 0.5 | 11 | All |
| 11/22/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Update call | 1.0 | 1 | All |
| 11/24/2014 | Updated financing environment slides | 0.5 | 7 | EFIH |
| 11/24/2014 | Discussed financial issue of new restructuring  plan | 0.5 | 7 | All |
| 11/24/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/25/2014 | Fielded internal inquiries | 0.5 | 1 | All |
| 11/25/2014 | Worked on financing environment slides | 0.5 | 7 | EFIH |
| 11/25/2014 | Revised financing environment slides | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/25/2014 | Fielded creditor advisor request | 1.0 | 10 | TCEH |
| 11/25/2014 | Supplied information to K&E re: TCEH | 4.5 | 11 | TCEH |
| 11/25/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/29/2014 | Fielded inquiry from K&E | 0.5 | 8 | EFIH |
| 12/1/2014 | Fielded request from K&E | 0.5 | 1 | TCEH |
| 12/1/2014 | Analyzed EFIH capital structure | 2.5 | 7 | EFIH |
| 12/1/2014 | Worked on warrant analysis | 2.0 | 7 | TCEH |
| 12/1/2014 | Worked on TCEH tax analysis | 1.0 | 7 | TCEH |
| 12/1/2014 | POR / Disclosure statement discussion call | 0.5 | 8 | All |
| 12/1/2014 | Worked on administrative tasks | 1.5 | 14 | All |
| 12/1/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 12/2/2014 | Pulled economic data for Company model | 2.5 | 7 | All |
| 12/2/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/2/2014 | Revised case study | 1.0 | 7 | All |
| 12/2/2014 | TCEH S&U working session | 1.0 | 7 | TCEH |
| 12/2/2014 | Plan term sheet call | 0.5 | 8 | All |
| 12/2/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/2/2014 | Fielded request from creditor advisor | 0.5 | 10 | EFH |
| 12/3/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/3/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/3/2014 | Revised POR analysis | 1.5 | 8 | All |
| 12/4/2014 | Handled logistics for on-site visit | 1.0 | 1 | All |
| 12/4/2014 | Revised financing proposal analysis | 2.5 | 7 | EFIH |
| 12/4/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/5/2014 | Handled logistics for on-site visit | 0.5 | 1 | All |
| 12/5/2014 | Worked on adding additional functionality to new restructuring scenario model | 3.5 | 8 | All |
| 12/5/2014 | Worked on reconciling sources and uses of new restructuring scenario | 2.0 | 8 | All |
| 12/5/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 12/5/2014 | Call with Millstein re: environmental | 0.5 | 10 | TCEH |
| 12/6/2014 | Fielded questions from creditor advisors | 2.5 | 10 | TCEH |
| 12/7/2014 | Fielded request from Company | 0.5 | 1 | All |
| 12/8/2014 | Update call | 1.0 | 1 | All |
| 12/8/2014 | Handled logistics for on-site visit | 0.5 | 1 | All |
| 12/8/2014 | Warrant analysis | 3.0 | 7 | TCEH |
| 12/8/2014 | Revised warrant analysis | 0.5 | 7 | TCEH |
| 12/8/2014 | Worked on new restructuring scenario | 2.0 | 8 | All |
| 12/8/2014 | Evercore document request working session | 3.0 | 11 | All |
| 12/9/2014 | Revised warrant analysis | 1.5 | 7 | All |
| 12/9/2014 | Worked on new restructuring scenario | 6.5 | 8 | All |
| 12/10/2014 | Worked on new restructuring scenario | 5.0 | 8 | All |
| 12/10/2014 | Revised new restructuring scenario presentation | 1.5 | 8 | All |
| 12/10/2014 | Call re: New restructuring scenario discussion | 1.0 | 8 | All |
| 12/10/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/11/2014 | Created new scenario for restructuring plan | 2.0 | 8 | All |
| 12/11/2014 | Compiled data for K&E | 1.5 | 11 | All |
| 12/11/2014 | Worked on administrative tasks | 3.5 | 14 | All |
| 12/12/2014 | Worked on MW litigation settlement analysis | 2.5 | 7 | EFIH |
| 12/12/2014 | Worked on financing proposal analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Revised MW litigation settlement analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Participated in Company call re: Claims | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 12/12/2014 | Call re: New restructuring scenario | 1.0 | 8 | All |
| 12/15/2014 | Fielded inquiry from Company | 1.5 | 7 | EFIH |
| 12/15/2014 | Internal discussion re: financing proposal | 1.0 | 7 | EFIH |
| 12/15/2014 | Revised presentation materials | 0.5 | 7 | EFIH |
| 12/15/2014 | Meeting with Kasowitz, Jefferies | 1.0 | 10 | EFH |
| 12/15/2014 | Worked on discovery items | 1.5 | 11 | All |
| 12/15/2014 | Retrieved documents from K&E | 1.0 | 11 | All |
| 12/16/2014 | Updated TCEH trading price analysis | 0.5 | 7 | TCEH |
| 12/16/2014 | Confirmed make whole / call language | 0.5 | 7 | EFIH |
| 12/16/2014 | Attended meetings at K&E | 3.0 | 10 | TCEH |
| 12/16/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/16/2014 | Worked on discovery items | 1.0 | 11 | All |
| 12/17/2014 | Internal call | 0.5 | 1 | All |
| 12/17/2014 | Discussion re: new restructuring scenario | 1.0 | 10 | TCEH |
| 12/17/2014 | Call with Centerview | 1.0 | 10 | EFIH |
| 12/17/2014 | Fielded inquiry from creditor advisors | 0.5 | 10 | TCEH |
| 12/18/2014 | Status update call | 0.5 | 1 | All |
| 12/18/2014 | Calculated post-petition claims | 0.5 | 6 | EFIH |
| 12/18/2014 | Revised new restructuring scenario | 2.0 | 8 | All |
| 12/18/2014 | Diligence call with Jefferies | 1.0 | 10 | EFH |
| 12/18/2014 | Fielded request from creditor advisor | 0.5 | 10 | EFH |
| 12/18/2014 | Fielded inquiry from compliance | 0.5 | 14 | All |
| 12/19/2014 | Weekly call | 1.0 | 1 | All |
| 12/19/2014 | Revised new restructuring scenario | 3.0 | 8 | All |
| 12/19/2014 | Discuss new restructuring scenario | 1.0 | 8 | All |
| 12/19/2014 | Discovery discussion | 1.0 | 11 | All |
| 12/19/2014 | Worked on monthly fee statements | 0.5 | 14 | All |
| 12/20/2014 | Fielded internal emails | 0.5 | 1 | All |
| 12/21/2014 | Revised new restructuring scenario presentation | 1.0 | 8 | All |
| 12/21/2014 | Revised monthly fee applications | 1.0 | 14 | All |
| 12/22/2014 | Update call | 1.0 | 1 | All |
| 12/22/2014 | Compiled documents for call | 0.5 | 1 | All |
| 12/22/2014 | Oncor call | 1.0 | 2 | EFIH |
| 12/22/2014 | Revised new restructuring scenario presentation | 2.0 | 8 | All |
| 12/22/2014 | Bridged waterfall recovery analysis | 1.0 | 8 | EFIH |
| 12/22/2014 | Call with Centerview re: claims | 0.5 | 10 | EFIH |
| 12/22/2014 | Worked on monthly fee statements | 1.0 | 14 | All |
| 12/23/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/24/2014 | Fielded inquiry from K&E | 0.5 | 7 | TCEH |
| 12/29/2014 | Internal meeting | 0.5 | 1 | All |
| 12/29/2014 | Compiled documents for meeting with Goldin | 0.5 | 1 | EFIH |
| 12/29/2014 | Updated old waterfall recovery analysis | 1.5 | 6 | EFIH |
| 12/30/2014 | Claims calculation summary | 1.5 | 7 | EFIH |
| 12/30/2014 | Meeting with Goldin | 2.0 | 10 | EFIH |
| 12/30/2014 | Added Goldin team to data rooms | 0.5 | 10 | EFIH |
| 12/31/2014 | Called Goldin re: claims | 1.0 | 10 | EFIH |

**500.0**

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2014 | Process Update Slides | 1.0 | 5 | All |
| 9/2/2014 | Process Update Slides | 2.0 | 5 | All |
| 9/2/2014 | General Process (Contact Log etc.) | 2.0 | 5 | All |
| 9/3/2014 | Process Calls | 4.0 | 5 | All |
| 9/4/2014 | Full Process Update Presentation | 4.0 | 5 | All |
| 9/4/2014 | Process Presentation Update for Board Meeting | 3.0 | 5 | All |
| 9/4/2014 | Teaser Update | 1.0 | 5 | All |
| 9/5/2014 | Weekly Update | 2.0 | 6 | All |
| 9/5/2014 | General Process (Presentation for Process, Contact Log) | 1.0 | 5 | All |
| 9/5/2014 | Oncor DD request | 1.0 | 5 | All |
| 9/8/2014 | DD tracker update | 1.0 | 5 | All |
| 9/8/2014 | General Process - Oncor sale | 1.0 | 5 | All |
| 9/9/2014 | General Process - Oncor sale | 1.0 | 5 | All |
| 9/10/2014 | Diligence Call | 1.0 | 5 | All |
| 9/10/2014 | Different process requests | 1.0 | 5 | All |
| 9/11/2014 | Process Call | 2.0 | 5 | All |
| 9/11/2014 | Different process requests | 2.0 | 5 | All |
| 9/12/2014 | CapEx and Business Plan Call | 1.0 | 2 | EFIH |
| 9/12/2014 | NDA Call | 1.0 | 5 | All |
| 9/12/2014 | Process update internal meeting | 1.0 | 5 | All |
| 9/12/2014 | Weekly Update | 1.0 | 6 | All |
| 9/16/2014 | Oncor analysis | 5.0 | 6 | EFIH |
| 9/16/2014 | DD Call | 1.0 | 5 | All |
| 9/16/2014 | Biweekly Process Update | 1.0 | 5 | All |
| 9/16/2014 | Process Calls | 1.0 | 5 | All |
| 9/17/2014 | Different process requests | 1.5 | 5 | All |
| 9/17/2014 | Different process requests | 1.0 | 5 | All |
| 9/18/2014 | Valuation discussion | 1.0 | 6 | TCEH |
| 9/18/2014 | Process Calls | 0.5 | 5 | All |
| 9/19/2014 | Market and M&A analysis | 5.0 | 5 | All |
| 9/19/2014 | Weekly Update | 1.0 | 6 | All |
| 9/22/2014 | DD Call | 1.0 | 5 | All |
| 9/22/2014 | DD Call | 1.0 | 5 | All |
| 9/22/2014 | Biweekly Process Update and Contact Log | 1.0 | 5 | All |
| 9/23/2014 | Market and M&A analysis | 3.0 | 5 | All |
| 9/23/2014 | Different process requests | 1.0 | 5 | All |
| 9/24/2014 | Process updates | 1.0 | 5 | All |
| 9/24/2014 | Market and M&A analysis | 1.0 | 5 | All |
| 9/25/2014 | Market and M&A analysis | 3.0 | 5 | All |
| 9/25/2014 | Different process requests | 2.0 | 5 | All |
| 9/25/2014 | Weekly Update - Reseach-related update | 0.5 | 6 | All |
| 9/26/2014 | Weekly Update | 0.5 | 6 | All |
| 9/26/2014 | Different process requests | 0.5 | 5 | All |
| 9/29/2014 | Biweekly Update and Contact Log | 1.0 | 5 | All |
| 9/29/2014 | Different process requests | 1.0 | 5 | All |
| 9/29/2014 | DD Call | 1.0 | 5 | All |
| 9/30/2014 | Will's Deposition preparation | 2.0 | 11 | All |
| 9/30/2014 | Different process requests | 0.5 | 5 | All |
| 10/1/2014 | Various process requests | 1.0 | 5 | All |
| 10/2/2014 | DD and Process Calls with potential bidders | 2.0 | 5 | All |

**Energy Future Holdings**

Time Detail (9/1 - 12/31)

Evercore Group L.L.C.

Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/2/2014 | Market Analysis, and DD Process Analysis Slide | 1.5 | 5 | All |
| 10/2/2014 | Valuation related analysis | 1.0 | 6 | EFIH |
| 10/3/2014 | EFH Process Call | 1.0 | 5 | All |
| 10/3/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 10/3/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 10/3/2014 | Weekly Update | 1.0 | 6 | All |
| 10/3/2014 | Market Analysis/Sale Rationale Slides | 1.0 | 5 | All |
| 10/3/2014 | Other process-related requests | 1.0 | 5 | All |
| 10/6/2014 | Potential M&A/bid analysis | 3.0 | 6 | EFIH |
| 10/6/2014 | Printing/process requests | 1.0 | 5 | All |
| 10/7/2014 | Scanning/legal requests | 4.0 | 1 | All |
| 10/7/2014 | Other process-related requests | 2.0 | 5 | All |
| 10/9/2014 | Other process-related requests | 1.0 | 5 | All |
| 10/9/2014 | DD Call with bidder | 1.0 | 5 | All |
| 10/10/2014 | DD Call with bidder | 2.0 | 5 | All |
| 10/10/2014 | Weekly Update | 0.5 | 1 | All |
| 10/13/2014 | Process-related requests | 0.5 | 5 | All |
| 10/14/2014 | Valuation discussion | 1.0 | 6 | EFIH |
| 10/14/2014 | DD Call with bidder | 1.0 | 5 | All |
| 10/15/2014 | DD Calls with bidder | 1.0 | 5 | All |
| 10/15/2014 | Process-related requests | 0.5 | 5 | All |
| 10/16/2014 | Process-related requests | 0.5 | 5 | All |
| 10/17/2014 | Weekly Update | 1.0 | 1 | All |
| 10/17/2014 | Process-related requests | 0.5 | 5 | All |
| 10/17/2014 | DD Call | 0.5 | 5 | All |
| 10/20/2014 | Process-related requests - Board deck | 4.0 | 9 | All |
| 10/20/2014 | Transaction Multiples | 1.0 | 6 | EFIH |
| 10/20/2014 | Process Call | 0.5 | 5 | All |
| 10/21/2014 | Process-related requests - Board deck | 2.0 | 9 | All |
| 10/21/2014 | Transaction Multiples | 0.5 | 6 | EFIH |
| 10/22/2014 | Process-related requests - Board deck | 1.0 | 9 | All |
| 10/23/2014 | Oncor valuation work | 4.0 | 5 | EFIH |
| 10/23/2014 | Weekly Update | 1.0 | 1 | All |
| 10/23/2014 | Process-related requests | 0.5 | 5 | All |
| 10/27/2014 | Trading Multiples analysis | 2.0 | 6 | EFIH |
| 10/27/2014 | Transaction Multiples | 1.0 | 6 | EFIH |
| 10/27/2014 | Process-related requests - Board deck | 0.5 | 9 | All |
| 10/28/2014 | Trading Multiples analysis | 1.0 | 6 | EFIH |
| 10/29/2014 | Process Update | 1.0 | 5 | All |
| 10/29/2014 | Multiples analysis | 1.0 | 6 | EFIH |
| 10/29/2014 | Process-related requests | 1.0 | 5 | All |
| 10/29/2014 | DD Call | 0.5 | 5 | All |
| 10/30/2014 | Oncor valuation work | 4.0 | 5 | EFIH |
| 10/30/2014 | DD/Modeling Call | 1.0 | 5 | All |
| 10/31/2014 | Weekly Update | 1.0 | 1 | All |
| 10/31/2014 | Oncor valuation work | 1.0 | 5 | EFIH |
| 10/31/2014 | DD Call | 1.0 | 5 | All |
| 11/1/2014 | Revised Oncor valuation analyses | 4.0 | 6 | EFIH |
| 11/3/2014 | Other reseach related to comparable companies | 1.0 | 7 | EFIH |
| 11/3/2014 | Revised Oncor valuation analyses | 1.0 | 6 | EFIH |
| 11/3/2014 | Process-related requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/4/2014 | Process-related requests | 0.5 | 5 | EFIH |
| 11/6/2014 | Board presentation | 2.0 | 9 | All |
| 11/7/2014 | Weekly Update | 1.0 | 6 | All |
| 11/8/2014 | Supplementary Materials | 3.0 | 7 | All |
| 11/10/2014 | Supplementary Materials | 2.0 | 7 | All |
| 11/10/2014 | Board Materials - Sensitivity Analysis | 2.0 | 9 | EFIH |
| 11/11/2014 | Supplementary Materials | 1.0 | 7 | All |
| 11/12/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 11/13/2014 | TCEH Comps Update | 5.0 | 6 | TCEH |
| 11/14/2014 | TCEH Comps Update | 3.0 | 6 | TCEH |
| 11/14/2014 | Updated Board Slides | 1.5 | 9 | All |
| 11/14/2014 | Weekly Update | 1.0 | 6 | All |
| 11/19/2014 | Oncor Multiples | 1.0 | 6 | EFIH |
| 11/19/2014 | Other research (recent Oncor filing) | 0.5 | 7 | EFIH |
| 11/20/2014 | TCEH Multiples | 3.0 | 6 | TCEH |
| 11/20/2014 | Oncor Multiples | 2.0 | 6 | EFIH |
| 11/20/2014 | Weekly Update | 1.0 | 6 | All |
| 11/20/2014 | TCEH Comps | 1.0 | 6 | TCEH |
| 11/21/2014 | TCEH Multiples | 3.0 | 6 | TCEH |
| 11/21/2014 | Weekly Update | 0.5 | 6 | All |
| 11/24/2014 | Board Deck | 2.0 | 9 | All |
| 11/24/2014 | Multiples | 1.0 | 6 | All |
| 11/24/2014 | Other process requests | 1.0 | 6 | All |
| 11/25/2014 | Other process requests | 0.5 | 5 | All |
| 11/25/2014 | Board Deck | 0.5 | 9 | All |
| 12/1/2014 | Diversified Utility Trading Comps | 2.0 | 6 | EFIH |
| 12/2/2014 | Diversified Utility Trading Comps | 2.0 | 6 | EFIH |
| 12/3/2014 | Diversified Utility Trading Comps | 1.5 | 6 | EFIH |
| 12/3/2014 | Supplementary Materials | 1.0 | 6 | All |
| 12/4/2014 | Transaction Multiple Analysis | 5.0 | 6 | EFIH |
| 12/5/2014 | Work session regarding valuation | 3.0 | 6 | EFIH |
| 12/5/2014 | Weekly Update | 2.0 | 1 | All |
| 12/6/2014 | Work session regarding valuation | 1.0 | 6 | EFIH |
| 12/8/2014 | Work session regarding valuation | 4.0 | 6 | All |
| 12/8/2014 | Oncor ARO | 1.0 | 6 | EFIH |
| 12/9/2014 | Valuation Related Update | 3.0 | 6 | All |
| 12/9/2014 | Supplementary Materials Meeting | 0.5 | 5 | All |
| 12/9/2014 | Process-related work | 0.5 | 5 | TCEH |
| 12/10/2014 | TCEH Valuation Meeting with FEP | 1.0 | 6 | TCEH |
| 12/10/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/10/2014 | Process-related work | 0.5 | 5 | TCEH |
| 12/10/2014 | Supplementary Materials | 0.5 | 5 | All |
| 12/11/2014 | Work session regarding valuation | 2.0 | 6 | All |
| 12/11/2014 | Comps Update | 1.0 | 6 | All |
| 12/11/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/12/2014 | Work session regarding valuation | 4.0 | 6 | All |
| 12/12/2014 | Weekly Update | 1.5 | 1 | All |
| 12/12/2014 | Valuation Meeting | 0.5 | 6 | All |
| 12/15/2014 | Board Deck | 3.0 | 9 | EFIH |
| 12/15/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/16/2014 | Work session regarding valuation | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/16/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/17/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/18/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/19/2014 | Weekly Update | 1.5 | 1 | All |
| 12/22/2014 | EFH-Oncor Call | 1.0 | 5 | EFIH |
| 12/26/2014 | Weekly Update | 0.5 | 1 | All |
| 12/30/2014 | Process-related work | 0.5 | 5 | EFIH |
| | | **233.0** | | |