**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed service date range of Maximo no-service in-queue category of invoices for the purpose of determining pre or post petition nature assigned by the client as of 8/1/14 |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Research backup for analysis of Alstom invoice for M. Elliott (Pinnacle) |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed coding of a repair and return invoice from Vendor B5 assigned as of 8/1/14 for a split |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continuing to analyze service date range of PMMS paper in-queue category of invoices assigned by the client as of 8/1/14 for the purpose of determining pre or post petition nature |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing date range of invoices dealing with offsite repair and returns at the request of R Leal (EFH) and J Dwyer (A&M) to determine liability amounts of this specific type of invoices as of 8/1/14 |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Building backup for previously analyzed split invoices (split over pre and post petition periods) as of 8/1/14 (Backup includes amounts and dates) |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzing service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST- assigned by the client as of 08/01 |
| 10276269 | Voucher Analysis Services | 20140801 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continuing to analyze service date range of Maximo all-service in-queue category of invoices for the purpose of determining pre or post petition nature assigned by the client as of 8/1/14 |
| 10276269 | Voucher Analysis Services | 20140811 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | 175.00 | Released Vendor B4 invoices according to the settled amount as of 8/11/14. |
| 10276269 | Voucher Analysis Services | 20140811 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | 200.00 | Analyzed invoices that were received from the vendors that are currently on hold as of 8/11/13 in order to code as PREO, POST, SPLIT, or 503b9. |
| 10276269 | Voucher Analysis Services | 20140811 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | 325.00 | Analyzed PMMS vouchers that were over due and needed to be analyzed assigned by the client as of 8/11 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140811 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.3 | 412.50 | Reconciled Vendor B4 payments to the agreed upon settlement payment (8/11/14). |
| 10276269 | Voucher Analysis Services | 20140811 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Released 6 vouchers assigned on 8/11/14 under CP01 motion |
| 10276269 | Voucher Analysis Services | 20140811 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 8 immediate pay vouchers assigned on 8/28/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140811 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Addressed 22 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client estimate as of 8/11/14 |
| 10276269 | Voucher Analysis Services | 20140811 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | 475.00 | Analyzed 56 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/11/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Consolidated split invoices as of 8/12/14 to send to Poland for processing by Capgemini. |
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed splits that were returned from Poland as of 8/12/14 to classify them as pre/post. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), and J. Hickman (Vendor B4) to review invoices that have been paid as of 8/12/14. |
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Created a payment summary for Vendor B4 as of 8/12/14 to provide to J. Hickman (Vendor B4). |
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed Vendor B9 invoices that were questioned by the Buyer to determine if they were correctly classified as Pre/Post. |
| 10276269 | Voucher Analysis Services | 20140812 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed PMMS vouchers that were over due and needed to be analyzed assigned by the client as of 8/12 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140812 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continuing to analyze service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST for new in system invoices assigned by the client as of 08/12 |
| 10276269 | Voucher Analysis Services | 20140812 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Researching documentation for invoices dealing with Repair and Returns for the purpose of service date range confirmation per the request of R Leal (EFH) and J Dwyer (A&M) (These were previously analyzed and coded invoices deemed necessary to revisit.  It is a large group with no definitive date range and many vendors and a process that took many weeks). |
| 10276269 | Voucher Analysis Services | 20140812 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzing service date range of invoices in the Maximo all service in queue category as of 8/12/14 for the purpose of coding them PREO or POST |
| 10276269 | Voucher Analysis Services | 20140812 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with J. Rafpor from Alvarez and Marsal to discuss vendor A7 vouchers |
| 10276269 | Voucher Analysis Services | 20140812 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Addressed 19 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8.12.14 |
| 10276269 | Voucher Analysis Services | 20140812 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 27 PMMS paper , PSAP, and RETAIL vouchers assigned on 8/12/14  in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140812 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 62 PMMS paper , PSAP, and RETAIL vouchers assigned on 8/12/14  in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140813 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Consolidated split invoices as of 8/13/14 to send to Poland for processing by Capgemini. |
| 10276269 | Voucher Analysis Services | 20140813 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed Vendor V3 invoices to correctly determine split as a precursor to following up with the Buyer. |
| 10276269 | Voucher Analysis Services | 20140813 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed splits processed by Poland as of 8/13/14 to classify them as pre/post. |
| 10276269 | Voucher Analysis Services | 20140813 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed Vendor W4 invoices assigned on 8/13/14 to determine if they were pre/post/or split. |
| 10276269 | Voucher Analysis Services | 20140813 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed PMMS vouchers that were overdue and needed to be analyzed assigned by the client as of 8/13 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140813 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing service date range of invoices in the Maximo all service in queue category as of 8/13  for the purpose of coding them PREO or POST |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140813 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continuing to research documentation for invoices dealing with Repair and Returns for the purpose of service date range confirmation from pool of invoices flagged by J Dwyer with A&M at the request of R Leal (EFH) |
| 10276269 | Voucher Analysis Services | 20140813 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Continuing to analyze service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST for new in system invoices assigned by the client as of 08/13 |
| 10276269 | Voucher Analysis Services | 20140813 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with J. Rafpor from Alvarez and Marsal to discuss utility vendor reconciliations as of 8/13/14 |
| 10276269 | Voucher Analysis Services | 20140813 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released 12 IMPS (immediate pay) vouchers assigned on 8/13/14 as POST |
| 10276269 | Voucher Analysis Services | 20140813 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Addressed 28 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/13/14 |
| 10276269 | Voucher Analysis Services | 20140813 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 54 PMMS paper, PSAP and RETAIL vouchers assigned on 8/13/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Consolidated Vendor H1 invoices that had no documentation as of 8/14/14 to provide to the vendor. |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed splits processed by Poland as of 8/14/14 to classify them as pre/post. |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continue to review Vendor H1 invoices assigned by the client on 8/14/14 in order to classify |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyze Vendor H1 invoices assigned by the client as of 8/14/14 in order to classify for further processing. |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing service date range of invoices from the vendor W3 assigned on 8/14/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Continuing to analyze service date range of invoices in the Maximo all service in queue category assigned on 8/14/14 for the purpose of classifying as PREO or POST |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Phone conference with F. Yogi, A. Douthey, and A. Bhai (All KPMG) for voucher analysis status meeting as of 8/14/14 |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzing service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST- assigned by the client as of 08/14 |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Constructed tracker for the purpose of managing Repair and Return invoice re-analysis |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continuing to analyze service date range of invoices from the vendor W3 assigned on 8/14/14 in order to classify for further processing |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Researching documentation for invoices dealing with Repair and Returns for the purpose of service date range confirmation per the request of R Leal (EFH) and J Dwyer (A&M) as of 8/14/14.  These were previously analyzed and coded invoices deemed necessary to revisit.  It is a large group with no definitive date range and many vendors |
| 10276269 | Voucher Analysis Services | 20140814 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continuing to research documentation for invoices dealing with Repair and Returns for the purpose of service date range confirmation as of 8/14/14 |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140814 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 5 IMP PMMS paper vouchers assigned on 8/14/14 to release as POST |
| 10276269 | Voucher Analysis Services | 20140814 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 32 PMMS paper vouchers assigned on 8/14/14 previously classified as Insufficient Docs to determine if could resolve. |
| 10276269 | Voucher Analysis Services | 20140814 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 51 PMMS paper, PSAP, and RETIAL vouchers assigned on 8/14/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140815 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Continuing to re-analyze the date range of repair and return related invoices using newly found service ranges from previous research from list of invoices flagged by J Dwyer with A&M |
| 10276269 | Voucher Analysis Services | 20140815 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continuing to analyze service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST for new in system invoices assigned by the client as of 08/15 |
| 10276269 | Voucher Analysis Services | 20140815 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzing service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST- assigned by the client as of 08/15 |
| 10276269 | Voucher Analysis Services | 20140815 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Re-analyzing the date range of repair and return related invoices assigned by the client as of 8/15/14 using newly found service ranges from previous research |
| 10276269 | Voucher Analysis Services | 20140815 | Douthey, Amy | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 2 immediate pay vouchers assigned on 8/15/14 as POST |
| 10276269 | Voucher Analysis Services | 20140815 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 12 TUP vouchers assigned on 8/15/14  in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140815 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 40 PMMS, PSAP and RETAIL vouchers assigned on 8/15/14  in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140815 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Addressed 34 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/15/14 |
| 10276269 | Voucher Analysis Services | 20140818 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continued to analyze past due invoices assigned by the client as of 8/18 to code as PREO, POST, SPLIT, or 503b9. |
| 10276269 | Voucher Analysis Services | 20140818 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed items that were in the complex category as of 8/18/14 to determine if any could be analyzed as pre/post/split/or 503b9. |
| 10276269 | Voucher Analysis Services | 20140818 | Bhai, Aamir | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Analyzed past due invoices assigned by the client as of 8/18 to categorize as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140818 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Contacting vendors for backup documentation pertaining to invoices with repair and return related charges for invoices at the request of R Leal (EFH) |
| 10276269 | Voucher Analysis Services | 20140818 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with R. Leal (EFH) and J. Dwyer (Alvarez and Marsal) over repair and return reanalysis status |
| 10276269 | Voucher Analysis Services | 20140818 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Re-analyzing invoices previously coded before 08/18 as having insufficient or no documentation using newly acquired documentation in the form of emails from approvers |
| 10276269 | Voucher Analysis Services | 20140818 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/18 |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140818 | Milner, Aaron | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continuing to analyze service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST for new in system invoices assigned by the client as of 08/18 |
| 10276269 | Voucher Analysis Services | 20140818 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 4 immediate pay vouchers assigned on 8/18/14 to release as POST |
| 10276269 | Voucher Analysis Services | 20140818 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 8 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/18/14 |
| 10276269 | Voucher Analysis Services | 20140818 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 55 PMMS, PSAP and RETAIL vouchers assigned on 8/18/14 as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140818 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 63 PMMS, PSAP and RETAIL assigned on 8/18/14 vouchers in order to classify as PREO POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140819 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed deferred vouchers as of 8/19/14 with A&M and concurrently released them |
| 10276269 | Voucher Analysis Services | 20140819 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed splits processed by Poland as of 8/19/14 to classify them as pre/post. |
| 10276269 | Voucher Analysis Services | 20140819 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed information received from Vendor H1 to further analyze vouchers that were classified as complex, no docs, and insufficient docs as of 8/19/14 |
| 10276269 | Voucher Analysis Services | 20140819 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed past due invoices assigned by the client as of 8/19 to categorize as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140819 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Continued to analyze past due invoices assigned by the client as of 8/19 to code as PREO, POST, SPLIT, or 503b9 |
| 10276269 | Voucher Analysis Services | 20140819 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range and liability amounts for the vendor W3 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140819 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Re-analyzing invoices from the vendor O1 assigned by the client as of 8/19/14 to facilitate further processing. |
| 10276269 | Voucher Analysis Services | 20140819 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continuing to re-calculate pre and post petition liability amounts for Repair and Return invoices from pool of invoices flagged by J Dwyer with A&M at the request of R Leal (EFH) |
| 10276269 | Voucher Analysis Services | 20140819 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Re-calculating pre and post petition liability amounts for Repair and Return invoices assigned by the client as of 8/19/14 |
| 10276269 | Voucher Analysis Services | 20140819 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 15 TUP vouchers assigned on 8/19/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140819 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 9 immediate pay vouchers assigned on 8/19/14 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140819 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Addressed 21 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/19/14 |
| 10276269 | Voucher Analysis Services | 20140819 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 61 PMMS paper, PSAP and RETAIL vouchers assigned on 8/19/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140820 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Consolidated split vouchers as of 8/20/14 at the request of the client that needed to be processed by Poland. |
| 10276269 | Voucher Analysis Services | 20140820 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Continued to analyze past due invoices assigned by the client as of 8/20 to code as PREO, POST, SPLIT, or 503b9. |

Exhibit A1
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140820 | Bhai, Aamir | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Analyzed past due invoices assigned by the client as of 8/20 to categorize as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140820 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date range and liability amounts for the vendor T1 as of 8/20/14 |
| 10276269 | Voucher Analysis Services | 20140820 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/20 |
| 10276269 | Voucher Analysis Services | 20140820 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Building backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140820 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Utilized new information from specifically classed vendors by A&M provided as of 8/20/14 to re-analyze repair and return related invoices |
| 10276269 | Voucher Analysis Services | 20140820 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Re-calculating pre and post petition liability amounts for Repair and Return invoices assigned by the client as of 8/20/14 |
| 10276269 | Voucher Analysis Services | 20140820 | Douthey, Amy | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 4 immediate pay vouchers assigned on 8/20/14 to release as POST |
| 10276269 | Voucher Analysis Services | 20140820 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 29 PMMS paper, PSAP and RETAIL vouchers assigned on 8/20/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140820 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 16 TUP vouchers assigned on 8/20/14  in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140820 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Addressed 26 emails from the Olympus mailbox (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140820 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 72 PMMS paper, PSAP and RETAIL vouchers assigned on 8/20/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Consolidated split vouchers as of 8/21/14 at the request of the client that needed to be processed by Poland. |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed Vendor H1 invoices with J. Dwyer (A&M) that were classified as deferred. |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continued to analyze past due invoices assigned by the client as of 8/21 to code as PREO, POST, SPLIT, or 503b9. |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed past due invoices assigned by the client as of 8/21 to categorize as PREO, POST or SPLIT to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Continuing to build backup documentation for SPLIT invoices calculation |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Researching invoices coded POST but held for re-analysis due to Repair and Return status as of 8/21/14 |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/21 |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/21 |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Building backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continuing to build backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140821 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | 300.00 | At the request of the client, continuing to research invoices coded POST but held for re-analysis due to Repair and Return status |
| 10276269 | Voucher Analysis Services | 20140822 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Re-analyzing invoices previously coded before 08/22 as having insufficient or no documentation using newly acquired documentation in the form of emails from approvers |
| 10276269 | Voucher Analysis Services | 20140822 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Re-analyzing repair and return invoice date range utilizing the newly acquired backup documentation received from the vendor as of 8/22/14 |
| 10276269 | Voucher Analysis Services | 20140822 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/22 |
| 10276269 | Voucher Analysis Services | 20140822 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Building backup documentation for SPLIT invoices calculation at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140825 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continued to analyze past due invoices assigned by the client as of 8/25 to code as PREO, POST, SPLIT, or 503b9. |
| 10276269 | Voucher Analysis Services | 20140825 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | 325.00 | Discussion with R. Leal (EFH) regarding reducing the number of vouchers classified as NO DOCS by developing criteria to release them. |
| 10276269 | Voucher Analysis Services | 20140825 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | 475.00 | Analyzed past due invoices assigned by the client as of 8/25 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140825 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Re-analyzing past held invoices (held due to insufficient documentation) using information from backup documents from vendors / approvers recently received as of 8/25/14 |
| 10276269 | Voucher Analysis Services | 20140825 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/25 |
| 10276269 | Voucher Analysis Services | 20140825 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | At the request of internal audit, building backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT. |
| 10276269 | Voucher Analysis Services | 20140825 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | 450.00 | Create backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit)  This is a group of 131 invoices. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140825 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Addressed 16 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/25/14 |
| 10276269 | Voucher Analysis Services | 20140825 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 36 PMMS paper, PSAP and RETAIL vouchers assigned on 8/25/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140825 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 56 PMMS paper, PSAP and RETAIL vouchers assigned on 8/25/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140826 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued to analyze past due invoices assigned by the client as of 8/26 to code as PREO, POST, SPLIT, or 503b9. |
| 10276269 | Voucher Analysis Services | 20140826 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed past due invoices assigned by the client as of 8/26 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Continuing to re-analyze invoices dealing with Repair and Return charges based on information received from vendors as of 8/26/14 |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with R. Leal (EFH) and J Dwyer (A&M) about strategy for analyzing repair and return related invoices |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing invoice date range from vendor A2 assigned on as of 8/26/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Re-analyzing invoices dealing with Repair and Return charges based on information received from vendors as of 8/26/14.  These invoices range over months and back into 2013 across many vendors. This was a group flagged by A&M as needing reanalysis due to their initial improper analysis instructions |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities- assigned by the client as of 08/26 |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | At the request of internal audit, continued to build backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT. |
| 10276269 | Voucher Analysis Services | 20140826 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | At the request of internal audit, continued to build backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT. (task continued from previous day) |
| 10276269 | Voucher Analysis Services | 20140826 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 4 immediate pay vouchers assigned on 8/26/14 to release as POST |
| 10276269 | Voucher Analysis Services | 20140826 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 18 TUP vouchers assigned on 8/26/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140826 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Addressed 29 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/26/14 |
| 10276269 | Voucher Analysis Services | 20140826 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 47 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/26/14 in order to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140827 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Researching Vendor A2 Repair and Return related invoices using new vendor information supplied as of 8/27/14 in order to classify. |
| 10276269 | Voucher Analysis Services | 20140827 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Researching all invoices from Vendor W3 to determine proper liability amounts to determine if re-analysis is necessary as of 8/27/14 |
| 10276269 | Voucher Analysis Services | 20140827 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Building backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used theses invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140827 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continued to build backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used these invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit)  This is a group of 131 invoices. (continuation of task started previously) |
| 10276269 | Voucher Analysis Services | 20140827 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities- assigned by the client as of 08/27 |
| 10276269 | Voucher Analysis Services | 20140827 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 15 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/27/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140827 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Addressed 32 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/27/14 |
| 10276269 | Voucher Analysis Services | 20140827 | Douthey, Amy | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyzed 68 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/27/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing invoices from the Retail all service in queue category assigned on 8/28/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Coding invoices assigned on 8/28/14 held long past payment date to be held PREO due to vendor inactivity /lack of backup documentation |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continuing to analyze the date range of invoices in Maximo none service in queue category for the purpose of determining whether they are pre- or post-petition liabilities |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Researching Vendor A2 Liability amounts to determine if re-analysis is necessary as of 8/28/14 |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continuing to analyze service date range of invoices in the Maximo all service in queue category for the purpose of coding them PREO or POST for new in system invoices assigned by the client as of 08/28 |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Create backup calculation documents for invoices coded with SPLIT amounts over pre and post periods (had previously used these invoices date range to analyze their pre and post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit)  This is a group of 131 invoices. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $   125 | 1.7 | $   212.50 | Analyzing invoices from Vendor O1 assigned on 8/28/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140828 | Milner, Aaron | Associate - Advisory | $   125 | 1.8 | $   225.00 | Analyzing the date range of invoices in Maximo all service in queue category for the purpose of determining whether they are pre- or post-petition liabilities-assigned by the client as of 08/28 |
| 10276269 | Voucher Analysis Services | 20140828 | Douthey, Amy | Associate - Advisory | $   125 | 1.2 | $   150.00 | Addressed 22 emails from the Olympus mailbox (at appx 0.1 each) (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) per client assignment as of 8/28/14 |
| 10276269 | Voucher Analysis Services | 20140828 | Douthey, Amy | Associate - Advisory | $   125 | 2.9 | $   362.50 | Analyzed 31 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/28/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140828 | Douthey, Amy | Associate - Advisory | $   125 | 3.9 | $   487.50 | Analyzed 72 PMMS paper, PSAP, and RETAIL vouchers assigned on 8/28/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 0.3 | $   37.50 | Analyzing invoices from the PMMS all service in queue category assigned on 8/29/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 0.4 | $   50.00 | Analyzing invoices from vendor S1 assigned on 8/29/14 to determine liability amounts based on service date range |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 0.4 | $   50.00 | Continuing to analyze invoices from Vendor O1 assigned on 8/29/14 in order to classify for further processing |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 0.6 | $   75.00 | At the request of J Rafpor (A&M) consolidate specific voucher details from the review log for further review |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 0.9 | $   112.50 | Researching invoice status from vendor A2 to determine liability amounts as of 8/29/14 |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 1.1 | $   137.50 | Perform Repair and Return follow up research to determine unresponsive vouchers as of 8/29/14 |
| 10276269 | Voucher Analysis Services | 20140829 | Milner, Aaron | Associate - Advisory | $   125 | 1.4 | $   175.00 | Continuing to analyze the date range from the PMMS all service in queue category for new invoices for 08/29 |
| 10276269 | Voucher Analysis Services | 20140902 | Bhai, Aamir | Associate - Advisory | $   125 | 1.6 | $   200.00 | Analyzed Invoices along with payment dates for Vendor B1 with L. Lindsey (EFH) as of 9/2/14 |
| 10276269 | Voucher Analysis Services | 20140902 | Bhai, Aamir | Associate - Advisory | $   125 | 2.1 | $   262.50 | Met with R. Leal (EFH) to review invoices for Vendor H1 as of 9.2.14 |
| 10276269 | Voucher Analysis Services | 20140902 | Bhai, Aamir | Associate - Advisory | $   125 | 2.3 | $   287.50 | Analyzed "Some Service" invoices assigned as of 9/2/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140902 | Milner, Aaron | Associate - Advisory | $   125 | 0.2 | $   25.00 | Performing date range analysis on invoices from Vendor W3 assigned as of 9/2/14 ( complex invoices with a date range split between pre/post periods) |
| 10276269 | Voucher Analysis Services | 20140902 | Milner, Aaron | Associate - Advisory | $   125 | 1.1 | $   137.50 | Continuing to build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods as of 9/2/14 (had previously used the invoice date range to analyze their pre/post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140902 | Milner, Aaron | Associate - Advisory | $   125 | 1.3 | $   162.50 | Researching backup documentation received as of 09/02 to determine date range of invoices (based on communication with vendors) for "repair and return" related invoices |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140902 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzing the service date range of invoices in the Maximo system "all service" category to determine if they are pre or post petition invoices - assigned by the client as of 09/02/14 |
| 10276269 | Voucher Analysis Services | 20140902 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Building backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/2/14 (had previously used the invoice date range to analyze their pre/post petition liability amounts. In this task, building backup support for those dollar amounts for the specific group previously coded as SPLIT - at the request of internal audit). |
| 10276269 | Voucher Analysis Services | 20140902 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed 10 emails from the Olympus mailbox (at appx 0.1 - 0.2 each) assigned as of 9/2/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140902 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 23 PMMS, RETAIL, PSAP vouchers assigned on 09/02/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140902 | Douthey, Amy | Associate - Advisory | $ 125 | 4.4 | $ 550.00 | Analyzed 80 PMMS, RETAIL, PSAP vouchers assigned on 09/02/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140903 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created a reconciliation for Vendor H1 as of 9/3/14 concurrently calculating the remaining balance. |
| 10276269 | Voucher Analysis Services | 20140903 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | At client direction, created a reconciliation for Vendor B1 as of 9/3/14 concurrently calculating the remaining balance. |
| 10276269 | Voucher Analysis Services | 20140903 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed Invoices in conjunction with available payments for Vendor B1 as of 9/03/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140903 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed "Some Service" invoices assigned as of 9/3/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building report for client management to detail vouchers with past due payment dates as of 9/03/14 |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the service date range of invoices in the Maximo system all service related category to determine if they are pre or post petition invoices - assigned by the client as of 09/03 |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At client request continue to follow up regarding "repair and return" related held invoices with specific vendors regarding backup documentation that has not been provided as of 9/3/14. |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Utilized new documentation received from specific vendors provided as of 9/03 to re-analyze "repair and return" related invoices per client direction. |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Building backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/3/14 (had previously used the invoice date range to analyze their pre/post petition liability amounts. In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140903 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Follow up with specific vendors regarding needed backup documentation related to "repair and return" invoices that has not been provided as of 9/3/14 as directed by client. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140903 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 8 emails from the Olympus mailbox (at appx 0.1 - 0.2 each) assigned as of 9/3/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140903 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 09/03/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140903 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 64 PMMS, RETAIL, PSAP vouchers assigned on 09/03/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140904 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with A. Douthey and A. Milner (KPMG) to discuss voucher analysis project responsibilities |
| 10276269 | Voucher Analysis Services | 20140904 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed "Some Service" invoices assigned by the client as of 9/4/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140904 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed" None service" invoices assigned by the client on 9/4/2014 to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20140904 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Met with R. Leal (EFH) and L. Lindsey (EFH) to discuss Vendor H1 and Vendor B1 invoices as of 9/4/14 |
| 10276269 | Voucher Analysis Services | 20140904 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Researching "Repair and Return" invoice amounts for J. Dwyer (A&M) as requested. |
| 10276269 | Voucher Analysis Services | 20140904 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with B. Johnson and R. Leal (EFH) regarding backup auditing documentation for invoices from key alliance vendors |
| 10276269 | Voucher Analysis Services | 20140904 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods as requested as of 9/4/14 (had previously used the invoice date range to analyze their pre/post petition liability amounts.  In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140904 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzing the service date range of invoices in the Maximo system "all service" category assigned by the client as of 09/04/14 to determine if they are pre or post petition invoices |
| 10276269 | Voucher Analysis Services | 20140904 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continuing to build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/4/14 (had previously used the invoice date range to analyze their pre/post petition liability amounts. In this task, building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140904 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with A. Bhai and A. Milner (KPMG) to discuss voucher analysis project responsibilities |
| 10276269 | Voucher Analysis Services | 20140904 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Addressed 12 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/4/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140904 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed 18 PMMS, RETAIL, PSAP vouchers assigned on 09/04 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140904 | Douthey, Amy | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Analyzed 61 PMMS, RETAIL, PSAP vouchers assigned on 09/04 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140905 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 42 PMMS, RETAIL, PSAP and BATCH UPLOAD vouchers assigned on 09/05 in order to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140905 | Douthey, Amy | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyzed 61 PMMS, RETAIL, PSAP vouchers assigned on 09/05 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed critical vendor invoices as of 9/8/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed "None Service" invoices assigned as of 9/8/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed process to treat EFH Critical Vendors invoices with C. Mohnkern (KPMG) - Critical Vendors are treated differently than other vendors with regards to invoice processing. |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed Some Service invoices assigned as of 9/8/2014  to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed of "Some" Service invoices assigned as of 9/8/2014 with C. Mohnkern (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review of "None" Service invoices assigned as of 9/8/2014 with C. Mohnkern (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting with L. Lindsey (EFH) to review Vendor B1 settlement agreement as of 9/8/14. |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with C. Mohnkern (KPMG) to discuss EFH invoice processing. |
| 10276269 | Voucher Analysis Services | 20140908 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Meeting with L. Lindsey (EFH) and C. Mohnkern (KPMG) to review the Vendor B4 settlement agreement. |
| 10276269 | Voucher Analysis Services | 20140908 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare daily report requested by client management to detail dollar amounts of released/held invoices as of 9/08/14 |
| 10276269 | Voucher Analysis Services | 20140908 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Continue to build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/8/14 utilizing the invoice date range to analyze their pre/post petition liability amount concurrently building backup support for those dollar amounts for the specific group coded SPLIT at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140908 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Discussion with C. Mohnkern (KPMG) regarding EFH system access. |
| 10276269 | Voucher Analysis Services | 20140908 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzing the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/08 |
| 10276269 | Voucher Analysis Services | 20140908 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/8/14 utilizing the invoice date range to analyze their pre/post petition liability amount concurrently building backup support for those dollar amounts for the specific group coded SPLIT at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140908 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 7 IMP (immediate pay) vouchers as assigned on 09/08 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140908 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 09/08 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140908 | Douthey, Amy | Associate - Advisory | $ 125 | 4.5 | $ 562.50 | Analyzed 71 PMMS, RETAIL, PSAP vouchers assigned on 09/08 in order to classify as PREO, POST or SPLIT |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with A. Conger (EFH) as required for access to EFH building. |
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed process to treat EFH Critical Vendor invoices with A. Bhai (KPMG) - Critical Vendors are treated differently than other vendors with regards to invoice processing. |
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed of "Some" Service invoices assigned as of 9/8/2014 with A. Bhai (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review of "None" Service invoices assigned as of 9/8/2014 with A. Bhai (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with A. Bhai (KPMG) to discuss EFH invoice processing. |
| 10276269 | Voucher Analysis Services | 20140908 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Meeting with L. Lindsey (EFH) and A. Bhai (KPMG) to review the Vendor B4 settlement agreement. |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Documented step-by-step procedures for processing material and service vouchers per client request. |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "None" Service invoices assigned as of 9/9/2014 with C. Mohnkern (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed invoice analysis procedures with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed pending vouchers along with supporting documentation in "Split ready to verify "queue assigned as of 9/9/14 |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed credit vouchers analysis process and daily workflow with C. Mohnkern (KPMG). (Credit vouchers come through the normal voucher review workflow - their processing requires that we review original invoices to classify as pre-petition or post-petition). |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed credit vouchers assigned as of 9/9/14 to classify. |
| 10276269 | Voucher Analysis Services | 20140909 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed pending vouchers along with supporting documentation categorized as "Split" ready to verify as of 9/9/14 with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20140909 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily report requested by client management to detail dollar amounts of released/held invoices as of 9/9/14 |
| 10276269 | Voucher Analysis Services | 20140909 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyze backlog of invoices from the Vendor T1 for which no service date range was previously available as of 09/09/14 due to insufficient documentation in order to classify as pre, post or split |
| 10276269 | Voucher Analysis Services | 20140909 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Request backup documentation as of 9/9/14 for invoices in the Maximo all service in queue category (some invoices come into the system with insufficient date information to determine a date range). |
| 10276269 | Voucher Analysis Services | 20140909 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Continue to analyze the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/09 |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140909 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzing the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/09 |
| 10276269 | Voucher Analysis Services | 20140909 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 24 PMMS, RETAIL, PSAP vouchers assigned on 09/09 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140909 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 22 emails from the Olympus mailbox (at appx 0.1 - 0.2 each) assigned as of 9/9/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140909 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 64 PMMS, RETAIL, PSAP vouchers assigned on 09/09 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Documented step-by-step procedures for processing material/service vouchers as of 9/9/14 per client's request. |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "None" Service invoices assigned as of 9/9/2014 with A. Bhai (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with M. Elliott (Pinnacle), R. Leal (EFH), M. Williams (Alvarez & Marsal) and J. Ehrendorfer (Alvarez & Marsal) to review the claims process. |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed "None" Service and "Unknown" invoices assigned as of 9/9/2014 for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed credit vouchers analysis process and daily workflow with A. Bhai (KPMG). (Credit vouchers come through the normal voucher review workflow - their processing requires that we review original invoices to classify as pre-petition or post-petition). |
| 10276269 | Voucher Analysis Services | 20140909 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed pending vouchers along with supporting documentation categorized as "Split" ready to verify as of 9/9/14 with A. Bhai (KPMG). |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed "UNKNOWN" invoices assigned as of 9/10/2014 with C. Mohnkern (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed "None" Service invoices assigned as of 9/10/2014 with C. Mohnkern (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Meeting with C. Mohnkern (KPMG) to discuss EFH invoice processing specifics |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed invoice processing outstanding items as of 9/10/14 at client direction. |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed "None Service" invoices assigned as of 9/10/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140910 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed UNKNOWN invoices assigned as of 9/10/2014  with C. Mohnkern (KPMG) to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140910 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Draft daily report for client management to detail dollar amounts of released/held invoices as of 9/10/14 |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140910 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyze backlog of invoices from the Vendor T1 for which no service date range was previously available as of 09/10 due to insufficient documentation in order to classify as pre, post or split |
| 10276269 | Voucher Analysis Services | 20140910 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzing the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/10 |
| 10276269 | Voucher Analysis Services | 20140910 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/10/14 utilizing the invoice date range to analyze their pre/post petition liability amount while concurrently building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140910 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing service date range of Vendor W3 invoices using newly acquired backup documentation as of 9/10/14 delineating service types, amounts, and date range. |
| 10276269 | Voucher Analysis Services | 20140910 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Addressed 9 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/10/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140910 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 10 IMP (immediate pay) vouchers as assigned on 09/10 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140910 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 23 PMMS, RETAIL, PSAP vouchers assigned on 09/10 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140910 | Douthey, Amy | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Analyzed 61 PMMS, RETAIL, PSAP vouchers assigned on 09/10 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140910 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Began process to setup SharePoint, Maximo and FIM access at EFH client site. |
| 10276269 | Voucher Analysis Services | 20140910 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed "UNKOWN" invoices assigned as of 9/10/2014 with A. Bhai (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140910 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed "None" Service invoices assigned as of 9/10/2014 with A. Bhai (KPMG) for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140910 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Meeting with A. Bhai (KPMG) to discuss EFH invoice processing specifics |
| 10276269 | Voucher Analysis Services | 20140910 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Communicate with EFH Support Center to address newly granted EFH login parameters/technical issues that had to be addressed in order to access to properly access the EFH system. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), C. Mohnkern (KPMG) and Vendor B1 to discuss pending invoices. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), C. Mohnkern (KPMG) and Vendor B4 to discuss pending invoices 9/11/14. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed daily invoices assigned by the client as of 9/11/2014 to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed credit voucher in queue for 09/11/2014 with C. Mohnkern (KPMG) to determine if they should be classified as pre- or post-petition per client's request. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed credit vouchers assigned as of 9/11/14 to classify as pre- or post-petition. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with C. Mohnkern (KPMG) to discuss go-forward process related to Vendor B4. |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with C. Mohnkern (KPMG) to discuss go-forward for handling Vendor B1 Co |
| 10276269 | Voucher Analysis Services | 20140911 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed "None Service" invoices assigned as of 9/10/2014 to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140911 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continue to analyze the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/11 |
| 10276269 | Voucher Analysis Services | 20140911 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/11/14 utilizing the invoice date range to analyze their pre/post petition liability amount while concurrently building backup support for those dollar amounts for the specific group coded SPLIT by me at the request of internal audit) |
| 10276269 | Voucher Analysis Services | 20140911 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzing the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/11 |
| 10276269 | Voucher Analysis Services | 20140911 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 10 IMP (immediate pay) vouchers as assigned on 09/11 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140911 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Addressed 6 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/11/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific invoices and their status) |
| 10276269 | Voucher Analysis Services | 20140911 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 22 PMMS, RETAIL, PSAP vouchers assigned on 09/11 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140911 | Douthey, Amy | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Analyzed 69 PMMS, RETAIL, PSAP vouchers assigned on 09/11 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with R. Leal (EFH) to discuss process for auditing auto tagged invoices. |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Per client' request, reviewed "None" Service and "Some" Service invoices assigned as of 09/11/2014 for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), A. Bhai (KPMG) and Vendor B4 to discuss pending invoices as of 9/11/14. |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "None" Service invoices assigned as of 9/10/2014 for the purpose of determining PRE/POST liability amounts. |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed credit voucher in queue for 09/11/2014 with A. Bhai (KPMG) to determine if they should be classified as pre- or post-petition per client's request. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 9/11/2014 per client request |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with A. Bhai (KPMG) to discuss go-forward process related to Vendor B4. |
| 10276269 | Voucher Analysis Services | 20140911 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/11/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140912 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily report for client management to detail dollar amounts of released/held invoices as of 9/12/14 |
| 10276269 | Voucher Analysis Services | 20140912 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continue to research status (coding, analysis, payment) of Vendor W3 invoices per client direction as of 9/12/14. |
| 10276269 | Voucher Analysis Services | 20140912 | Milner, Aaron | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzing the service date range of invoices in the Maximo all service related category for the purpose of determining pre/post petition liabilities - assigned by the client as of 09/12 |
| 10276269 | Voucher Analysis Services | 20140912 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Researching status (coding, analysis, payment) of Vendor W3 invoices per client request as of 9/12/14. |
| 10276269 | Voucher Analysis Services | 20140912 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed 18 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/12/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140912 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 13 IMP (immediate pay) vouchers as assigned on 09/12 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140912 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 17 PMMS, RETAIL, PSAP vouchers assigned on 09/12 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140912 | Douthey, Amy | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyzed 78 PMMS, RETAIL, PSAP vouchers assigned on 09/12 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140912 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | At client' direction, reviewed EFH EPIQ Site for claims background including, the legal claims procedure,  reviewing any claims that had been submitted as of 9/12/14. (This info will be used to facilitate the analysis of EFH's projected claims in relation to what was actually submitted by the vendors). |
| 10276269 | Voucher Analysis Services | 20140915 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare daily morning report for client management detailing invoices in system with past due payment dates as of 09/15. |
| 10276269 | Voucher Analysis Services | 20140915 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Build backup calculation documents for invoices coded with SPLIT amounts over pre/post periods assigned as of 9/15/14 utilizing the invoice date range to analyze their pre/post petition liability amount while concurrently building backup support for those dollar amounts for the specific group coded SPLIT at the request of internal audit). |
| 10276269 | Voucher Analysis Services | 20140915 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continuing to analyze the service date range of new invoices within the Maximo all service in queue category for the purpose of determining pre/post liability amounts - assigned by the client as of 09/15 |
| 10276269 | Voucher Analysis Services | 20140915 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Researching payment status of past due invoices from Vendor W3 at the request of client on 9/15/14. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140915 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the service date range of new invoices within the Maximo all service in queue category for the purpose of determining pre/post liability amounts - assigned by the client as of 09/15 |
| 10276269 | Voucher Analysis Services | 20140915 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 7 IMP (immediate pay) vouchers as assigned on 09/15 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140915 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed 22 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/15/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140915 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 09/15 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140915 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 71 PMMS, RETAIL, PSAP vouchers assigned on 09/15 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed treatment of Vendor H1 invoices in Voucher Review Log as of 9/15/14 per client' direction. (Invoices from vendor HI are treated differently because their physical invoices are not always properly uploaded to the PeopleSoft site; so additional steps are required in order to properly classifying as pre or post-petition). |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with M. Kalmar (EFH) to download Oracle client on computer in new EFH workspace. |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned as of 9/15/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed "UNKNOWN" Service invoices assigned as of 9/15/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/15/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 9/15/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140915 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Reviewed "None" Service invoices assigned as of 9/15/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily morning report on invoices in system with past due payment dates to send to client management as of 09/16 |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Re-analyze in order to reclassify invoices previously coded as lacking sufficient documentation to release utilizing newly acquired backup documentation from approvers and/or vendors on 9/16 |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily afternoon report on invoices in system with past due payment dates to send to client management as of 09/16. |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up with Vendor S7 about the payment status of overdue invoices within EFH system as of 9/16/14. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare list of invoices coded to be deferred from EFH system-- as of 9/16/14 - these are invoices eligible for POST release but are a special list of many vendors with no specific date range--per the request of Alvarez & Marsal. |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Researching payment status of past due invoices from Vendor W3 at the request of client as of 9/16/14 |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continuing to analyze service date range of new invoices within the Maximo all service in queue category for the purpose of coding them pre/post liability amounts -- assigned by the client as of 09/16. |
| 10276269 | Voucher Analysis Services | 20140916 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzing the service date range of new invoices within the Maximo all service in queue category for the purpose of determining pre/post liability amounts - assigned by the client as of 09/16. |
| 10276269 | Voucher Analysis Services | 20140916 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed 12 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/16/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140916 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 24 PMMS, RETAIL, PSAP vouchers assigned on 09/16 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140916 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Created split invoice documentation (calculation as to how the invoice was split between pre/post) for 10 SPLIT vouchers per client assignment on 9/16/14 |
| 10276269 | Voucher Analysis Services | 20140916 | Douthey, Amy | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Analyzed 68 PMMS, RETAIL, PSAP vouchers assigned on 09/16 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepared Top 20 held invoices by dollar amount and number of invoices view based on R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed "Some" Service invoices assigned as of 9/16/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with L. Lindsey (EFH) to discuss treatment of Vendor H1 invoices. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "Some" Service invoices assigned by the client as of 9/16/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with R. Leal (EFH) to review next steps to expand my role into reporting and to conduct a daily audit of the auto-tagged invoices. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed "All" Service invoices assigned by client as of 9/16/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed "None" Service invoices assigned by client as of 9/16/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/16/2014 per client request. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140916 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 9/16/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyze the service date range of new invoices for 09/17 within the Maximo "some" service in queue category for the purpose of determining pre/post liability amounts |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyze the service date range of new invoices for 09/17 within the Maximo "none" service in queue category for the purpose of determining pre/post liability amounts |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Released invoices approved for release by J Dwyer (A&M) and R. Leal (EFH) - these invoices were previously deemed as deferred invoices. |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily afternoon report detailing invoices in system with past due payment dates to send to client management as of 09/17 |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily morning report detailing invoices in system with past due payment dates to send to client management as 09/17. |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Researching payment status of past due invoices from Vendor W3 at the request of client as of 9/17/14. |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting regarding list of deferred invoices previously sent to A&M to determine proper coding for each invoice per vendor.  Attendees: R. Leal (EFH), J. Dwyer (A&M), C. Mohnkern (KPMG) |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Re-analyze in order to reclassify invoices previously coded as lacking sufficient documentation to release utilizing newly acquired backup documentation from approvers and/or vendors on 9/17 |
| 10276269 | Voucher Analysis Services | 20140917 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzing the service date range of new invoices within the Maximo "all" service in queue category for the purpose of determining pre/post liability amounts - assigned by the client as of 09/17 |
| 10276269 | Voucher Analysis Services | 20140917 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed 48 PMMS, RETAIL, PSAP vouchers assigned on 09/17 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140917 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 53 PMMS, RETAIL, PSAP vouchers assigned on 09/17 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140917 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 24 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/17/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Released deferred invoices as of 9/17/14 per J. Dwyer's (Alvarez & Marsal) direction. |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow-up meeting with J. Mezger (EFH) and B. Pollard (Contractor) to discuss request for reporting views for claims projections; R. Leal (EFH) requested we create various pivot tables, vLookups, etc. in order to show how claims projections were aligning with what was submitted to the EPIQ site to-date. |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "None Service" invoices assigned as of 9/17/2014 to determine if they were pre, post or split. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Meeting with R. Leal (EFH) to discuss request for reporting views related to claim projections. |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/17/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Meeting over list of deferred invoices previously sent to A&M to decide proper coding for each invoice per vendor.  Attendees: R. Leal (EFH), J. Dwyer (A&M), A. Milner (KPMG). |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Create view of invoice splits per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20140917 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.2 | $ | 275.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned by client as of 9/17/2014 |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Prepare daily morning report on invoices in system detailing past due payment dates to send to client management as of 09/18 |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Researching payment status of past due invoices provided by Vendor W3 at the request of client as of 9/18/14. |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Meeting with R. Leal, B. Johnson, J. Mezger (All EFH), R. Furr, B. Pollard (Sundard), M. Elliott (Pinnacle), A. Douthey and C. Mohnkern (KPMG) for voucher analysis status meeting as of 9/18/14 |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Building daily afternoon report on invoices in system with past due payment dates to send to client management as of 09/18 |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.0 | $ | 375.00 | Analyzing the service date range of new invoices for 09/18 within the Maximo all service in queue category for the purpose of determining pre/post liability amounts |
| 10276269 | Voucher Analysis Services | 20140918 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Re-analyze in order to reclassify invoices previously coded as lacking sufficient documentation to release utilizing newly acquired backup documentation from approvers and/or vendors on 9/18 |
| 10276269 | Voucher Analysis Services | 20140918 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Addressed 15 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/18/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140918 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Analyzed 58 PMMS, RETAIL, PSAP vouchers assigned on 09/18 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140918 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Created split invoice documentation (calculation as to how the invoice was split between pre/post) for 8 SPLIT vouchers per client assignment on 9/18/14 |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Meeting with J. Mezger (EFH), B. Pollard (Contractor), R. Furr (Contractor), R. Leal (EFH) and J. Avendano (EFH) to discuss EFH's request for report of released payments by month by Business Unit view. |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Voucher analysis status meeting as of 9/18/14 with R. Leal, B. Johnson, J Mezger (All EFH), R Furr, B. Pollard (Sundard), M. Elliott (Pinnacle), A. Douthey and A. Milner (KPMG). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 1.2 | $  150.00 | Reviewed "Some" Service invoices assigned as of 9/17/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 1.6 | $  200.00 | Assembled top 20 vendors with the highest voucher count and dollar amounts held view, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 1.8 | $  225.00 | Met with R. Furr (Contractor) to finalize invoice split adjustment view complete with  total invoice count, total vendor count and total dollar value. |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 2.2 | $  275.00 | Assembled invoice split adjustment view assigned as of 9/18/14 complete with total invoice count, total vendor count and total dollar value per the client's request. |
| 10276269 | Voucher Analysis Services | 20140918 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 2.2 | $  275.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/17/2014 in order to classify as pre-post or split. |
| 10276269 | Voucher Analysis Services | 20140919 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $  12.50 | Prepare daily morning report on invoices in system with past due payment dates to send to client management as of 09/19. |
| 10276269 | Voucher Analysis Services | 20140919 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $  12.50 | Releasing invoices deemed appropriate for release by J Dwyer (A&M) and R Leal (EFH) from Vender H1 previously deemed as deferred invoices. |
| 10276269 | Voucher Analysis Services | 20140919 | Milner, Aaron | Associate - Advisory | $  125 | 0.3 | $  37.50 | Prepare daily afternoon report on invoices in system with past due payment dates to send to client management as of 09/19. |
| 10276269 | Voucher Analysis Services | 20140919 | Milner, Aaron | Associate - Advisory | $  125 | 3.6 | $  450.00 | Analyzing the service date range of new invoices within the Maximo all service in queue category assigned as of 9/19/14 for the purpose of determining pre/post liability amounts. |
| 10276269 | Voucher Analysis Services | 20140919 | Douthey, Amy | Associate - Advisory | $  125 | 2.2 | $  275.00 | Addressed 19 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/19/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140919 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $  475.00 | Analyzed 71 PMMS, RETAIL, PSAP vouchers assigned on 09/19 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140922 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $  25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates assigned as of 09/22 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140922 | Milner, Aaron | Associate - Advisory | $  125 | 0.3 | $  37.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates assigned as of 09/22 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140922 | Milner, Aaron | Associate - Advisory | $  125 | 2.1 | $  262.50 | Prepare a list of invoices by vendor with top 4 dollar amount (about 30 vendors total had invoices held) held at the request of A&M due to having "Repair and Return" related service charges as of 9/22/14 (included researching payment date, payment method) |
| 10276269 | Voucher Analysis Services | 20140922 | Milner, Aaron | Associate - Advisory | $  125 | 2.7 | $  337.50 | Re-analyzing invoices previously held for release due to insufficient documentation using new invoices or other documents provided by invoice approver/vendor assigned as of 9/22. |
| 10276269 | Voucher Analysis Services | 20140922 | Milner, Aaron | Associate - Advisory | $  125 | 3.5 | $  437.50 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/22 for the purpose of delineating pre/post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140922 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 10 IMP (immediate pay) vouchers as assigned on 09/22 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140922 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 29 PMMS, RETAIL, PSAP vouchers assigned on 09/22 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140922 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Addressed 16 emails from the Olympus mailbox (at appx 0.1 each) received as of 9/22/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140922 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 63 PMMS, RETAIL, PSAP vouchers assigned on 09/22 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned by client as of 9/22/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Began process of filling out IDFs (Invoice Distribution Forms) for Vendor H1 invoices per client request on 9/22/14. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with L. Lindsey (EFH) and R. Leal (EFH) to discuss process around filling out Invoice Distribution Forms (IDFs) for Vendor H1 invoices. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | At client's request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 9/22/2014. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | At client's request, performed audit on auto tagged, Maximo invoices below specific dollar threshold for 9/22/2014. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed "None" Service invoices assigned as of 9/22/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140922 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Assembled top 20 view of late invoices as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20140923 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/23 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140923 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with J. Ehrendorfer and M. Williams (A&M) and R. Leal (EFH) regarding strategy to answer questions related to Proof of Claims from vendors with invoices held due to "Repair and Return" service charges |
| 10276269 | Voucher Analysis Services | 20140923 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/23 for the purpose of delineating pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20140923 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 13 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/23/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140923 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 55 PMMS, RETAIL, PSAP vouchers assigned on 09/23 in order to classify as PREO, POST or SPLIT |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140923 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 59 PMMS, RETAIL, PSAP vouchers assigned on 09/23 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140923 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "Some" Service invoices assigned by client as of 9/23/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140923 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 9/23/2014. |
| 10276269 | Voucher Analysis Services | 20140923 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold for 9/23/20114. |
| 10276269 | Voucher Analysis Services | 20140923 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Finalized process of filling out IDFs (Invoice Distribution Forms) for Vendor H1 invoices per client request on 9/22/14. |
| 10276269 | Voucher Analysis Services | 20140923 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Prepared IDFs (Invoice Distribution Forms) for Vendor H1 invoices as assigned by the client - 9/23 |
| 10276269 | Voucher Analysis Services | 20140924 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 8 IMP (immediate pay) vouchers as assigned on 09/24 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140924 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed 21 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/24/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140924 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 39 PMMS, RETAIL, PSAP vouchers assigned on 09/24 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140924 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 54 PMMS, RETAIL, PSAP vouchers assigned on 09/24 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed "All" Service invoices assigned as of 9/24/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed "None" Service invoices assigned as of 9/24/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Assembled top 20 vendors with the highest voucher count and dollar amounts held view as of 9/24/2014 per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed "Some" Service invoices assigned as of 9/24/2014 to determine if they were pre, post or split per direction from client. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 9/24/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with J. Dwyer (Alvarez & Marsal) to discuss Held Deferred invoices. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 9/24/2014 per client's request. |
| 10276269 | Voucher Analysis Services | 20140924 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Released Held Deferred invoices as of 09/24/14 per direction from J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20140925 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/25 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140925 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/25 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140925 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Follow-up with approvers regarding invoices in system without proper documentation as of 9/25/14 requesting backup in order to analyze invoice date range--these are invoices we previously analyzed and were held due to insufficient documentation. |
| 10276269 | Voucher Analysis Services | 20140925 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Continuing to analyze the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/25 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140925 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/25 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140925 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Addressed 11 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/25/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140925 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created split invoice documentation (calculation as to how the invoice was split between pre/post) for 4 SPLIT vouchers per client assignment on 9/25/14 |
| 10276269 | Voucher Analysis Services | 20140925 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Created split invoice documentation (calculation as to how the invoice was split between pre/post) for 12 SPLIT vouchers per client assignment on 9/25/14 |
| 10276269 | Voucher Analysis Services | 20140925 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 70 PMMS, RETAIL, PSAP vouchers assigned on 09/25 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140926 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Continuing to analyze the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/26 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140926 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/26 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140926 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/26 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140926 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzing the date range of invoices in the no documentation/insufficient documentation hold category using information provided by approvers containing new backup documentation as of 9/26 |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140926 | Milner, Aaron | Associate - Advisory | $  125 | 3.9 | $  487.50 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/26 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140926 | Douthey, Amy | Associate - Advisory | $  125 | 0.9 | $  112.50 | Analyzed 14 IMP (immediate pay) vouchers as assigned on 09/26 classifying as POST |
| 10276269 | Voucher Analysis Services | 20140926 | Douthey, Amy | Associate - Advisory | $  125 | 2.4 | $  300.00 | Addressed 21 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/26/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140926 | Douthey, Amy | Associate - Advisory | $  125 | 3.6 | $  450.00 | Analyzed 59 PMMS, RETAIL, PSAP vouchers assigned on 09/26 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $  12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/29 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 0.3 | $  37.50 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates assigned as of 09/29 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 0.9 | $  112.50 | Continuing to analyze the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/29 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 1.3 | $  162.50 | Analyzing the date range of invoices in the no documentation/insufficient documentation hold category using information provided by approvers containing new backup documentation as of 9/29 |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 2.0 | $  250.00 | Analyzing the date range of invoices from Vendor W3 for the purpose of delineating pre/post petition liability amounts as of 9/29/14 |
| 10276269 | Voucher Analysis Services | 20140929 | Milner, Aaron | Associate - Advisory | $  125 | 3.4 | $  425.00 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/29 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140929 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $  100.00 | Released 6 vouchers assigned on 9/29 marking as IMP (immediate pay) |
| 10276269 | Voucher Analysis Services | 20140929 | Douthey, Amy | Associate - Advisory | $  125 | 1.1 | $  137.50 | Addressed 15 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/29/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140929 | Douthey, Amy | Associate - Advisory | $  125 | 3.2 | $  400.00 | Created Split support (spreadsheets detailing the pre/post breakout) for 14 vouchers in preparation of Audit per client assignment on 9/29/14 |
| 10276269 | Voucher Analysis Services | 20140929 | Douthey, Amy | Associate - Advisory | $  125 | 4.1 | $  512.50 | Analyzed 57 PMMS, RETAIL, PSAP vouchers assigned on 09/29 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 0.2 | $  25.00 | Reviewed "UNKNOWN" invoices assigned as of 9/29/2014 to determine if they were pre, post or split per direction from client. |
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $  125 | 0.6 | $  75.00 | Assembled top 20 venders with the highest voucher count and dollar amounts held view as of 09/29/14 per R. Leal's (EFH) request. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 9/29/2014. |
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold for 9/29/2014 per client's request. |
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed "None" Service invoices assigned as of 9/29/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140929 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed "Some" Service invoices assigned as of 9/29/2014 to determine if they were pre, post or split per direction from client. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 09/30 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Researching invoice / liability amounts in preparation for meeting with client related to vendor H2 as of 9/30. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare report containing past due invoice dollar amounts for the end of Q3 as requested by the client. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with J. Dwyer (Alvarez &Marsal) and C. Mohnkern (KPMG) regarding releasing invoices held for deferred. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Releasing invoice previously held as deferred as of 9/30/14 per direction from J. Dwyer (Alvarez &Marsal). |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Re-calculate invoice liability amounts for Vendor H2 based on results from today's meeting with R. Leal and B. Johnson (EFH) and J. Dwyer (A&M). |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal and B. Johnson (EFH) and J. Dwyer (A&M) to determine proper liability amounts for Vendor H2 |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzing invoices from Vendor W3 held due to complexity / lack of documentation based on additional information provided as of 09/30. |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzing the date range of invoices in the no documentation/insufficient documentation hold category using information provided by approvers as of 9/30 containing new backup documentation |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/30 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140930 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzing the date range of invoices new in the Maximo in queue "all service" category assigned as of 09/30 for the purpose of delineating pre/post petition liability amounts |
| 10276269 | Voucher Analysis Services | 20140930 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 18 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 9/30/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 10276269 | Voucher Analysis Services | 20140930 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Released 14 vouchers assigned on 9/30 marking as IMP (immediate pay) |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140930 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed 30 PMMS, RETAIL, PSAP vouchers assigned on 09/30 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140930 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 63 PMMS, RETAIL, PSAP vouchers assigned on 09/30 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with J. Dwyer (Alvarez & Marsal) to discuss Held Deferred invoices as of 9/30/14. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with L. Lindsey (EFH), T. Williams-Dennis (EFH), J. Hickman (Vendor B4) and J. Dwyer (Alvarez & Marsal) to discuss treatment of Vendor B4 invoices. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Per direction from L. Lindsey (EFH) released Vendor B4 and Vendor H1 invoices assigned on 9/30/14 |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "None" Service invoices assigned as of 9/30/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | At client's request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 9/30/20114. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | At client's request, performed spot-audit on auto tagged, Maximo invoices below specific dollar threshold for 9/30/2014. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed "Some" Service invoices assigned by client as of 9/30/2014 to determine if they were pre, post or split. |
| 10276269 | Voucher Analysis Services | 20140930 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Assembled reconciliation between Alvarez & Marsal's Claims Summary Report and the Vendor Review Log dollar amounts as per the request of R. Leal (EFH) |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/01 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare report containing past due trends for the end of 09/30/14 Quarter 3 per client request. |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/01 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Per client direction, follow-up with approvers for Vendor T1 with regards to the extensive list of invoices with lack of documentation as of 10/1/14. |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Continue analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/1/14 for the purpose of delineating Pre/Post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141001 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/1/14 for the purpose of delineating Pre/Post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141001 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Addressed 5 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/1/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141001 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 57 PMMS, RETAIL, PSAP vouchers assigned on 10/1/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141001 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 64 PMMS, RETAIL, PSAP vouchers assigned on 10/1/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141001 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "Some" Service invoices assigned by the client as of 10/1/2014 to classify as PRE, POST or Split |
| 10276269 | Voucher Analysis Services | 20141001 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 10/1/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20141001 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/1/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141001 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed "None" Service invoices assigned by the client as of 10/1/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141001 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 10/1/2014 per client request. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/02/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing invoices previously held due to lack of documentation using newly acquired documentation provided by approvers as of 10/2/14. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Researching invoice liability amounts for Vendor I3 as of 10/2/14 at the request of the client. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/02/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continue to analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/2/14. |
| 10276269 | Voucher Analysis Services | 20141002 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/2/14. |
| 10276269 | Voucher Analysis Services | 20141002 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Addressed 15 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/2/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141002 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 29 PMMS, RETAIL, PSAP vouchers assigned on 10/2/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141002 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 71 PMMS, RETAIL, PSAP vouchers assigned on 10/2/14 in order to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Reviewed "None" Service invoices assigned by the client as of 10/2/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/2/2014. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Revise reconciliation between Alvarez & Marsal's Claims Summary Report and the Vendor Review Log dollar amounts as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/2/2014. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Reviewed "Some" Service invoices assigned by the client as of 10/2/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Meeting with R. Leal (EFH) to discuss claims review process, specifically the different roles that Alvarez & Marsal and KPMG will be playing in the process, the metrics that will need to be developed around the process and when the claims review process will start. |
| 10276269 | Voucher Analysis Services | 20141003 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/03/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141003 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/03/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141003 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.7 | $ | 337.50 | Continue to analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/3/14. |
| 10276269 | Voucher Analysis Services | 20141003 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.4 | $ | 425.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/3/14. |
| 10276269 | Voucher Analysis Services | 20141003 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Released 12 vouchers assigned on 10/3/14 marking as IMP (immediate pay) |
| 10276269 | Voucher Analysis Services | 20141003 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Analyzed 18 PMMS, RETAIL, PSAP vouchers assigned on 10/3/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141003 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 82 PMMS, RETAIL, PSAP vouchers assigned on 10/3/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/3/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Reviewed "None" Service invoices assigned by the client as of 10/3/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Reviewed "Some" Service invoices assigned by the client as of 10/3/2014 to classify as PRE, POST or Split. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/3/20114. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Performed reconciliation of Vendor C8 outstanding invoices per client request on 10/3/14. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/3/20114. |
| 10276269 | Voucher Analysis Services | 20141006 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/06/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141006 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/06/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141006 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continue analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/6/14. |
| 10276269 | Voucher Analysis Services | 20141006 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 10/6/14. |
| 10276269 | Voucher Analysis Services | 20141006 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 12 vouchers assigned by the client on 10/6/14 marking as IMP (immediate pay) |
| 10276269 | Voucher Analysis Services | 20141006 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 19 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/6/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141006 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 22 PMMS, RETAIL, PSAP vouchers assigned on 10/6/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141006 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 66 PMMS, RETAIL, PSAP vouchers assigned on 10/6/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed "None" Service invoices assigned by the client as of 10/6/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with L. Kociolek (Capgemini), D. Sanders (Capgemini), J. Dwyer (Alvarez & Marsal) and R. Leal (EFH) to discuss the RBNI aging reconciliation. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned by the client as of 10/6/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/6/2014. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with J. Ehrenhofer (Alvarez & Marsal) and R. Leal (EFH) to discuss claims process; in this meeting we discussed how to ensure we are producing a one-to-one comparison against projections / actuals. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/6/2014. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with R. Leal (EFH) to discuss Received But Not Invoiced (RBNI) classification by Purchase Order Number to determine which RBNI POs have been closed but were originally scheduled. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Integrated claims data, RBNI Reconciliation / FIM RBNI Balances data in order to assemble a view of RBNI POs that have been closed but were originally scheduled, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141007 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare daily report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/07/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141007 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Follow-up with approvers regarding invoices with insufficient documentation assigned by the client as of 10/07/14 to request additional documentation delineating service date range. |
| 10276269 | Voucher Analysis Services | 20141007 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Researching a previously analyzed invoice from Vendor E2 that was SPLIT over the pre / post-petition periods per J. Bryan's (EFH) request on 10/7/14 to explain SPLIT dollar amounts. |
| 10276269 | Voucher Analysis Services | 20141007 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Re-analyze invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 10/7/14--these invoices were previously deemed necessary to hold based on lack of documentation. |
| 10276269 | Voucher Analysis Services | 20141007 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/07/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141007 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 7 vouchers assigned on 10/7/14 marking as IMP (immediate pay). |
| 10276269 | Voucher Analysis Services | 20141007 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 8 vouchers in preparation of Audit, per client assignment on 10/7/14. |
| 10276269 | Voucher Analysis Services | 20141007 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 41 PMMS, RETAIL, PSAP vouchers assigned on 10/7/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141007 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 22 vouchers in preparation of Audit, per client assignment on 10/7/14. |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed "None" Service invoices assigned by the client as of 10/7/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "Some" Service invoices assigned by the client as of 10/7/2014 to classify as PRE, POST or Split |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/7/2014. |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/7/2014. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepare reconciliation of Vendor H1 adjustment entries, as per L. Lindsey's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with R. Real (EFH) and J. Mezger (EFH) to discuss items related to RBNI classification by Purchase Order Number (PO) to determine which RBNI PO's were closed but were originally scheduled. |
| 10276269 | Voucher Analysis Services | 20141007 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared view comparing FIM and Scheduled dollar amounts for POs that have been closed, but were scheduled, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with J. Dwyer (Alvarez & Marsal) over releasing certain invoices held for deferred. |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Releasing invoices previously held as deferred as discussed in meeting on same day with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/08/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/08/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Re-analyze the date range of invoices in the no documentation/insufficient documentation hold category utilizing new backup documentation provided by approvers/vendors as of 10/8/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Researching invoices flagged previously as Deferred as of 10/8/14 in preparation for meeting over such invoices with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141008 | Milner, Aaron | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/8/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141008 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Addressed 3 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/8/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141008 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 10/8/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141008 | Douthey, Amy | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Analyzed 68 PMMS, RETAIL, PSAP vouchers assigned on 10/8/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/8/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for10/8/2014. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with R. Leal (EFH), J. Ehrenhofer (Alvarez & Marsal) and J. Dwyer (Alvarez & Marsal) to review the RBNI results of Purchase Orders closed/aged/scheduled. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Meeting with R. Leal (EFH), D. Sanders (Capgemini), C. Dobry (EFH), and J. Dwyer (Alvarez & Marsal) to discuss Capgemini's RBNI adjustment for Liabilities Subject to Compromise (LSTC). |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Reviewed "None" Service invoices assigned by the client as of 10/8/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Adjusted RBNI Liabilities Subject to Compromise (LSTC) calculation based on meeting with Capgemini focal points. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/8/2014. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Finalized reconciliation of Vendor H1 adjustment entries (began on 10/7/14), as per L. Lindsey's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141009 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/09/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141009 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/09/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141009 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 10/9/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 10276269 | Voucher Analysis Services | 20141009 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/09/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141009 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/09/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141009 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Addressed 19 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/9/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141009 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.2 | $ | 400.00 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 28 vouchers in preparation of Audit, per client assignment on 10/9/14. |
| 10276269 | Voucher Analysis Services | 20141009 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 10/9/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts as of 10/9/14 per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Reviewed "None" Service invoices assigned by the client as of 10/9/2014 to classify as PRE, POST or Split. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned by the client as of 10/9/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/9/2014. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Adjusted view of POs with RBNI balances greater than six months between the POs that were scheduled and those reflected in FIM, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/9/2014. |
| 10276269 | Voucher Analysis Services | 20141010 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Released 7 vouchers assigned on 10/10/14 marking as IMP (immediate pay) |
| 10276269 | Voucher Analysis Services | 20141010 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed 21 PMMS, RETAIL, PSAP vouchers assigned on 10/14/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141010 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 82 PMMS, RETAIL, PSAP vouchers assigned on 10/14/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/10/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed "Some" Service invoices assigned by the client as of 10/10/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for10/10/2014. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "None" Service invoices assigned by the client as of 10/10/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting with R. Leal (EFH) M. Williams (Alvarez & Marsal) to discuss items related to Liabilities Subject to Compromise (PREO status Vouchers) and Total Claimed Amount. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Assembled reconciliation between J. Mezger's (EFH) Vouchers on Hold Report and J. Ehrenhofer's (Alvarez & Marsal) Claim Summary Report, in order to calculate the top claim liabilities not accounted for, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/10/2014. |
| 10276269 | Voucher Analysis Services | 20141013 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/13 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141013 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/13 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141013 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Continuing to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/13/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141013 | Milner, Aaron | Associate - Advisory | $ | 125 | 4.7 | $ | 587.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/13/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141013 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Addressed 25 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/13/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141013 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 11 vouchers in preparation of Audit, per client assignment on 10/13/14. |
| 10276269 | Voucher Analysis Services | 20141013 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 31 vouchers in preparation of Audit, per client assignment on 10/13/14. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Reviewed "Some" Service invoices assigned by the client as of 10/13/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Reviewed "None" Service invoices assigned by the client as of 10/13/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with R. Leal (EFH) and R. Furr (Contractor) to discuss Robert's research around aged and open PO, RBNIs (Received but not Invoiced) with balances, in preparation for discussion with M. Murthodi (EFH). |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with R. Leal (EFH), R. Furr (Contractor) and M. Murthodi (EFH) to discuss R. Furr's research around aged and open PO, RBNIs (Received but not Invoiced) with balances. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/13/2014. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Revised reconciliation, between J. Mezger's (EFH) Vouchers on Hold Report and J. Ehrenhofer's (Alvarez & Marsal) Claim Summary Report, with comments detailing trends found. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Senior Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/13/2014. |
| 10276269 | Voucher Analysis Services | 20141014 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141014 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Researching invoice payment status as of 10/14/14 for Vendor W3 per direction from P. Moseley (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141014 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/14 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141014 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continuing to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141014 | Milner, Aaron | Associate - Advisory | $ 125 | 4.4 | $ 550.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141014 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 8 vouchers in preparation of Audit, per client assignment on 10/14/14. |
| 10276269 | Voucher Analysis Services | 20141014 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 15 IMPS (immediate pay) vouchers as assigned on 10/14/14 classifying as POST |
| 10276269 | Voucher Analysis Services | 20141014 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Addressed 19 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/14/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141014 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 57 PMMS, RETAIL, PSAP vouchers assigned on 10/14/14 in order to classify as PREO, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/14/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/14/2014. |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/14/2014. |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Extracted Maximo support data as of 10/14/14 for specified POs per request from J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Compose reconciliation of scheduled amounts as of 10/14/14 per request from Luminant focal point, G. Seidel (Luminant). |
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/15/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Releasing invoices previously held as deferred as of 10/15/14 per direction from J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/15/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with J. Dwyer (Alvarez & Marsal) and C. Mohnkern (KPMG) to review held, deferred invoices. |
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continuing to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/15/14 for the purpose of delineating pre / post petition liability amounts. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141015 | Milner, Aaron | Associate - Advisory | $ 125 | 4.9 | $ 612.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/15/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141015 | Douthey, Amy | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 2 IMPS (immediate pay) vouchers as assigned on 10/15/14 classifying as POST. |
| 10276269 | Voucher Analysis Services | 20141015 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 6 vouchers in preparation of Audit, per client assignment on 10/15/14. |
| 10276269 | Voucher Analysis Services | 20141015 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 48 PMMS, RETAIL, PSAP vouchers assigned on 10/14/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141015 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 67 PMMS, RETAIL, PSAP vouchers assigned on 10/14/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "Some" Service invoices assigned by the client as of 10/15/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "None" Service invoices assigned by the client as of 10/15/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with J. Dwyer (Alvarez & Marsal) and A. Milner (KPMG) to review held, deferred invoices. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for10/15/2014. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/15/2014. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Consolidated support for held/deferred invoices as of 10/15/14 in preparation for weekly review of held/deferred invoices with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Consolidated schedule backup from Alvarez & Marsal's Scheduled Trade Payable Summary database for Vendor A4, as of 10/15/14 per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/16/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/16/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Follow-up with approvers regarding invoices with insufficient documentation assigned by the client as of 10/16/14 to request documentation delineating service date range. |
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participate in Excel training at client request to facilitate client data analysis with A. Douthey (KPMG).  Client requested training be done to maximize our skills used on a daily basis. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continuing to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/16/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141016 | Milner, Aaron | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/16/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141016 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 5 IMPS (immediate pay) vouchers as assigned on 10/16/14 classifying as POST. |
| 10276269 | Voucher Analysis Services | 20141016 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participate in Excel training at client request to facilitate client data analysis with A. Milner (KPMG).  Client requested training be done to maximize our skills used on a daily basis. |
| 10276269 | Voucher Analysis Services | 20141016 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 51 PMMS, RETAIL, PSAP vouchers assigned on 10/16/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141016 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 82 PMMS, RETAIL, PSAP vouchers assigned on 10/16/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/16/2014. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned by the client as of 10/16/2014  to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts as of 10/16/14, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "None" Service invoices assigned by the client as of 10/16/2014  to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with R. Leal (EFH) and B. Johnson (EFH) to discuss treatment of Vendor A4 aged RBNI. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/16/2014. |
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/17 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/17/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Address analysis requests/questions in the Olympus inbox on 10/17/14 --this is an Outlook box to which the client sends questions for us to research on invoices. |
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Communicate with K. Pham (KPMG) regarding status of EFH Voucher Analysis Project as of 10/17/14 with specific regards to project scheduling |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continuing to analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/17/14. |
| 10276269 | Voucher Analysis Services | 20141017 | Milner, Aaron | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/17/14. |
| 10276269 | Voucher Analysis Services | 20141017 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 38 PMMS, RETAIL, PSAP vouchers assigned on 10/17/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141017 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 79 PMMS, RETAIL, PSAP vouchers assigned on 10/17/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141020 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/20/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141020 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/20/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141020 | Milner, Aaron | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/20/14. |
| 10276269 | Voucher Analysis Services | 20141020 | Milner, Aaron | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Continuing to Analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/20/14. |
| 10276269 | Voucher Analysis Services | 20141020 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 6 vouchers in preparation of Audit, per client assignment on 10/20/14. |
| 10276269 | Voucher Analysis Services | 20141020 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 14 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/20/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141020 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 39 PMMS, RETAIL, PSAP vouchers assigned on 10/20/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141020 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 10/20/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/20/2014  to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed "Some" Service invoices assigned by the client as of 10/20/2014  to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed  "None"  Service invoices assigned by the client as of 10/20/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/20/2014. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed "None" Service invoices assigned by the client as of 10/20/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/20/2014. |
| 10276269 | Voucher Analysis Services | 20141021 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/21/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141021 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/21/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141021 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Responding to vendor/client requests in the Olympus mailbox on 10/21/14 regarding invoice analysis, specifically related to past analysis amounts. |
| 10276269 | Voucher Analysis Services | 20141021 | Milner, Aaron | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continuing to analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/21/14. |
| 10276269 | Voucher Analysis Services | 20141021 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/21/14. |
| 10276269 | Voucher Analysis Services | 20141021 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 25 PMMS, RETAIL, PSAP vouchers assigned on 10/21/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141021 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 9 vouchers in preparation of Audit, per client assignment on 10/21/14. |
| 10276269 | Voucher Analysis Services | 20141021 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform Invoice Threshold Analysis as of 10/21/14 per request from J. Mezger (EFH). |
| 10276269 | Voucher Analysis Services | 20141021 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Released 22 vouchers assigned on 10/21/14 marking as IMP (immediate pay) |
| 10276269 | Voucher Analysis Services | 20141021 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 17 vouchers in preparation of Audit, per client assignment on 10/21/14. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "None" Service invoices assigned by the client as of 10/21/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed "Some" Service invoices assigned by the client as of 10/21/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/21/2014. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed "UNKNOWN" invoices assigned by the client as of 10/21/2014 to classify as PRE, POST or Split. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/21/2014. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Split invoice between pre / post periods for Vendor F1 per client request on 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/22/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/22 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Release invoices previously held as deferred as discussed in meeting on same day with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyze the date range of invoices in the no documentation / insufficient documentation hold category using new backup documentation provided by approvers on 10/22/14--these are invoices analyzed previously that were deemed necessary to hold based on lack of documentation. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with J. Dwyer (Alvarez & Marsal) and C. Mohnkern (KPMG) to review held, deferred invoices. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Researching invoices previously held as Deferred as of 10/22/14 for the purpose of preparing for meeting over such invoices with J Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with A. Douthey, C. Mohnkern, H. Waggoner, J. De Lange, A. Mehta (all KPMG) to discuss project accomplishments, new project specific roles/responsibilities as of 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare a breakout of dollar amount detail for fees/expenses related to Ordinary Course Professionals for Vendor B10 as assigned by client on 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 6 vouchers in preparation of Audit, per client assignment on 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 51 PMMS, RETAIL, PSAP vouchers assigned on 10/22/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141022 | Douthey, Amy | Associate - Advisory | $ 125 | 4.4 | $ 550.00 | Analyzed 81 PMMS, RETAIL, PSAP vouchers assigned on 10/22/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH), J. Mezger (EFH), Capgemini contact in Poland and H. Waggoner (KPMG) to discuss RBNI reconciliation. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed "Some" Service invoices assigned by the client as of 10/22/2014 with H. Waggoner (KPMG) to determine pre/post liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $   125 | 0.9 | $   112.50 | Meeting with J. Dwyer (Alvarez & Marsal), and A. Milner (KPMG) to review held, deferred invoices. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $   125 | 1.1 | $   137.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned by the client as of 10/22/2014 with H. Waggoner (KPMG) per client request. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $   125 | 1.4 | $   175.00 | Meeting with H. Waggoner (KPMG) to review process to analyze scheduled payment amounts through comparison with Energy Future Holdings internal log and Alvarez & Marsal's reported payment amounts. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $   125 | 1.8 | $   225.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 10/22/2014 with H. Waggoner (KPMG) per client request. |
| 10276269 | Voucher Analysis Services | 20141022 | Mohnkern, Colleen | Senior Associate - Advisory | $   125 | 2.6 | $   325.00 | Extract support documentation for held/deferred invoices as of 10/22/14, with H. Waggoner (KPMG), in preparation for weekly review of held, deferred invoices with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 0.5 | $   62.50 | Meeting with J. Dwyer (Alvarez & Marsal), C. Mohnkern (KPMG), and A. Milner (KPMG) to review held, deferred invoices as of 10/22/14. |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 0.7 | $   87.50 | Meeting with R. Leal (EFH), J. Mezger (EFH), Capgemini contact in Poland, and C. Mohnkern (KPMG) to discuss RBNI reconciliation. |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 0.9 | $   112.50 | Reviewed "Some" Service invoices assigned by the client as of 10/22/2014 with C. Mohnkern (KPMG) to determine pre/post liability amounts. |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 1.1 | $   137.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned by the client as of 10/22/2014 with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 1.4 | $   175.00 | Meeting with C. Mohnkern (KPMG) to review process to analyze scheduled payment amounts through the comparison with Energy Future Holdings internal log and Alvarez & Marsal's reported payment amounts. |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 1.8 | $   225.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned as of 10/22/2014 with C. Mohnkern (KPMG) per client request. |
| 10276269 | Voucher Analysis Services | 20141022 | Waggoner, Holly | Associate - Advisory | $   125 | 2.6 | $   325.00 | Extract support documentation for held/deferred invoices as of 10/22/14, with C. Mohnkern (KPMG),  in preparation for weekly review of held, deferred invoices with J. Dwyer (Alvarez & Marsal). |
| 10276269 | Voucher Analysis Services | 20141023 | Milner, Aaron | Associate - Advisory | $   125 | 0.1 | $   12.50 | Prepare daily report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/23/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141023 | Milner, Aaron | Associate - Advisory | $   125 | 1.4 | $   175.00 | Prepare weekly status report including key metrics as of 10/23/14 to communicate status of voucher analysis project at request of EFH in order to determine needs going forward. |
| 10276269 | Voucher Analysis Services | 20141023 | Milner, Aaron | Associate - Advisory | $   125 | 1.9 | $   237.50 | Building a breakout of dollar amount detail for fees/expenses related to Ordinary Course Professional Vendor B10 as assigned by client on 10/23/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141023 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/23/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141023 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released 28 vouchers assigned on 10/23/14 as marking them as IMP (immediate pay). |
| 10276269 | Voucher Analysis Services | 20141023 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 10/23/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141023 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Addressed 26 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/23/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "UNKNOWN" invoices assigned as of 10/23/2014 with H. Waggoner (KPMG) to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts, as per R. Leal's (EFH) request with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of invoices new in the Maximo "None" Service category as of 10/23/14 for the purpose of delineating Pre/Post petition liability amounts with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 10/23/2014 with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed Some Service invoices assigned by the client as of 10/23/2014 with H. Waggoner (KPMG) to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on all auto tagged, FIM invoices over specific dollar threshold for 10/23/2014 with H. Waggoner (KPMG), performed in lieu of M. Elliott (Contractor) being out of the office. |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/23/2014 with H. Waggoner (KPMG) to determine if Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "UNKNOWN" invoices assigned as of 10/23/2014 with C. Mohnkern (KPMG) to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Assembled view of top 10/top 20 vendors with the highest voucher count and dollar amounts, as per R. Leal's (EFH) request with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of invoices new in the Maximo in "None" Service category as of 10/23/14 for the purpose of delineating Pre/Post petition liability amounts with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold assigned as of 10/23/2014 with C. Mohnkern (KPMG). |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "Some" Service invoices assigned by the client as of 10/23/2014 with C. Mohnkern (KPMG) to classify as PRE, POST or Split. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on all auto tagged, FIM invoices over specific dollar threshold for 10/23/2014 with C. Mohnkern (KPMG), performed in lieu of M. Elliott (Contractor) being out of the office. |
| 10276269 | Voucher Analysis Services | 20141023 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/23/2014 with C. Mohnkern (KPMG) to determine if Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141024 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 39 PMMS, RETAIL, PSAP vouchers assigned on 10/24/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141024 | Douthey, Amy | Associate - Advisory | $ 125 | 5.1 | $ 637.50 | Analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 10/24/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "UNKNOWN" invoices assigned as of 10/24/2014 with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with H. Waggoner (KPMG) to determine next steps regarding assembling view of top 10/ top 20 vendors with the highest voucher count and dollar amounts. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of new invoices in the Maximo in All Service category as of 10/24/14 for the purpose of delineating Pre/Post petition liability amounts with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/24/2014 with H. Waggoner (KPMG). |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with H. Waggoner (KPMG) to discuss treatment of RBNIs (Received But Not Invoiced) and Capgemini reconciliation. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH) and H. Waggoner (KPMG) regarding processes related to:  daily spot-check audit, analysis of date range for some service, none-service, unknown vouchers (for the purpose of delineating Pre/Post petition liability amounts), assembling the view of top 10/top 20 vendors with the highest voucher count and dollar amounts, and the RBNI reconciliation analysis. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/24/2014 with H. Waggoner (KPMG) per client's request. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Senior Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold as of 10/24/2014 with H. Waggoner (KPMG) per client request. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed "UNKNOWN" invoices assigned as of 10/24/2014 with C. Mohnkern (KPMG) to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with C. Mohnkern (KPMG) to determine next steps regarding assembling view of top 10 / top 20 vendors with the highest voucher count and dollar amounts. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date category of new invoices in the Maximo All Service category as of 10/24/14 for the purpose of delineating Pre/Post petition liability amounts with C. Mohnkern (KPMG). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/24/2014 with C. Mohnkern (KPMG) per client's request. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with C. Mohnkern (KPMG) to discuss treatment of RBNIs (Received But Not Invoiced) and Capgemini reconciliation. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH) and C. Mohnkern (KPMG) regarding processes related to: daily audits, analysis of date range for some service, none-service, and unknown vouchers (for the purpose of delineating Pre/Post petition liability amounts), assembling the view of top 10/top 20 vendors with the highest voucher count and dollar amounts, and the RBNI reconciliation analysis. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/24/2014 with C. Mohnkern (KPMG) per client's request. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold as of 10/24/2014 with C. Mohnkern (KPMG) per client request. |
| 10276269 | Voucher Analysis Services | 20141024 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Completed final documents along with related actions required to access EFH systems; submitted Maximo request form, set up FIM access, acquired an ID badge. |
| 10276269 | Voucher Analysis Services | 20141027 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/27/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141027 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/27/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141027 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal, J. Mezger (EFH), M. Elliott (Pinnacle), B. Pollard (Sundard), D. Sanders (Capgemini), H. Waggoner, and A. Douthey (KPMG) to discuss:  pre-petition invoices, 327/Ordinary Course Professional (OCP) invoices, claims reconciliation process moving forward. |
| 10276269 | Voucher Analysis Services | 20141027 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Continuing analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/27/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Milner, Aaron | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/27/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 |  Meeting with R. Leal, J. Mezger (EFH), M. Elliott (Pinnacle), B. Pollard (Sundard), D. Sanders (Capgemini), H. Waggoner and A. Milner (KPMG) to discuss: pre-petition invoices,  327 and Ordinary Course Professional (OCP) invoices, claims reconciliation process moving forward. |
| 10276269 | Voucher Analysis Services | 20141027 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Addressed 14 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/27/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141027 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 47 PMMS, RETAIL, PSAP vouchers assigned on 10/27/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141027 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 10/27/14 in order to classify as PREO, POST or SPLIT. |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Sent Maximo New User Account request to R. Leal (EFH) to expedite the reinstatement process to facilitate access to into Energy Future Holdings internal systems. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date category of invoices new in the Maximo Some Service category as of 10/27/14 for the purpose of delineating Pre/Post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of invoices new in the Maximo Unknown category as of 10/27/14 for the purpose of delineating Pre/Post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/27/2014 to ensure Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date category of invoices new in the Maximo in queue "None Service" category as of 10/27/14 for the purpose of delineating Pre/Post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal, J. Mezger (EFH), M. Elliott (Pinnacle), B. Pollard (Sungard), D. Sanders (Capgemini), A. Milner, and A. Douthey (KPMG) to discuss: pre-petition invoices, 327 and Ordinary Course Professional (OCP) invoices, claims reconciliation process moving forward. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on 10 auto tagged, Maximo invoices below specific dollar threshold for 10/27/2014 per client's request. |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform reconciliation on 9 Vendor V4 vouchers per client request on 10/27/14 |
| 10276269 | Voucher Analysis Services | 20141027 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Per R. Leal (EFH) collected 34 vouchers to send for review  as of 10/27/14. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/28/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Performing claims reconciliation between Vendor F2 and the EFH invoice log as of 10/28/14 per client request. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/28 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with A. Douthey, C. Mohnkern, H. Waggoner, J. De Lange, and A. Mehta (all KPMG) to discuss project accomplishments, new project specific roles/responsibilities as of 10/28/14. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Researching Vendor H1 split per R. Leal's (EFH) request (researching invoice split over pre / post petition periods to reconcile amounts in each category as of 10/28/14). |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 10/28/14 --these invoices were previously deemed necessary to hold based on lack of documentation. |
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | At the request of  Alvarez & Marsal, extract 2013 invoices for Vendor F1 from Maximo . |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141028 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating pre / post petition liability amounts - assigned by the client as of 10/28/14. |
| 10276269 | Voucher Analysis Services | 20141028 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released 13 vouchers assigned on 10/28/14 as marking them as IMP (immediate pay). |
| 10276269 | Voucher Analysis Services | 20141028 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 23 PMMS, RETAIL, PSAP vouchers assigned on 10/28/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141028 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Addressed 16 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/28/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141028 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 25 vouchers in preparation of Audit, per client assignment on 10/28/14. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with A. Douthey, C. Mohnkern, A. Milner, J. De Lange, A. Mehta (all KPMG) to discuss project accomplishments, new project specific roles/responsibilities as of 10/28/14. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Began creating a credit non-Purchase Order (PO) invoice to offset a voucher paid through a wire transaction - Invoice number XXXXX4CM. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date category of new invoices in the Maximo in Some Service category assigned as of 10/28/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed Some Service invoices assigned by the client as of 10/28/2014 for categorization into POST, PREO or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing the date range of invoices new in the Maximo "None Service" category as of 10/28/14 for the purpose of delineating pre / post petition liability amounts. Voucher numbers ranged from M200123 through M212116. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing the date category of new invoices in the Maximo in "None Service" category as of 10/28/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for assigned as of 10/28/2014 per client's request. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed audit on auto tagged, Maximo invoices below specific dollar threshold for 10/28/2014. |
| 10276269 | Voucher Analysis Services | 20141028 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/28/2014 to ensure Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/29/14 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/29/14 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Meeting with J. Dwyer (Alvarez & Marsal) on releasing deferred invoices (we determined which invoices should be classified as "post" and released for payment). |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Reconciling credits held as deferred with previously released invoices assigned by the client as of 10/29/14. |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Meeting with A. Douthey, H. Waggoner, A. Mehta and J. De Lange (all KPMG) to discuss beginning of claims process/ general accounting methods relating to voucher analysis project. |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Building list of deferred held invoices as of 10/29/14 in preparation for meeting to release invoices with J. Dwyer (Alvarez & Marsal) |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Extracting 2013 invoices for Vendor F1 from Maximo at the request of Alvarez & Marsal. |
| 10276269 | Voucher Analysis Services | 20141029 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/29/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141029 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Addressed 6 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/29/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141029 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.7 | $ | 212.50 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 12 vouchers in preparation of Audit, per client assignment on 10/29/14. |
| 10276269 | Voucher Analysis Services | 20141029 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Released 21 vouchers assigned on 10/29/14 as marking them as IMP (immediate pay). |
| 10276269 | Voucher Analysis Services | 20141029 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Analyzed 70 PMMS, RETAIL, PSAP vouchers assigned on 10/29/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Reviewed Some Service invoices assigned by the client as of 10/29/2014 for categorization into PRE, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Documented process for creation of Non-Purchase Order invoices as directed by the client on 10/29/14. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Reviewed "None Service" invoices assigned as of 10/29/2014 for categorization into PRE, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Performed audit on auto tagged, Maximo invoices over specific dollar threshold for 10/29/2014. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Performed audit on auto tagged, Maximo invoices over specific dollar threshold assigned by the client as 10/29/2014. Voucher numbers ranged from xxx224 through xxx191. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Performed audit on auto tagged, Maximo invoices over specific dollar threshold for 10/29/2014. Voucher numbers ranged from xxxx83 through xxxxx47. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Performed audit on auto tagged, Maximo invoices over specific dollar threshold for 10/29/2014 to classify as PRE, POST or Split. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Performed audit on 23 auto tagged, Maximo invoices below specific dollar threshold assigned by the client as of 10/29/2014. |
| 10276269 | Voucher Analysis Services | 20141029 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Completed the credit non-Purchase Order (PO) invoice (started on 10/28/14) to offset a voucher paid through a wire transaction (invoice number XXXXX4CM. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141030 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily morning report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/30 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141030 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily afternoon report detailing the dollar amount and count of invoices being held in the system with overdue payment dates as of 10/30 at the request of client management. |
| 10276269 | Voucher Analysis Services | 20141030 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | At the request of Alvarez & Marsal extract 2013 invoices for Vendor F1 from Maximo as of 10/30/14 |
| 10276269 | Voucher Analysis Services | 20141030 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepare weekly status report including key metrics as of 10/30/14 to communicate status of voucher analysis project at request of EFH in order to determine needs going forward. |
| 10276269 | Voucher Analysis Services | 20141030 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 10/30/14 for the purpose of delineating pre / post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141030 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Released 3 vouchers assigned on 10/30/14 as marking them as IMP (immediate pay). |
| 10276269 | Voucher Analysis Services | 20141030 | Douthey, Amy | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 51 PMMS, RETAIL, PSAP vouchers assigned on 10/30/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141030 | Douthey, Amy | Associate - Advisory | $ 125 | 4.5 | $ 562.50 | Analyzed 79 PMMS, RETAIL, PSAP vouchers assigned on 10/30/14 in order to classify as PREO, POST or SPLIT. |
| 10276269 | Voucher Analysis Services | 20141030 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed daily audit on all auto tagged, Maximo invoices under specific threshold for 10/30/2014. |
| 10276269 | Voucher Analysis Services | 20141030 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/30/2014. |
| 10276269 | Voucher Analysis Services | 20141030 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/30/2014 to ensure Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141030 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts, as per R. Leal's (EFH) request. |
| 10276269 | Voucher Analysis Services | 20141031 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed 11 emails from the Olympus mailbox (at appx 0.1 each) assigned as of 10/31/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 10276269 | Voucher Analysis Services | 20141031 | Douthey, Amy | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Created split invoice documentation (calculation as to how the invoice was split between pre / post) for 16 vouchers in preparation of Audit, per client assignment on 10/31/14. |
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date category of new invoices in the Maximo "None Service" category assigned as of 10/31/14 for the purpose of delineating pre/post petition liability amounts. |
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Update K. Pham (KPMG) regarding status of EFH Voucher Analysis project. |
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/31/2014 to determine if Energy Future Holdings voucher auto-tagging system is properly classifying vouchers between pre/post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 10/31/2014 per client request in order to classify as PRE, POST or SPLIT |
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed daily audit on all auto tagged, Maximo invoices specific dollar threshold for 10/31/2014. |
| 10276269 | Voucher Analysis Services | 20141031 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Research un-posted credit non Purchase Order invoice created earlier in the week (found the invoice was incorrectly processed by the system and will need to be re-entered). |
| 110023814 | Voucher Analysis Services | 20141103 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/03 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141103 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | At the request of Alvarez & Marsal extract 2013 invoices for Vendor F1 from Maximo as of 11/3/14 |
| 110023814 | Voucher Analysis Services | 20141103 | Milner, Aaron | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 11/3/14. |
| 110023814 | Voucher Analysis Services | 20141103 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/03 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141103 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | At client request, analyzed 81 PMMS, RETAIL, PSAP vouchers assigned on 11/3/14 in order to classify as PREO, POST or SPLIT. |
| 110023814 | Voucher Analysis Services | 20141103 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | At client request, analyzed 47 PMMS, RETAIL, PSAP vouchers assigned on 11/3/14 in order to classify as PREO, POST or SPLIT. |
| 110023814 | Voucher Analysis Services | 20141103 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Addressed 5 emails from the Olympus mailbox received as of 11/3/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141103 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released 15 IMP (immediate pay) invoices assigned on 11/3/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141103 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/03/2014 after first daily snapshot. Vouchers ranged from XX09034 through XX14784, per client request. |
| 110023814 | Voucher Analysis Services | 20141103 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/03/2014. Vouchers ranged from XX12225 through XX15040, per client request. |
| 110023814 | Voucher Analysis Services | 20141103 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, FIM invoices under specific dollar threshold for 11/03/2014 per client request in lieu of M. Elliott (Leal Contractor) being out of the office. |
| 110023814 | Voucher Analysis Services | 20141103 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/03/2014 after the second daily snapshot. Vouchers ranged from XX06310 through XX15299, per client request. |
| 110023814 | Voucher Analysis Services | 20141103 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/03/2014 after the third daily snapshot, per client request. |
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/04 at the request of client management. |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre/Post petition liability amounts - assigned by the client as of 11/4/14. |
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performing account reconciliation for Vendor F2 between in-system invoices / outstanding invoices according to vendor as of 11/4/14 (this is first step of vendor claims process). |
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participate in call to discuss new EFH project developments as of 11/4/14 (phone call included a description of new project roles going forward and who we will report to regarding same). Attendees: A. Douthey, H. Waggoner, A. Mehta, J. De Lange, K. Pham, and F. Yogi (all KPMG). |
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continue performing account reconciliation for Vendor F2 between in-system invoices / outstanding invoices according to vendor as of 11/4/14 (this is first step of vendor claims process). |
| 110023814 | Voucher Analysis Services | 20141104 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/04 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141104 | Douthey, Amy | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | At client request, analyzed 74 PMMS, RETAIL, PSAP vouchers assigned on 11/4/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141104 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | At client request, analyzed 51 PMMS, RETAIL, PSAP vouchers assigned on 11/4/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141104 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed 18 emails from the Olympus mailbox received as of 11/4/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed "Some" Service invoices assigned by the client as of 11/04/2014 in order to classify as PRE, POST or Split (Voucher numbers ranged from XX13995 through XX15112). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Per client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/04/2014 after the first daily snapshot. (Vouchers ranged from XX14456 through XX15669). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/04/2014 per client request (Vouchers ranged from XX14041 through XX15694). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed "Some" Service invoices assigned by the client as of 11/04/2014 in order to classify as PRE, POST or Split (Voucher numbers ranged from XX14480 through XX15152). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed "None" Service invoices as assigned by the client on 11/04/2014 (after the second snapshot), in order to classify as PRE, POST or Split. |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participate in Team Status Update phone call to discuss new EFH project developments as of 11/4/14 (phone call included a description of new project roles going forward and who we will report to regarding same). Attendees: A. Douthey, A. Milner, A. Mehta, J. De Lange, K. Pham, and F. Yogi (all KPMG). |
| 110023814 | Voucher Analysis Services | 20141104 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/04/2014 as assigned by the client after the second daily snapshot (Vouchers ranged from M198111 through XX15881). |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/05 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 4.7 | $ 587.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/05. |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continue analyzing the date range of new invoices in the Maximo "all service" category as of 11/05 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category using additional information from approvers including new backup documentation-these are invoices previously deemed necessary to hold based on lack of documentation |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Prepare list of deferred held invoices as of 11/5/14 with proposed coding to prepare for meeting to release invoices with J. Dwyer (Alvarez & Marsal). |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Meeting with J. Dwyer (Alvarez & Marsal) to discuss releasing deferred invoices as of 11/15/14--determined which invoices were post that could be released for payment. |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Coding invoices discussed in prior deferred invoice status meeting with J. Dwyer (Alvarez & Marsal) on same day. |
| 110023814 | Voucher Analysis Services | 20141105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/05 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141105 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 11 IMP (immediate pay) invoices assigned on 11/5/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141105 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | At client request, analyzed 84 PMMS, RETAIL, PSAP vouchers assigned on 11/5/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141105 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | At client request, analyzed 21 PMMS, RETAIL, PSAP vouchers assigned on 11/5/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141105 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 19 emails from the Olympus mailbox received as of 11/5/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepared for weekly meeting regarding EFH project status / assignments as of 11/5/14. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed "None" Service invoices assigned by the client on 11/05/2014 in order to classify as PRE, POST or Split (Voucher numbers ranged from XX14987 through XX15944). |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/05/2014 after the first daily snapshot per client direction. Vouchers ranged from XX12108 through XX16020. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/05/2014. Vouchers ranged from XX12109 through XX16115. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attended meeting to discuss new project developments, new VA procedures as of 11/5/14. |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Research three vouchers in FIM with A. Milner (KPMG) per client assignment on 11/5/14 (A. Milner did not have FIM access on this day). Voucher numbers included XX059754, XX059755, XX059753. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed "None" Service / "Some" service category invoices for 11/05/2014 after second snapshot per client's request. Voucher numbers ranged from M197456 through XX15572. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/05/2014 after the second daily snapshot per client's direction. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with R. Leal (EFH) to discuss an electronic invoice analysis be conducted on invoices where services have been rendered but not invoiced. |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Draft email to C. Thomas (EFH) to request access to Ariba (EFH internal system) in order to conduct an electronic invoice analysis for R. Leal (EFH). |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Draft email to L. Lindsey (EFH) to request access to Vendor H1 system in order to conduct an electronic invoice analysis for R. Leal (EFH). |
| 110023814 | Voucher Analysis Services | 20141105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/05/2014 after the third daily snapshot, at client's request. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/06 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Per client request, analyzing the date range of new invoices in the Maximo "all service" category as of 11/06 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Per client request, continuing to analyze the date range of new invoices new in the Maximo "all service" category as of 11/06 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with R. Leal (EFH) regarding the Vendor F1 claims reconciliation. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Meeting with L. Lindsey (EFH) to discuss reconciliation of Vendor H1 credits with existing debits. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Creating weekly status report (ending 11/07) for client completed tasks, targets for next week for the KPMG VA team. |
| 110023814 | Voucher Analysis Services | 20141106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/06 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141106 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | At client request, analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 11/6/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141106 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | At client request, analyzed 49 PMMS, RETAIL, PSAP vouchers assigned on 11/6/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141106 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Released 22 IMP (immediate pay) invoices assigned on 11/6/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/06/2014 after the first daily snapshot. Vouchers ranged from XX2296 to XX16631. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/06/2014 per client direction. Vouchers ranged from XX04672 through XX16627. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Investigated voucher number XX060257 per L. Lindsey's (EFH) request on 11/6/14 in order to release |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Per client's request on 11/6/14, began invoice analysis on invoices where services have been rendered but not invoiced - analysis also involved contacting buyers regarding these invoices. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Released voucher number XX059370 per L. Lindsey's (EFH) direction on 11/6/14. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/06/2014 after the second daily snapshot per client's request. Vouchers ranged from XX09032 through XX16669. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Reviewed "Unknown" invoices assigned by the client on 11/06/2014 in order to classify as PRE, POST or Split. |
| 110023814 | Voucher Analysis Services | 20141106 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Assembled view of top 10 /top 20 vendors with the highest voucher count / dollar amounts as of 11/6/14, per R. Leal's (EFH) request |
| 110023814 | Voucher Analysis Services | 20141107 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/07 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141107 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/07. |
| 110023814 | Voucher Analysis Services | 20141107 | Milner, Aaron | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reconciling Vendor H1 credits as of 11/7/14 with existing debits in analysis system, per client direction. |
| 110023814 | Voucher Analysis Services | 20141107 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/07 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141107 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 11/7/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141107 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Addressed 17 emails from the Olympus mailbox received as of 11/5/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed "None" Service invoices assigned as of 11/07/2014 in order to classify as PRE, POST or Split (Vouchers ranged from XX16887 through XX16890). |
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | At client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/07/2014 after the first daily snapshot. Vouchers ranged from XX03032 through XX17070. |
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At client request, performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/07/2014.  Vouchers ranged from XX11638 through XX17151. |
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Continued invoice analysis on invoices where services have been rendered but not invoiced along with contacting buyers regarding these same invoices (began assignment per client request on 11/6/14). |
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed  "None" Service invoices after the second daily snapshot on 11/7/14 in order to classify as PRE, POST or Split, per client request. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141107 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/07/2014 after the second daily snapshot per client direction. (Vouchers ranged from XX04943 through XX17333). |
| 110023814 | Voucher Analysis Services | 20141110 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/10 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141110 | Milner, Aaron | Associate - Advisory | $ 125 | 4.9 | $ 612.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts  --  assigned by the client as of 11/10/05. |
| 110023814 | Voucher Analysis Services | 20141110 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continue to analyze the date range of new invoices in the Maximo "all service" category as of 11/10 for the purpose of delineating Pre / Post petition liability amounts |
| 110023814 | Voucher Analysis Services | 20141110 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/10 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141110 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 76 PMMS, RETAIL, PSAP vouchers assigned on 11/10/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141110 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 57 PMMS, RETAIL, PSAP vouchers assigned on 11/10/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141110 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Addressed 10 emails from the Olympus mailbox received as of 11/10/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141110 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 7 IMP (immediate pay) invoices assigned on 11/10/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed "Unknown" invoices assigned as of 11/10/2014 after the first snapshot per client's request. (Voucher numbers ranged from XX13947 through XX17057). |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | At client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/10/2014 after the first daily snapshot. Vouchers ranged from XX07958 through XX17602. |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At client request, performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/10/2014. Vouchers ranged from M198303 through XX17586. |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Per client direction on 11/10/14, perform invoice analysis on invoices where services have been rendered but not invoiced along with contacting buyers regarding these same invoices. |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | At client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/10/2014 after the second daily snapshot. Vouchers ranged from M180556 through XX17838. |
| 110023814 | Voucher Analysis Services | 20141110 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | At client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/10/2014 after the third daily snapshot. Vouchers ranged from XX05788 through XX17943. |
| 110023814 | Voucher Analysis Services | 20141111 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/11 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141111 | Milner, Aaron | Associate - Advisory | $ 125 | 4.9 | $ 612.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts -- assigned by the client as of 11/11/14. |
| 110023814 | Voucher Analysis Services | 20141111 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Per R. Leal's (EFH) request on 11/11/14 collect data of all invoices coded to hold due to pre-petition dates since August for process improvement purposes |
| 110023814 | Voucher Analysis Services | 20141111 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participate in Team Status / Update conference call to discuss EFH project developments as of 11/11/14 and recent updates on progress of new project roles. A. Douthey (KPMG), A. Milner (KPMG), A. Mehta (KPMG), J. De Lange (KPMG), K. Pham (KPMG), F. Yogi (KPMG). |
| 110023814 | Voucher Analysis Services | 20141111 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/11 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141111 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 81 PMMS, RETAIL, PSAP vouchers assigned on 11/11/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141111 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 27 PMMS, RETAIL, PSAP vouchers assigned on 11/11/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141111 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Addressed 21 emails from the Olympus mailbox received as of 11/11/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141111 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 7 IMP (immediate pay) invoices assigned on 11/11/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | At client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/11/2014 after the first daily snapshot. Vouchers ranged from XX05567 through XX18180. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | At client request, performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/11/2014. Vouchers ranged from XX15563 through XX18262. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Per direction from client 11/11/14, perform invoice analysis on invoices where services have been rendered but not invoiced along with contacting buyers regarding these same invoices. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed "Some" service invoices assigned as of 11/11/2014 after the second snapshot in order to classify as pre, post or split, per client direction. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/11/2014 after the second daily snapshot per client's request. Vouchers ranged from XX13665 through XX18478. |
| 110023814 | Voucher Analysis Services | 20141111 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participate in Team Status / Update conference call to discuss EFH project developments as of 11/11/14 and recent updates on progress of new project roles. A. Douthey (KPMG), A. Milner (KPMG), A. Mehta (KPMG), J. De Lange (KPMG), K. Pham (KPMG), F. Yogi (KPMG). |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/12 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Per direction from client, analyzing the date range of invoices new in the Maximo "all service" category as of 11/12 for the purpose of delineating Pre / Post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Prepare list of deferred held invoices as of 11/12/14 with proposed coding to prepare for meeting to release invoices with J. Dwyer (Alvarez & Marsal). |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss EFH journal accrual project as of 11/12/14. Attendees: A. Mehta, H. Waggoner (both KPMG). |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with R. Taylor (EFH), R. Leal (EFH) and H. Waggoner (KPMG) to discuss status of new responsibilities as assigned by EFH and upcoming new projects. |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with J. Dwyer (Alvarez & Marsal) on releasing deferred invoices as of 11/12/14  (determined which invoices were post that could be released for payment). |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Update coding of invoices discussed in deferred invoice status meeting on 11/12/14 with J. Dwyer (Alvarez & Marsal) |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/12/14. |
| 110023814 | Voucher Analysis Services | 20141112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/12 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed "Some" service invoices for 11/12/2014 after the first snapshot per client's request.  Vouchers ranged from XX14131 through XX16888. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/12/2014 after the first daily snapshot per client's request. Vouchers ranged from XX16140 through XX18292. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/12/2014 per client's request. Vouchers ranged from XX117XX through XX18794. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss EFH journal accrual project as of 11/12/14. Attendees: A. Mehta, A. Milner (both KPMG). |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed "Some" service invoices assigned by the client on 11/12/2014 after the second snapshot. (Vouchers ranged from XX18521 through XX18523). |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed "Unknown" invoices as assigned as of 11/12/2014 after the second snapshot per client direction. (Vouchers ranged from XX07254 through XX18969). |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with R. Leal (EFH) and R. Taylor (EFH) to discuss EFH VA project status and updates as of 11/12/14 |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | At request of client, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/12/2014 after the second daily snapshot. Vouchers ranged from XX07344 through XX19086. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Per direction from client on 11/12/14, perform invoice analysis on invoices where services have been rendered but not invoiced along with contacting buyers regarding these same invoices. |
| 110023814 | Voucher Analysis Services | 20141112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed voucher review log to ensure three vouchers (Vendors F3, A8, and ) were released for payment per R. Leal's (EFH) request on 11/12/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/13 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141113 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Per direction from client, analyzing the date range of invoices new in the Maximo "all service" category as of 11/13 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141113 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | At client's request, analyze the date range of invoices new in the Maximo "all service" category as of 11/13 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Create weekly status report (ending 11/13) as assigned by client, detailing successes / completed tasks / targets for next week for the KPMG team. |
| 110023814 | Voucher Analysis Services | 20141113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/13 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | At request of client, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/13/2014 after the first daily snapshot. Vouchers ranged from XX19261 through XX19457. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | At request of client, performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/13/2014. Vouchers ranged from XX07634 through XX19458. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Per direction from client on 11/13/14, perform invoice analysis on invoices where services have been rendered but not invoiced along with contacting buyers regarding these same invoices. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Assembled view of top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 11/13/14, per R. Leal's (EFH) request. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed "Some" service invoices for 11/13/2014 after the second snapshot in order to classify as PRE, POST or Split, per client request. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed "None" service invoices for 11/13/2014 after the second snapshot in order to classify as PRE, POST or Split, per client request. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Per client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/13/2014 after the second daily snapshot. Vouchers ranged from XX16922 through XX19716. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed "Unknown" invoices assigned by the client on 11/13/2014 after the final snapshot. Invoices ranged from M196284 through XX19675. |
| 110023814 | Voucher Analysis Services | 20141113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Per client request, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/13/2014 after the final snapshot. (Vouchers ranged from XX10395 through XX19830). |
| 110023814 | Voucher Analysis Services | 20141114 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed 26 emails from the Olympus mailbox received as of 11/14/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141114 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 39 PMMS, RETAIL, PSAP vouchers assigned on 11/14/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Per client direction, reviewed "Some" Service invoices for 11/14/2014 after the first snapshot. (Invoices ranged from XX18840 through XX19605). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Per client request, performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/14/2014 .(Vouchers ranged from XX08106 through XX19984). |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepared for upcoming Journal Accrual Project meeting with A. Cassell (EFH) to discuss project timeline, individuals to contact, project status reporting. |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | LSTC Journal Accrual Project meeting with A. Cassell (EFH) to discuss project timeline and requirements. |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/14/2014 after the second daily snapshot per client's request. (Vouchers ranged from XX18840 through XX19865). |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with L. Lindsey (EFH) to discuss processes revolving around voucher investigations for Journal Accrual Process. |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed "None" Service invoices assigned as of 11/14/2014 after the final snapshot per client's direction. |
| 110023814 | Voucher Analysis Services | 20141114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/14/2014 after the final daily snapshot per client direction. Vouchers ranged from XX1XX82 through XX20203. |
| 110023814 | Voucher Analysis Services | 20141117 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 86 PMMS, RETAIL, PSAP vouchers assigned on 11/17/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141117 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 45 PMMS, RETAIL, PSAP vouchers assigned on 11/17/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141117 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Addressed 15 emails from the Olympus mailbox received as of 11/17/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141117 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released 14 IMP (immediate pay) invoices assigned on 11/17/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date ranges of new invoices in the Maximo "none" service category as of 11/17/14 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/17/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX17407 through XX20305. |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/17/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX14919 through XX20489. |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date ranges of new invoices in the Maximo "Some" service category as of 11/17/14 for the purpose of delineating Pre / Post petition liability amounts |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/17/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX18492 through XX20688. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/17/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX03779 through XX20836. |
| 110023814 | Voucher Analysis Services | 20141117 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed analysis on specific journal accruals assigned by the client on 11/17/14 to evaluate certain accruals. Analysis was performed on accruals listed on journal xxxxxxx396. |
| 110023814 | Voucher Analysis Services | 20141118 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/18 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141118 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category using additional information from approvers including new backup documentation--these are invoices previously deemed necessary to hold based on lack of documentation as of 11/18/14. |
| 110023814 | Voucher Analysis Services | 20141118 | Milner, Aaron | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyzing the date range of new invoices in the Maximo "all service" category as of 11/18 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141118 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performing account reconciliation for Vendor W3 based on in-system invoices compared to vendor amounts as of 11/18/14, per client assignment. |
| 110023814 | Voucher Analysis Services | 20141118 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/18 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141118 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Per direction from client on 11/18/14, analyzed 77 PMMS, RETAIL, PSAP vouchers in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141118 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Per direction from client on 11/18/14, analyzed 49 PMMS, RETAIL, PSAP vouchers in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141118 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Released 16 IMP (immediate pay) invoices assigned on 11/18/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date ranges of new invoices in the Maximo in "none" service category as of 11/18/14 for the purpose of delineating Pre / Post petition liability amounts per client's request. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date ranges of new invoices in the Maximo "Some" service category as of 11/18/14 for the purpose of delineating Pre / Post petition liability amounts per client's request. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/18/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX20319 through XX20930. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/18/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. (Vouchers ranged from XX16923 through XX21027). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | As client's request, performed analysis on journal accruals as of 11/18/14 to evaluate certain accruals ; analysis was performed on accruals listed on journal xxxxx396. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | As client's request, performed analysis on journal accruals as of 11/18/14 to evaluate certain accruals ; analysis was performed on accruals listed on journal xxxxx716. |
| 110023814 | Voucher Analysis Services | 20141118 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/18/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. (Vouchers ranged from XX18417 through XX21185). |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/19 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category using additional information from approvers including new backup documentation--these are invoices previously deemed necessary to hold based on lack of documentation as of 11/19. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/19/14. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Continue analyzing the date range of new invoices in the Maximo "all service" category as of 11/19 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Prepare list of deferred held invoices with proposed coding as of 11/19/14 in order to prepare for weekly meeting to release invoices with J. Dwyer (Alvarez & Marsal). |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Meeting with J. Dwyer (Alvarez & Marsal) to discuss releasing deferred invoices--determined which invoices were post that could be released for payment as of 11/19/14. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Coding invoices per direction from J. Dwyer (Alvarez & Marsal) on 11/19/14 as discussed in deferred invoice status meeting on same day. |
| 110023814 | Voucher Analysis Services | 20141119 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/19 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141119 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Per direction from client on 11/19/14, analyzed 81 PMMS, RETAIL, PSAP vouchers in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141119 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Per direction from client on 11/19/14, analyzed 52 PMMS, RETAIL, PSAP vouchers in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141119 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Addressed 8 emails from the Olympus mailbox received as of 11/19/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Analyzing the date ranges of new invoices in the Maximo "Some" service category as of 11/19/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher was XX03898. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date ranges of new invoices in the Maximo "None"-service category as of 11/19/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from XX10734 through XX21608. |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/19/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX20921 through XX21594. |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/19/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX20914 through XX21751. |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal (EFH) to discuss special project extracting Energy Future Holdings Transportation / Distribution Service Provider (TDSP) vendors invoices in ARMS related to payments made 90 days prior to filling. |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Extract and analyze vouchers for Energy Future Holdings Transportation / Distribution Service Provider (TDSP) vendors with payments made 90 days prior to filling per R. Leal's (EFH) request. |
| 110023814 | Voucher Analysis Services | 20141119 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date ranges of new invoices in the Maximo "none" service category as of 11/19/14 for the purpose of delineating Pre / Post petition liability amounts. Vouchers ranged from XX12127 through XX21597. |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/20 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts -- assigned by the client as of 11/20/14. |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continue to analyze the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/20/14. |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Per client request, create weekly status report (week ending 11/21) for client detailing successes, completed tasks, targets for next week for the KPMG team |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category using additional information from approvers including new backup documentation as of 11/20--these are invoices previously deemed necessary to hold based on lack of documentation. |
| 110023814 | Voucher Analysis Services | 20141120 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/20 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141120 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | As requested by client, analyzed 71 PMMS, RETAIL, PSAP vouchers assigned on 11/20/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141120 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | As requested by client, analyzed 39 PMMS, RETAIL, PSAP vouchers assigned on 11/20/14 in order to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141120 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Released 23 IMP (immediate pay) invoices assigned on 11/20/14 as POST, per client direction. |
| 110023814 | Voucher Analysis Services | 20141120 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Addressed 5 emails from the Olympus mailbox received as of 11/20/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/20/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX18367 through XX22091. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date ranges of new invoices in the Maximo "none" service category as of 11/20/14 for the purpose of delineating Pre / Post petition liability amounts. Vouchers ranged from XX18293 through XX21606. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/20/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX21407 through XX22108. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with R. Leal (EFH) to discuss questions regarding the Energy Future Holdings Transportation and Distribution Service Provider payments in the 90 days of filing. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/20/2014 is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX21021 through XX22333. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | At client's request, performed analysis on journal accruals as of 11/20/14 to evaluate certain accruals. Analysis was performed on accruals listed on journal xxxxxx8396. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/20/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX16255 through XX22699. |
| 110023814 | Voucher Analysis Services | 20141120 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Per client direction, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/20/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX19213 through XX22202. |
| 110023814 | Voucher Analysis Services | 20141121 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/21 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141121 | Milner, Aaron | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Analyzing the date range of new invoices in the Maximo "all" service category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/21/14. |
| 110023814 | Voucher Analysis Services | 20141121 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with H. Waggoner and A Mehta (both KPMG) to walk through the voucher analysis process. |
| 110023814 | Voucher Analysis Services | 20141121 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continuing analyzing the date range of new invoices in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/21/14. |

Exhibit A1
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141121 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/21 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141121 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | As requested by client, analyzed 85 PMMS, RETAIL, PSAP vouchers assigned on 11/21/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141121 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | As requested by client, analyzed 69 PMMS, RETAIL, PSAP vouchers assigned on 11/20/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141121 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 17 emails from the Olympus mailbox received as of 11/20/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Per client direction, performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/21/14 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX21142 through XX22498. |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/21/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX19525 through XX2920. |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed analysis on journal accruals to evaluate certain accruals. Analysis was performed on accruals listed on journal xxxx908396, as assigned by the client on 11/21/14. |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Discuss new voucher extraction / analysis project for Energy Future Holdings Transportation and Distribution Service Provider vendors with payments made 90 days prior to filling. |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/21/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX11859 through XX23118. |
| 110023814 | Voucher Analysis Services | 20141121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/21/2014 to confirm voucher auto-tagging system is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX22311 through XX23215. |
| 110023814 | Voucher Analysis Services | 20141124 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/24 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141124 | Milner, Aaron | Associate - Advisory | $ 125 | 5.0 | $ 625.00 | At request of client, analyze the date range of new invoices in the Maximo "all service" category as of 11/24 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141124 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | At the request of the client, continue to analyze the date range of new invoices in the Maximo "all service" category as of 11/24 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141124 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | At the request of Alvarez & Marsal extract 2014 invoices for Vendor F2 from Maximo |
| 110023814 | Voucher Analysis Services | 20141124 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Create daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/24 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141124 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | As requested by client, analyzed 83 PMMS, RETAIL, PSAP vouchers assigned on 11/24/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141124 | Douthey, Amy | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | As requested by client, analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 11/24/14 in order to classify as PREO, POST or SPLIT |
| 110023814 | Voucher Analysis Services | 20141124 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Addressed 22 emails from the Olympus mailbox received as of 11/24/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date ranges of new invoices in the Maximo "None" service category as of 11/24/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from XX21781 through XX23451. |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date ranges of new invoices in the Maximo in queue some-service category as of 11/24/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers was XX22170. |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/24/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX04297 through XX23326. |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/24/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX21923 through XX23313. |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Per client request, performed analysis on journal accruals to determine why Maximo purchase orders are still accruing. Analysis was performed on accruals listed on journal xxxx918681 for Maximo Purchase Order numbers 118339 through 83271 . |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | LSTC Journal Accrual Project meeting with A. Cassell (EFH) to discuss project timeline and requirements. |
| 110023814 | Voucher Analysis Services | 20141124 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | At client request, compiled all October 2014 Prepetition LSTC accruals for the Journal Accrual project into one master document to confirm accurate project status reporting.  Journals ranged from xxxx723823 through xxxx918681. |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/25 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category using additional information from approvers including new backup documentation--these are invoices previously deemed necessary to hold based on lack of documentation as of 11/25. |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | At the request of Alvarez & Marsal, continue to extract 2014 invoices for Vendor F2 from Maximo |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Coding deferred invoices for release as of 11/15/14 per discussion with J. Dwyer (Alvarez & Marsal). |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the date range of invoices new in the Maximo "all service" category for the purpose of delineating Pre / Post petition liability amounts - assigned by the client as of 11/25/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Continuing to analyze the date range of invoices new in the Maximo "all service" category as of 11/25 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141125 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Preparing daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/25 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141125 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Released 32 IMP (immediate pay) invoices as POST, per client direction on 11/25/14. |
| 110023814 | Voucher Analysis Services | 20141125 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 79 PMMS, RETAIL, PSAP vouchers assigned on 11/25/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141125 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Addressed 26 emails from the Olympus mailbox received as of 11/24/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141125 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Analyzed 51 PMMS, RETAIL, PSAP vouchers assigned on 11/25/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/25/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX09552 through XX23699. |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/24/2014 to confirm auto-tagging is properly classifying vouchers between Pre / Post petition liability amounts. Vouchers ranged from XX19114 through XX23893. |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Per client request, continued to compile all October 2014 Prepetition LSTC accruals for the Journal Accrual project into one master document for more accurate project status reporting.  Journals ranged from xxxx723823 through xxxx918681. |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Per direction from client, performed analysis on journal accruals as of 11/25/14 to determine why invoices are still accruing. Analysis was performed on accruals listed on journals xxxx918567 and xxxx918199 for Maximo Purchase Order numbers. |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Responded to emails received as of 11/25/14 related to specific Journal Accruals (to determine if certain actions will occur with respect to accruals or if further action is required). |
| 110023814 | Voucher Analysis Services | 20141125 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Analyzed all past due Maximo vouchers (vouchers with a payment date of 11/25/14 and earlier) for the purpose of delineating Pre / Post petition liability amounts per R. Leal's (EFH) request. |
| 110023814 | Voucher Analysis Services | 20141126 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Preparing daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 11/26 at the request of client management. |
| 110023814 | Voucher Analysis Services | 20141126 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | At request of client, analyzing the date range of new invoices in the Maximo "all service" category as of 11/26 for the purpose of delineating Pre / Post petition liability amounts. |
| 110023814 | Voucher Analysis Services | 20141126 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Meeting with R. Leal and J. Mezger (EFH), B. Pollard (Sundard) H. Waggoner and A Douthey (KPMG) on the status of invoices in system as of 11/26/14 with overdue payment dates. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141126 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Creating weekly status report (ending 11/26) for client detailing successes, completed tasks, targets for following week for the KPMG team. |
| 110023814 | Voucher Analysis Services | 20141126 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Per client direction on 11/26/14, build report detailing all-invoices coded to hold as prep for month of November. |
| 110023814 | Voucher Analysis Services | 20141126 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 48 PMMS, RETAIL, PSAP vouchers assigned on 11/26/14 in order to classify as PREO, POST or SPLIT, per client's request. |
| 110023814 | Voucher Analysis Services | 20141126 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Per client direction on 11/26/14, released 15 Immediate Pay (IMP) invoices as POST |
| 110023814 | Voucher Analysis Services | 20141126 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Addressed 28 emails from the Olympus mailbox received as of 11/26/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date ranges of new invoices in the Maximo "Some" service category as of 11/26/14 for the purpose of delineating Pre / Post petition liability amount Voucher numbers was XX22997 through XX23951. |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date ranges of new invoices in the Maximo "None" service category as of 11/26/14 for the purpose of delineating Pre / Post petition liability amounts (Voucher numbers was XX24130). |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold for 11/26/2014 to confirm auto-tagging is properly classifying vouchers between pre / post petition liability amounts (Vouchers ranged from XX16668 through XX23586). |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Performed daily audit on all auto tagged, Maximo invoices under specific dollar threshold for 11/26/2014 to confirm auto-tagging is properly classifying vouchers between pre / post petition liability amounts (Vouchers ranged from XX23781 through XX24413). |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed Retail vouchers that are currently past due per R. Leal's (EFH) request on 11/26/14 (Voucher numbers ranged from XX050804 through XX066038). |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued work on Journal Accrual project (began on 11/24/14) by rectifying discrepancies between journal line amounts for LSTC lines in preliminary documents sent by A. Cassell (EFH) along with journal line US Dollar totals in FIM. |
| 110023814 | Voucher Analysis Services | 20141126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with R. Leal (EFH), J. Mezger (EFH), A. Milner (KPMG), A. Douthey (KPMG), and B. Pollard (Gupta) to discuss invoices with a release code of 'hold under review' that are past due on 11/26/14 to determine if classification between Pre / Post petition liability amounts could occur or if additional documentation if required for classification. |
| 12299824 | Voucher Analysis Services | 20141201 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount/ count of invoices being held in the system with overdue payment dates as of 12/01, at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141201 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/01, at the request of client management. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141201 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Perform pre-petition invoice amount account reconciliation (between in system charges and vendor claims) as of 12/1/14 in order begin CapGemini claims process. |
| 12299824 | Voucher Analysis Services | 20141201 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyze the date range of invoices new in the Maximo in queue "all service" category assigned by the client as of 12/01/14 for the purpose of delineating Pre / Post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141201 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Per request of Alvarez & Marsal, extract 2014 invoices for vendor F1 from Maximo |
| 12299824 | Voucher Analysis Services | 20141201 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with B. Johnson (EFH) on 12/1/14 to discuss contacts and documentation related to Deloitte's audit testing. |
| 12299824 | Voucher Analysis Services | 20141201 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 36 PMMS, RETAIL, PSAP vouchers assigned on 12/1 order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141201 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 72 PMMS, RETAIL, PSAP vouchers assigned on 12/1 order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141201 | Douthey, Amy | Associate - Advisory | $ 125 | 4.5 | $ 562.50 | Researched documentation to support the classification of vouchers requested by Deloitte for their audit testing (these documents provided support for the classification of these vouchers as PREO, POST, SPLIT or under a motion). |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/01/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx83314 through xx24834. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/01/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers was xx23002 through xx24095. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | At client's request, addressed emails from Journal Preparers regarding accruals (where the work for the Purchase Orders has been completed and the Purchase Order is closed in Maximo) to determine why we are still accruing certain amounts as of 12/1/14. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/01/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx20806 through xx24953. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepared Liabilities Subject to Compromise (LSTC) Journal Accrual status report as of 12/1/14 as requested by A. Cassell (EFH). |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/01/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx21309 through xx25022. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Per client direction, draft follow up emails to buyers to request they contact vendors (for invoices we are accruing as of 12/1/14) to request they submit final invoices to Ariba if they had not already done so. |
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/01/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx02038 through xx25014. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141201 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | At client's request, consolidated all October 2014 Prepetition Liabilities Subject to Compromise (LSTC) accruals for the Journal Accrual project into one master in order to facilitate accurate project status reporting.  (journal entries ranged from  xxxx723823 through xxxx918681). |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Build daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/02, at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates (as assigned on 12/2/14) at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyze the date range of invoices from Vendor C8 in the no documentation / insufficient documentation hold category as of 12/2/14 using new backup documentation provided by approvers |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/02/14 for the purpose of delineating Pre / Post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyze the date range of new invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/2/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141202 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Perform pre-petition invoice amount account reconciliation (between in system charges and vendor claims) as of 12/2/14 in order facilitate the CapGemini claims process. |
| 12299824 | Voucher Analysis Services | 20141202 | Douthey, Amy | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Continued to research documentation to support the classification of vouchers requested by Deloitte for their audit testing (these documents provided support for the classification of these vouchers as PREO, POST, SPLIT or under a motion). |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/02/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx16344. |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/02/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx21814 through xx25451. |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/02/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx23052 through xx25311. |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Performed one time daily audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/02/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx21309 through xx25022. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/02/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx20733 through xx25529. |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continue to review/respond to emails related to specific Journal Accruals (assigned by the client as of 12/2/14) to determine if specific actions will occur with respect to EFH accounting books or if further action is required, per client direction (as began on same day). |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyze information provided by client related to specific Journal Accruals (assigned by the client as of 12/2/14) to determine if specific actions will occur with respect to EFH accounting books or if further action is required, per client direction. |
| 12299824 | Voucher Analysis Services | 20141202 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | At the request of the client, perform analysis on journal accruals assigned by the client as of 12/2/14 focusing on specific accrual aspect. (Analysis was performed on accruals listed on journals xxxx917716, xxxx918567, xxxx763385, and xxxx898677 for Maximo Purchase Order numbers). |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/03 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount/ count of invoices being held in the system with overdue payment dates as of 12/01 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Perform coding of specified invoices as directed by J. Dwyer (A&M) in deferred invoice status meeting as of 12/3/14 |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with J. Dwyer (A&M) to discuss releasing deferred invoices, which invoices were post and should be released for payment as of 12/3/14. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Attend weekly meeting to discuss Voucher Analysis project developments, new procedures and next steps as of 12/3/14. (KPMG: H. Waggoner, A. Mehta, and A. Douthey). |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform pre-petition invoice amount account reconciliation (between in system charges and vendor claims) as of 12/3/14 in order facilitate the CapGemini claims process. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/03/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | At client's request, match held deferred Vendor H1 credits to their corresponding debit Purchase Orders as of 12/3/14 in order to facilitate analysis coding. |
| 12299824 | Voucher Analysis Services | 20141203 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepare list of deferred / held invoices with proposed coding as of 12/3/14 in preparation for meeting to release invoices with J. Dwyer (A&M). |
| 12299824 | Voucher Analysis Services | 20141203 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 10 emails from the Olympus mailbox received as of 12/3/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141203 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Analyzed 15 IMP (immediate pay) vouchers as assigned on 12/3 classifying as POST |
| 12299824 | Voucher Analysis Services | 20141203 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.1 | $ | 387.50 | Analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 12/3 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141203 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 84 PMMS, RETAIL, PSAP vouchers assigned on 12/3 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/03/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers was xx16356. |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/03/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx25593 through xx25593. |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Attend weekly meeting to discuss Voucher Analysis project developments, new procedures and next steps as of 12/3/14. KPMG: H. Waggoner, A. Mehta, and A. Douthey). |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/03/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx15923 through xx26193. |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Draft communication (to client specified buyers and journal preparers) relating to Journal Accruals assigned by the client as of 12/10/14 in order to determine if specific actions will occur with respect to EFH accounting books or if further action is required. (Purchase Order numbers for these emails ranged from xx939A through xx1818). |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/03/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx21647 through xx25923. |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyze information provided by client  regarding specific Journal Accruals (assigned by the client as of 12/3/14) to determine if specific actions will occur with respect to EFH accounting books or if further action is required. |
| 12299824 | Voucher Analysis Services | 20141203 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Performed Accrual Research for Waived Claims to ensure that no pre-petition claims relating to critical vendors are accruing on the books per R. Leal's (EFH) request. |
| 12299824 | Voucher Analysis Services | 20141204 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Building daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/04 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141204 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Building daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/04 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141204 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/04/14 for the purpose of delineating pre / post petition liability amounts. |

Exhibit A1
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141204 | Milner, Aaron | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Per client direction, match held deferred Vendor H1 credits as of 12/4/14 to their corresponding debit Purchase Orders for the purpose of analysis coding. |
| 12299824 | Voucher Analysis Services | 20141204 | Douthey, Amy | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed 70 PMMS, RETAIL, PSAP vouchers assigned on 12/4 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141204 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 81 PMMS, RETAIL, PSAP vouchers assigned on 12/4 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/04/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx26663. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/04/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx25989. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of invoices new in the Maximo "Unknown" service category as of 12/04/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx26579. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/04/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx60199 through xx26208. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/04/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx20672 through xx26779. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/04/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx24650 through xx26502. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/04/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx22500 through xx26677. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/04/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx15872 through xx26499. |
| 12299824 | Voucher Analysis Services | 20141204 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Draft communication (to client specified buyers and journal preparers) relating to Journal Accruals assigned by the client as of 12/10/14 in order to determine if specific actions will occur with respect to EFH accounting books or if further action is required. (Purchase Order numbers for these emails ranged from xx301 through xx8339). |
| 12299824 | Voucher Analysis Services | 20141205 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/05 at the request of client management. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141205 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/05 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141205 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Draft weekly Voucher Analysis status report for client (for week ending 12/05) detailing status, completed tasks, and items to be completed next week by KPMG team. |
| 12299824 | Voucher Analysis Services | 20141205 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Analyze the date range of new invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/5/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141205 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.2 | $ | 400.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/05/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/05/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx25487. |
| 12299824 | Voucher Analysis Services | 20141205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts as of 12/5/14, per R. Leal's (EFH) request. |
| 12299824 | Voucher Analysis Services | 20141205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/05/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx25688 through xx26991. |
| 12299824 | Voucher Analysis Services | 20141205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Address information provided by buyers / journal preparers on 12/5/14 regarding Liabilities Subject to Compromise pre-petition accruals in relation to the pre-petition journal. |
| 12299824 | Voucher Analysis Services | 20141205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/05/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx18862 through xx26977. |
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Build daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/8 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Build daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/08 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Per client direction on 12/8, contact Vendor R5 representative to request backup documentation to be utilized to analyze service dates. |
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Meeting with R. Leal and R. Taylor (EFH) to discuss Voucher Analysis role and responsibility transition timeline. |
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Continue to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/08/14 for the purpose of delineating pre / post petition liability amounts (as began on the same day). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141208 | Milner, Aaron | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/08/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141208 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with B. Murawski (Deloitte) to discuss Audit questions related to EFH vouchers analyzed by KPMG. |
| 12299824 | Voucher Analysis Services | 20141208 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released 15 IMP (immediate pay) invoices assigned on 12/08/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141208 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 36 PMMS, RETAIL, PSAP vouchers assigned on 12/8 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141208 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 81 PMMS, RETAIL, PSAP vouchers assigned on 12/8 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Building daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates (as assigned on 12/09) at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Perform coding of deferred invoices as instructed by J. Dwyer (Alvarez & Marsal) in meeting on same day. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/9 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with J. Dwyer (A&M) to review deferred invoices as of 12/9/14 to determine coding and reasons for release of each. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | At the request of the client, match in-system invoice credits from Vendor H1 assigned by the client as of 12/9/14 with previously analyzed corresponding debits to ensure the correct amounts are paid to vendors. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with R. Leal (EFH) B. Pollard (Sungard) J. Ehrendorfer and M. Williams (A&M) to discuss the claims process (including strategy and timeline). |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Perform review of deferred invoices as of 12/9/14 (for the purpose of proposing coding / release reasons for deferred invoices) in preparation for meeting with A&M related to same. |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continue to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/09/14 for the purpose of delineating pre / post petition liability amounts (as began on same day). |
| 12299824 | Voucher Analysis Services | 20141209 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/09/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141209 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Addressed 18 emails from the Olympus mailbox received as of 12/9/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 12299824 | Voucher Analysis Services | 20141209 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 72 PMMS, RETAIL, PSAP vouchers assigned on 12/9 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141209 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 89 PMMS, RETAIL, PSAP vouchers assigned on 12/9 in order to classify as PREO, POST or SPLIT |

Exhibit A1
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/09/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx25287 through xx27308. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/09/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx84538 through xx28055. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/09/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx27193 through xx27595. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/09/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx22651 through xx28104. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare the Journal Accrual project status report as of 12/9/14 as directed by A. Cassell (EFH). |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/09/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx23614 through xx26994. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/09/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx26622 through xx27955. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Address information relating to specific Journal Accruals as assigned by the client as of 12/9/14 in order to determine if specific actions will occur with respect to EFH accounting books or if further action is required, per client's direction. |
| 12299824 | Voucher Analysis Services | 20141209 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Per client direction, compared October journals to December journals to determine which (if any) accruals have fallen off as of 12/9/14. Journals reviewed ranged from xxxx723823 through xxxx918681. |
| 12299824 | Voucher Analysis Services | 20141210 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/10 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141210 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/10/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141210 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/10/14 for the purpose of delineating pre / post petition liability amounts for the purpose of delineating pre / post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141210 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with B. Murawski, and A. Ogden (Deloitte) and B. Johnson (EFH) to discuss items related to their internal Audit (questions related to mileage calculation, cut off dates, etc.) |
| 12299824 | Voucher Analysis Services | 20141210 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Released 16 IMP (immediate pay) invoices assigned on 12/10/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141210 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 12/10 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141210 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 79 PMMS, RETAIL, PSAP vouchers assigned on 12/10 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/10/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx26322. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Analyzing the date range of invoices new in the Maximo "Unknown" service category as of 12/10/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx28390. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/10/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers number was xx27965. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/10/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx27443 through xx27890. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Analyzing the date range of new invoices new in the Maximo "None" service category as assigned by the client on 12/10/14, for the purpose of delineating Pre / Post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Performed one time daily audit on all auto tagged, Maximo invoices under specific dollar amount assigned by the client as of 12/10/2014 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx26731 through xx28419. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount assigned by the client as of 12/10/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx18706 through xx28723. |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Compared October journals to December journals uploaded in FIM as of 12/10/14 in order to determine which (if any) accruals had fallen off the books. (Journals reviewed included: xxxx908577, xxxx908675, xxxx910598, xxxx917716, xxxx918199, xxxx918209, xxxx918415, xxxx918681). |
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Draft communication (to client specified buyers and journal preparers) relating to Journal Accruals assigned by the client as of 12/10/14 in order to determine if specific actions will occur with respect to EFH accounting books or if further action is required. (Purchase Order numbers for these emails ranged from xx301 through xx5746 and from journal numbers xxxx906540 and xxxx917716). |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141210 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Compared October journals to December journals uploaded in FIM as of 12/10/14 in order to determine which accruals (if any) had fallen off the books. (Journals reviewed included: xxxx908396, xxxx908420, xxxx908560, and xxxx908563). |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount/ count of invoices being held in the system with overdue payment dates as of 12/11 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/11/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with R. Leal, J. Mezger (EFH), M. Elliott (Pinnacle), B. Pollard (Sungard), A. Douthey and H. Waggoner (KPMG) to discuss year end number targets for Voucher Analysis Project. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Build report of dollar / invoice amounts by vendor, by date of all pre-petition invoices held per day as of 12/11/14 for R. Leal (EFH) as requested. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Build daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/11 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Consolidate invoice / dollar amount statistics received as of 12/11/14 in preparation for Targets meeting |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with R. Leal, B. Johnson (EFH), B. Pollard (Sungard), J. Ehrendorfer and M. Williams (A&M) to discuss claims review / reconciliation process as of 12/11/14. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continue to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/11/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141211 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/11/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141211 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal (EFH), J. Mezger (EFH), M. Elliott (Pinnacle) to discuss new project developments regarding further automating the classification of liability amounts. KPMG: A. Douthey, A. Milner. H. Waggoner. |
| 12299824 | Voucher Analysis Services | 20141211 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 52 PMMS, RETAIL, PSAP vouchers assigned on 12/11 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141211 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 12/11 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Performed audit on all auto tagged, Maximo invoices over specific dollar amount as assigned by the client on 12/11/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal (EFH), J. Mezger (EFH), M. Elliott (Pinnacle) to discuss new project developments regarding further automating the classification of liability amounts. KPMG: A. Douthey, A. Milner. H. Waggoner. |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Draft communication (to client specified buyers and journal preparers) relating to Journal Accruals assigned by the client as of 12/11/14 in order to determine if specific actions will occur with respect to EFH accounting books or if further action is required. (Purchase order numbers referenced in communication ranged from xx070 through xx142 and came from journal numbers xxxx908125 and xxxx917716). |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Per client request, searched vouchers held as "insufficient or no docs" in EPIQ as of 12/11/14 to determine if an invoice had been uploaded and classified between pre / post petition liability amounts could be performed. (Voucher numbers ranged from xx055903 through xx27704). |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/11/14 for the purpose of delineating Pre / Post petition liability amounts.  Voucher numbers ranged from xx27238 through xx28940. |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts as of 12/11/14, per R. Leal's (EFH) request. |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review information from approvers / buyers as of 12/11/14 for vouchers being held as "NO DOCS" or "INSUFFICIENT DOCS" in order to request documentation that delineates a date range for services rendered and concurrently classified vouchers (if documentation was provided). Voucher numbers ranged from xx95191 through xx26630. |
| 12299824 | Voucher Analysis Services | 20141211 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Per client direction, contact the approver / buyer for vouchers being held as NO DOCS or INSUFFICIENT DOCS as of 12/11/14 in order to request documentation that delineates a date range for services rendered. Voucher numbers ranged from xx95191 through xx26630. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | At client's request, create weekly status report (for week ending 12/12) detailing Voucher Analysis project status, completed tasks, and objectives for the KPMG team for the following week. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/12 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/12 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare held-voucher detail along with related statistics for upcoming client meeting in order to outline new auto-tagging rules, as directed by client. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with R. Leal J. Mezger (EFH), B. Pollard (Sundang) to discuss new auto-tagging logic as of 12/12/14. |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per client direction, perform high-level dollar detail claims reconciliation for vendor F2 as of 12/12/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to discuss Voucher Analysis project processes and workstream items to be addressed as of 12/12/14. KPMG: (A. Mehta, A. Milner, A. Douthey, and H. Waggoner) |
| 12299824 | Voucher Analysis Services | 20141212 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/12/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141212 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed 15 emails from the Olympus mailbox received as of 12/12/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 12299824 | Voucher Analysis Services | 20141212 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Released 21 IMP (immediate pay) invoices assigned on 12/08/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141212 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 73 PMMS, RETAIL, PSAP vouchers assigned on 12/12 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141212 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Review information from approvers and buyers for vouchers being held as NO DOCS or INSUFFICIENT DOCS as of 12/12/14 in order to request documentation that delineates a date range for services rendered and concurrently classified vouchers (if documentation was provided). Voucher numbers ranged from xx065011 through xx065016. |
| 12299824 | Voucher Analysis Services | 20141212 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review information from approvers / buyers for vouchers being held as "NO DOCS" or "INSUFFICIENT DOCS" as of 12/12/14 requesting documentation that delineates a date range for services rendered. Classified vouchers if documentation was provided. Voucher numbers ranged from xx95191 through xx26630. |
| 12299824 | Voucher Analysis Services | 20141212 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Address information provided by buyers / journal preparers regarding Liabilities Subject to Compromise pre-petition accruals in relation to the pre-petition journal. (Accruals reviewed came from journal number xxxx908125. |
| 12299824 | Voucher Analysis Services | 20141212 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Address information provided by buyers / journal preparers regarding Liabilities Subject to Compromise pre-petition accruals in relation to the pre-petition journal. (Purchase order numbers associated with these emails ranged from xx127 through xx9786). |
| 12299824 | Voucher Analysis Services | 20141215 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Building daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/15 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141215 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Building daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/15 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141215 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Continue to analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/15 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141215 | Milner, Aaron | Associate - Advisory | $ 125 | 4.9 | $ 612.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/15 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141215 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with B. Johnson (EFH), A. Ogden and B. Murawski (both Deloitte) to discuss documentation for vouchers being audited as of 12/15/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141215 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyzed 25 PMMS, RETAIL, PSAP vouchers assigned on 12/15 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141215 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.0 | $ | 375.00 | Researched documentation (Invoices, Packing Slips, Motion Approvals) for vouchers being audited per client's request on 12/15/14. |
| 12299824 | Voucher Analysis Services | 20141215 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 82 PMMS, RETAIL, PSAP vouchers assigned on 12/15 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141215 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/15/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx28916 through xx29787. |
| 12299824 | Voucher Analysis Services | 20141215 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Perform research to determine why specific pre-petition Journal Accruals are still accruing as of 12/15/14 as well as what further action is required for these accruals to fall off the balance sheet. |
| 12299824 | Voucher Analysis Services | 20141215 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Draft the Journal Accrual project status report as of 12/15/14 as requested by A. Cassell (EFH). |
| 12299824 | Voucher Analysis Services | 20141215 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Per client direction, analyzed journal accruals with the status of "Not Reviewed" as of 12/15/14 in order to determine why select pre-petition accruals are still on our balance sheet. (Maximo purchase order numbers ranged from xx017 through xx042). |
| 12299824 | Voucher Analysis Services | 20141215 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Perform research regarding why specific pre-petition Journal Accruals are still accruing as of 12/15/14 as well as what further action is required for these accruals to fall off the balance sheet. |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/16 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Discussion with F. Yogi, K. Pham, A. Mehta, A. Douthey and H. Waggoner (all KPMG) regarding Voucher Analysis team status, specifically project role transition and scheduling for 2015. |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Build the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/16 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Analyzing the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/16/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Attend Claims Meeting with R. Leal and B. Johnson (EFH), B. Pollard (Sungard), J. Ehrendorfer, P. Kinealy, M. Williams (A&M) and P. Pochecha (CapGemini) to discuss the claims review and reconciliation process (focusing on the process for analyzing and auditing vendor claims as of 12/16/14). |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Perform review of deferred invoices as of 12/16/14 (for the purpose of proposing coding / release reasons for deferred invoices) in preparation for meeting with A&M. |
| 12299824 | Voucher Analysis Services | 20141216 | Milner, Aaron | Associate - Advisory | $ | 125 | 4.2 | $ | 525.00 | Analyzing the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/16/14 for the purpose of delineating pre / post petition liability amounts. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141216 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 8 emails from the Olympus mailbox received as of 12/16/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 12299824 | Voucher Analysis Services | 20141216 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed 10 emails from the Olympus mailbox received as of 12/16/14 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 12299824 | Voucher Analysis Services | 20141216 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Released 10 IMP (immediate pay) invoices assigned on 12/16/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141216 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 32 PMMS, RETAIL, PSAP vouchers assigned on 12/16 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141216 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | At the request of R. Taylor (EFH), researched documentation (Invoices, Packing Slips, Motion Approvals) related to vouchers being audited as of 12/16 by Deloitte. |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/16/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx23659 through xx31124. |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/16/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx30555 through xx30950. |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform research to determine why specific pre-petition Journal Accruals are still accruing as of 12/16/14 as well as what further action is required for these accruals to fall off the balance sheet. |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | At client's request, analyzed journal accruals with the status of "Not Reviewed" as of 12/16/14 in order to determine why select pre-petition accruals are still on our balance sheet. (Maximo purchase order numbers ranged from xx942 through xx780). |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/16/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx26694 through xx31217. |
| 12299824 | Voucher Analysis Services | 20141216 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | At the client' request, analyzed journal accruals with the status of "Not Reviewed" as of 12/16/14 in order to determine why select pre-petition accruals are still on our balance sheet. (Maximo purchase order numbers ranged from xx201 through xx6685). |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/17 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/17 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with J. Rafpor (A&M) to review deferred invoices as of 12/17 for the purpose of re-analysis and release. |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | At the request of the client, match in-system invoice credits from Vendor H1 assigned by the client as of 12/17/14 with previously analyzed corresponding debits to ensure the correct amounts are paid to vendors. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyze date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/17/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/17/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141217 | Milner, Aaron | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Prepare for meeting with Alvarez & Marsal regarding the purpose of proposing coding / release reasons by reviewing deferred invoices (as began on 12/16/14) |
| 12299824 | Voucher Analysis Services | 20141217 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with B. Johnson (EFH), B. Murawski and A. Ogden (both Deloitte) to discuss additional documentation required for vouchers being audited by Deloitte. |
| 12299824 | Voucher Analysis Services | 20141217 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Released 11 IMP (immediate pay) invoices assigned on 12/17/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141217 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 36 PMMS, RETAIL, PSAP vouchers assigned on 12/17 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141217 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Per client direction, analyzed 41 BATCH UPLOADED invoices assigned on 12/17 classifying as POST. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of invoices new in the Maximo "Some" service category as of 12/17/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx31476. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/17/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx88751 through xx31748. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo "none-service" category as assigned by the client on 12/17/14, for the purpose of delineating Pre and Post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/17/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx97130 through xx31073. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Perform analysis to determine regarding why specific pre-petition Journal Accruals are still accruing as of 12/17/14 as well as what further action is required for these accruals to fall off the balance sheet, per client direction. |
| 12299824 | Voucher Analysis Services | 20141217 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed journal accruals with the status of "Not Reviewed" as of 12/17/14 in order to determine why select pre-petition accruals are still on our balance sheet. (Maximo purchase order numbers ranged from xx8542 through xx827). |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/18 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Build the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/18 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Researching information related to specific vendor I2 (payment status / liability amounts) at the request of Alvarez & Marsal on 12/18/14. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (R. Leal, J. Mezger L. Lindsey, B. Johnson), M. Elliot (Pinnacle) B. Pollard (SunGard) to discuss voucher liability and analysis targets for year end. |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Build report detailing the status of unpaid invoices, dollar amounts, vendors in the system as of 12/18/14 in order to determine liability amounts ahead of voucher payment status meeting (for the purpose of delineating thresholds and targets). |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Attend Claims meeting with R. Leal and B. Johnson (EFH) ,B. Pollard (Sungard), J. Ehrendorfer, P. Kinealy, M. Williams (A&M) and P. Pochecha (CapGemini) to discuss claims review and reconciliation process as of 12/18/14. |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/18/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141218 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzing date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/18/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141218 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with B. Johnson (EFH), B. Murawski and A. Ogden (both Deloitte) to discuss analysis methodology for 2 critical vendor vouchers being audited by Deloitte. |
| 12299824 | Voucher Analysis Services | 20141218 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal. J. Mezger, A. Milner, H. Waggoner, M. Elliot, B. Pollard, B. Johnson, L. Lindsey to discuss Auto tagging as well as outstanding vouchers that needed to be classified as pre, post or split. |
| 12299824 | Voucher Analysis Services | 20141218 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 22 PMMS, RETAIL, PSAP vouchers assigned on 12/18 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141218 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Released 25 IMP (immediate pay) invoices assigned on 12/18/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141218 | Douthey, Amy | Associate - Advisory | $ 125 | 5.0 | $ 625.00 | Per client's request, researched documentation (Invoices, Packing Slips, Motion Approvals) for EFH vouchers being audited as of 12/18/14. |
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Attend status meeting to update team members on vouchers being held for review (as of 12/18/14), the hold logic related to those vouchers and the past due status report. R. Leal (EFH), A. Milner (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), B. Pollard (Sungard), J. Mezger (EFH). |
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Performed audit on all auto tagged, Maximo invoices over specific dollar threshold assigned by the client as of 12/18/14 to ensure auto-tagging is properly classifying vouchers between pre / post petition liability amounts. Vouchers ranged from xx26876 through xx31752. |
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/18/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx69175 through xx01079. |
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Per R. Leal's (EFH) request, assembled view of top 10 / top 20 vendors with the highest voucher count and dollar amounts as of 12/18/14. |

Exhibit A1
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | At client's request, analyzed journal accruals with the status of "Not Reviewed" as of 12/18/14 in order to determine why select pre-petition accruals are still on the balance sheet. (Maximo purchase order numbers ranged from xx4762 through xx586). |
| 12299824 | Voucher Analysis Services | 20141218 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Per client direction, analyzed journal accruals with the status of "Not Reviewed" as of 12/18/14 in order to determine why select pre-petition accruals are still on our balance sheet. (Maximo purchase order numbers ranged from xx970 through xx586). |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/19 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Draft weekly Voucher Analysis status report for client (for week ending 12/19) detailing status, completed tasks, and items to be completed next week by KPMG team. |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 12/19 at the request of client management. |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Per client request, run report to create voucher snapshot highlighting all levels / dollar amounts of in-system vouchers as of 12/19/14 with corresponding status. |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyze the date range of new invoices in the Maximo "all service" category assigned by the client as of 12/19/14 for the purpose of delineating pre / post petition liability amounts. |
| 12299824 | Voucher Analysis Services | 20141219 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyze the date range of invoices in the no documentation / insufficient documentation hold category utilizing new backup documentation provided by approvers as of 12/19/14 (these invoices were previously deemed necessary to hold based on lack of documentation). |
| 12299824 | Voucher Analysis Services | 20141219 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Released 23 IMP (immediate pay) invoices assigned on 12/19/14 marking as POST. |
| 12299824 | Voucher Analysis Services | 20141219 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Researched documentation (Invoices, Packing Slips, Motion Approvals) for EFH vouchers being audited as of 12/19/14, per client direction. |
| 12299824 | Voucher Analysis Services | 20141219 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 23 PMMS, RETAIL, PSAP vouchers assigned on 12/18 in order to classify as PREO, POST or SPLIT |
| 12299824 | Voucher Analysis Services | 20141219 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/19/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx30583 through xx32789. |
| 12299824 | Voucher Analysis Services | 20141219 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepared Journal Accrual project status report as of 12/19/14 as requested by A. Cassell (EFH). |
| 12299824 | Voucher Analysis Services | 20141219 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of invoices new in the Maximo "None" service category as of 12/19/14 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx14629 through xx31319. |

**Exhibit A1**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Voucher Analysis Services | 20141219 | Waggoner, Holly | Associate - Advisory | $  125 | 2.3 | $    287.50 | Per client direction, analyzed journal accruals with the status of "Not Reviewed" as of 12/19/14 in order to determine why select pre-petition accruals are still on the balance sheet (accruals came from journal number xxxx797805 and xxxx922432). |
| 12299824 | Voucher Analysis Services | 20141219 | Waggoner, Holly | Associate - Advisory | $  125 | 2.9 | $    362.50 | Perform analysis to determine why specific pre-petition Journal Accruals are still accruing as of 12/19/14 as well as what further action is required for these accruals to fall off the balance sheet. |
| | | Total | | | | 2,109.6 | $  263,700.00 | |

**Exhibit A2**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | 2014 Property Tax Consulting | 20140902 | Nguyen, Vy | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Research delinquency notices assigned by client while comparing with client's data to verify if payments were made as of 9/2/14. |
| 9273087 | 2014 Property Tax Consulting | 20140902 | Nguyen, Vy | Associate - Tax | $ 175 | 2.4 | $ 420.00 | Follow-up with specific entities (tax offices, central appraisal districts) as directed by client  to verify due balances as of 9/2/14 |
| 9273087 | 2014 Property Tax Consulting | 20140902 | Nguyen, Vy | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per client direction, record research information related to delinquency notices received by EFH as of 9/2/14 in order to confirm status of delinquent accounts (this is performed in order to prevent duplicate payments) |
| 9273087 | 2014 Property Tax Consulting | 20140903 | Nguyen, Vy | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Verifying delinquency notices with client's previous data / client's software to detect duplicate payments or unpaid accounts as of 9/3/14 per direction of client. Note: Client received a number of delinquency notices, some of these notices are for accounts that still have an outstanding balance, and some were sent in error. |
| 9273087 | 2014 Property Tax Consulting | 20140903 | Nguyen, Vy | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Contact Central Appraisal Districts (CAD) / law firms to verify paid accounts or to determine which account is still delinquent per direction from the client on 9/3/14. |
| 9273087 | 2014 Property Tax Consulting | 20140903 | Nguyen, Vy | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Record verified information regarding delinquency notices on accounts as of 9/3/14 that still have an outstanding balance into client's tracking documentation per client request. |
| 9273087 | 2014 Property Tax Consulting | 20140904 | Nguyen, Vy | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Verifying delinquency notices for different counties with client's previous data / client's software as of 9/4/14 to detect duplicate payments per client direction. |
| 9273087 | 2014 Property Tax Consulting | 20140904 | Nguyen, Vy | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Contact specific Central Appraisal District authorities to verify paid accounts or due balances per client request on 9/4/14. |
| 9273087 | 2014 Property Tax Consulting | 20140904 | Nguyen, Vy | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Record research information collected as of 9/4/14 while contacting Central Appraisal Districts or tax offices into client's tracking documentation. |
| 9273087 | 2014 Property Tax Consulting | 20140905 | Nguyen, Vy | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Research delinquency notices for different entities in several counties as of 9/5/14 while reviewing numerous individual accounts for each county to verify paid accounts per client direction. |
| 9273087 | 2014 Property Tax Consulting | 20140905 | Nguyen, Vy | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Update client's disbursement authorization tracking document with research information collected as of 9/5/14. |
| 9273087 | 2014 Property Tax Consulting | 20140908 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Revise the disbursement authorization tracking schedule as of 9/8/14 in order to properly include updated accounts for delinquent accounts per direction from S. Carter (EFH) |
| 9273087 | 2014 Property Tax Consulting | 20140908 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Review accounts previously marked as delinquent as of 9/8/14 to confirm they are to be removed per direction from S. Sabir (EFH). |
| 9273087 | 2014 Property Tax Consulting | 20140908 | Nguyen, Vy | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Research delinquency notices while simultaneously moving reviewed documentation into classified categories on client's network as of 9/8/14 per client's direction. |
| 9273087 | 2014 Property Tax Consulting | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Review/consolidate electronic versions of certified mail logs for the entire property tax cycle between the years of 2012 - 2014 as assigned by the client on 9/9/14. |
| 9273087 | 2014 Property Tax Consulting | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Review and analyze accounts previously marked as delinquent as of 9/9/14 to confirm they are to be removed per direction from S. Sabir (EFH). |

**Exhibit A2**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | 2014 Property Tax Consulting | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Researching delinquent status of accounts for Smith, Ellis, and Kaufman counties as of 9/9/14 per client request. |
| 9273087 | 2014 Property Tax Consulting | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per direction from client, reviewed disbursement authorization research for delinquent accounts in Ellis, Baca CO, Kaufman, Smith, and Tarrant counties as of 9/9/14. |
| 9273087 | 2014 Property Tax Consulting | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Review and analyze refunded accounts as of 9/9/14 (with specific attention to updated status) as well as determining proper tax filing per client's direction. |
| 9273087 | 2014 Property Tax Consulting | 20140910 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Reviewing mining projection analysis as of 9/10/14 in preparation for status meeting with B. Lovelace (EFH) and S. Carter (EFH) |
| 9273087 | 2014 Property Tax Consulting | 20140910 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Meeting with B. Lovelace (EFH) and S. Carter (EFH) to discuss mining projection analysis. |
| 9273087 | 2014 Property Tax Consulting | 20140910 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Modifying mining projection analysis per direction from B. Lovelace (EFH) on 9/10/14 (request was to split out analysis by site location). |
| 9273087 | 2014 Property Tax Consulting | 20140910 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Respond to final notice refunds for specific appraisal districts as assigned by the client on 9/10/14. |
| 9273087 | 2014 Property Tax Consulting | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Reviewing mining projection analysis as of 9/11/14 in preparation for status meeting with B. Lovelace (EFH) and S. Carter (EFH) |
| 9273087 | 2014 Property Tax Consulting | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Meeting with B. Lovelace (EFH) and S. Carter (EFH) to discuss mining projection analysis. |
| 9273087 | 2014 Property Tax Consulting | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Modifying mining projection analysis per B. Lovelace's (EFH) request (related to meeting on same day) to split out analysis by site location. |
| 9273087 | 2014 Property Tax Consulting | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Reviewing / responding to final notice refunds for various appraisal districts per instruction from client on 9/11/14. |
| 9273087 | 2014 Property Tax Consulting | 20140912 | Alves, Matthew | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Continue to modifying mining projection analysis per direction from B. Lovelace (EFH); request was to split out analysis by site location (began task on 9/10/14). |
| 9273087 | 2014 Property Tax Consulting | 20140912 | Alves, Matthew | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Researching accounts that were issued a refund by following up with relevant county appraisal district based on the client's property tax software (Vtax) as of 9/12/14 for S. Carter (EFH). |
| | | **Total** | | | | **56.6** | **$ 9,905.00** | |

**Exhibit A3**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Sales and Use Tax Examination Consulting Services | 20140916 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 1.2 | $ 289.20 | Analyze EFH responses to KPMG questions regarding outstanding potential refund items in Texas sales tax audit concurrently documenting feedback for questions related to 3 EFH facilities. |
| 9273087 | Sales and Use Tax Examination Consulting Services | 20140917 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Analyze EFH responses to KPMG questions regarding outstanding potential refund items in Texas sales tax audit concurrently documenting feedback for questions related to remaining EFH facilities. |
| 9273087 | Sales and Use Tax Examination Consulting Services | 20140918 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Finalize KPMG responses to information provided by EFH for outstanding refund items in their Texas sales tax audit. |
| | | | **Total** | | | **5.3** | **$ 1,277.30** | |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Access internal system to pull EFH time / expense charges for August to facilitate reconciliation to bankruptcy templates. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare summary report by professional by charge code for time charged to EFH engagements in internal system for the period ending 8/31/14 to facilitate reconciliation to bankruptcy templates. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Update EFH bankruptcy template with new professionals, charge codes as of 9/2/14 test and distribute along with instructions. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 8/31/14. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Begin to prepare Exhibit C5 for 3rd monthly fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Follow-up regarding items requiring clarification prior to inclusion in the 3rd fee statement. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140902 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Transfer July time detail to fee statement format |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Draft email to J. Conteras (KPMG) requesting to be added as a delegate on service costing code to facilitate reconciliation of templates for this code. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Perform linking of time charged in August to facilitate reconciliation of time amounts to pass through to EFH |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract time / expense detail for August (not previously included) into master consolidation spreadsheet as precursor to preparing fee statement exhibits |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Perform reconciliation of internal time charged to bankruptcy templates to determine outstanding time |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Incorporate feedback received from Property Tax team related to 7-14 services into master exhibit |
| 9273087 | Fee Statement and Fee Application Preparation | 20140903 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Manager review of fee application and provide comments. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare Exhibit C8 for 2nd fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Review Fed Tax EL concurrently extracting rate/scope information needed for fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Finalize Exhibit C1 for 1st fee statement. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create review workfile containing Voucher Analysis related exhibits only (for 1st fee statement) to send to partner for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create review workfile containing Voucher Analysis related exhibits only (for 2nd fee statement) to send to partner for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Review June expenses submitted for compliance with bankruptcy parameters as well as adequate detail for inclusion in the fee statement (SOX team) |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Update exhibit C7 of third fee statement to include additional detail received |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Create review workfile containing SOX related exhibits only (for 2nd fee statement) to send to partner for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Create review workfile containing Property Tax related exhibits only (for 2nd fee statement) to send to partner for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Create review workfile containing Property Tax related exhibits only (for 1st fee statement) to send to partner for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Respond to S. Lyell (KPMG) questions regarding loan staff vs. property tax services |
| 9273087 | Fee Statement and Fee Application Preparation | 20140904 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Update PowerPoint for discussion regarding EFH time reporting requirements due to bankruptcy. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140905 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Respond to D. Cargile (KPMG) 5-14 review questions |
| 9273087 | Fee Statement and Fee Application Preparation | 20140905 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Revise titles in 5-14 fee statement per D. Cargile (KPMG) request |
| 9273087 | Fee Statement and Fee Application Preparation | 20140905 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Extract concurrently consolidating additional August time submitted as of 9/5/14 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140905 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow up regarding outstanding time/expense detail as of 9/5/14 based on time charged in internal system |
| 9273087 | Fee Statement and Fee Application Preparation | 20140905 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Update call with SOX members to discuss the bankruptcy time reporting protocol required for EFH. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140908 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 9/05/14. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140908 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Identify new professionals based on most recent training distribution list, concurrently updating template with professionals new to EFH team |
| 9273087 | Fee Statement and Fee Application Preparation | 20140908 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Manager review of exhibits in fee application 0.8. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Prepare Exhibit C4 for inclusion in first fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare workfile with 1st Tax Consulting exhibit only, draft email regarding review needs, send to B. Burdett (KPMG) for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Update fee statement master spreadsheet to include another exhibit, rates, etc. to accommodate loan staff |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Incorporate feedback received into Exhibit C2 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare workfile with 2nd Loan Staff exhibits only, draft email regarding review needs, send to J. Hennessey (KPMG) for review/approval |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue preparation of Exhibit C1 of 2nd fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare workfile with 2nd monthly Voucher Analysis exhibits only, draft email regarding review needs, send to M. Plangman (KPMG) for manager work product review |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Verify meetings for 2nd fee statement for Exhibits C7. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare workfile with 2nd monthly SOX exhibits only, draft email regarding review needs, send to N. Seeman (KPMG) for manager work review |
| 9273087 | Fee Statement and Fee Application Preparation | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Respond to S. Garcia regarding (KPMG) questions regarding bankruptcy payment process |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Extract and consolidate remaining EFH August time received as of 9/10/14 into master spreadsheet |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Classify July expenses as billable vs. non-billable based on bankruptcy court guidelines |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Review July expenses for sufficient detail/support for inclusion in fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with S. Lyell, M. Alves (KPMG) regarding approved services (property tax/loan staff), classification of time |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send example SOW to S. Lyell (KPMG) |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Transfer July time detail to updated fee statement spreadsheet template |
| 9273087 | Fee Statement and Fee Application Preparation | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update master exhibits in fee statement spreadsheet with professionals new professionals to EFH team, corresponding titles, discounted rates based on services performed, etc. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Incorporate C. Crockett (KPMG) responses into Exhibit D8 for second monthly fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Access internal system to pull EFH time / expense charges for August to facilitate reconciliation to bankruptcy templates as of 9/5/14 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare summary report by professional by charge code for time charged to EFH engagements in internal system for the period ending 9/05/14 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Prepare exhibit C4 of 2nd monthly fee statement. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow-up with S. Lyell (KPMG) regarding review status of 6/14 PT exhibits |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with F. Yogi (KPMG) regarding review designated reviewer of 7/14 VA exhibits, exhibit naming |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Address few outstanding issues related to Exhibit C1 of 3rd fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare workfile with 3rd monthly VA exhibits only, draft email regarding review needs, send to F. Yogi (KPMG) for partner review |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Review B. Fulmer (KPMG) responses regarding May State tax services |
| 9273087 | Fee Statement and Fee Application Preparation | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Respond to D. Cargile (KPMG) question regarding bankruptcy protocols. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Revise bankruptcy time/expense template to include new SOX codes |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare status by exhibit of 1st, 2nd, 3rd fee applications |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow-up with F. Yogi (KPMG) to confirm proper exhibit name based on services rendered |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Incorporate Exhibit name change into 1st, 2nd and 3rd fee statements based on feedback from F. Yogi (KPMG) |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Extract additional time detail submitted for August as of 9/12/14 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Call with D. Cargile (KPMG) to discuss services rendered to date to EFH by his teams |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow- up S. Lyell (KPMG) to provide additional information requested on call regarding property tax services |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Prepare Exhibit C8 for 2nd fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare Exhibit C9 for 2nd fee statement |
| 9273087 | Fee Statement and Fee Application Preparation | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare workfile with 3rd monthly Property Tax /LS exhibits only, draft email regarding review needs, send to S. Lyell (KPMG) for review |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Follow-up with N. Braun (Thavron) regarding additional Thavron detail needed for KPMG compensation purposes |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Follow-up with C. Hayes (Thavron) regarding additional Thavron detail needed for KPMG compensation purposes |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Follow-up A. Bhai (KPMG) regarding August detail needing further clarification |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Follow-up M. Alves (KPMG) regarding August detail needing further clarification |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Follow-up O. Dami (KPMG) regarding August detail needing further clarification |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 9/12/14. |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Incorporate N. Seeman (KPMG) input into Exhibit D4 7-14 |
| 9273087 | Fee Statement and Fee Application Preparation | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Address outstanding comments related to Exhibit D4 prior to sending to D. Cargile (KPMG) for review |
| 9273087 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize first statement for review by M. Plangman (KPMG) |
| 9273087 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Prepare Exhibit C4 for 3rd fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Address manager comments for Exhibit D4 for 2nd fee statement to address sensitive descriptions |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Follow-up with A. Milner (KPMG) regarding 8-14 time recording process |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize June Fee statement for M. Plangman (KPMG) final manager review |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Check docket, pull down retention order, ICO to acquire compensation related dates for next steps, timeline. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Review ICO for specifics around interim filing requirements |
| 10276269 | Fee Statement and Fee Application Preparation | 20140916 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Manager review of EFH monthly fee statement to ensure compliance with bankruptcy guidelines 0.5; Call with C Campbell regarding go-forward on first few monthly fee statements 0.4; Finalize Manager review of exhibit D4 0.4 |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Update EFH bankruptcy template to include team members, charge code for new project, and distribute |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send bankruptcy time reporting training PowerPoint to new EFH team members |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Update Exhibit D5 - May to address M. Plangman (KPMG) comments |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize first fee statement exhibit workbook in preparation for filing |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Review EFH fee review committee order for specifics related to compensation |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update rates in 2nd and 3rd fee statement exhibits based on S. Lyell (KPMG) email related to EFH loan staff/property tax services. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update master spreadsheet to address M. Plangman (KPMG) manager comments related to Exhibit D2 for second fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Cross check rates in fee statement exhibits to individual SOW's to confirm correct rates for each project |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to populate first monthly narrative with finalized information |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare spreadsheet detailing FY 2015 rate information for EFH concurrently incorporating responses received |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Include B. Fulmer (KPMG) response into Exhibit D3 of first fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Update master spreadsheet to address M. Plangman (KPMG) manager comments for D4 for first fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Address D. Cargile (KPMG) director input regarding Exhibit C7 of 3rd fee statement as required for final approval. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140917 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Manager review of June fee application prior to finalization to ensure compliance with bankruptcy guidelines. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Review docket to obtain Fee Review Committee Order |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with M. Plangman (KPMG) regarding EFH status, narrative specifics, etc. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Confirm EFH ITAM July time charged to respond to S. Garcia (KPMG) inquiry |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize 3rd fee statement prior to M. Plangman (KPMG) manager review |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Create summary tables for inclusion in 1st monthly narrative |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Populate first monthly narrative with final information/numbers for first fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Include M. Plangman (KPMG) final comments into narrative (.5), exhibits for first fee statement (.3). |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize 6-14 SOX exhibits (.6), send to D. Cargile (KPMG) to notify of rate change corresponding change in fees (.1) |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Begin to prepare 6-14 monthly narrative to accompany fee statement exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin to extract 9-14 EFH time and expense detail submitted as of 9/19/14. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow up with RLF regarding assistance with filing and service of EFH monthly fee statements. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow up with C. Gooch (EFH) regarding fee review process |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with K&E for clarification regarding monthly process for EFH. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue preparation of Exhibit C1 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140919 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with D. Cargile (KPMG) to discuss SOX 6-14 fee statement questions as this is first month for his engagement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140922 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Determine outstanding information related to Exhibit C7 |
| 10276269 | Fee Statement and Fee Application Preparation | 20140922 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send weekly EFH bankruptcy reporting time and expense reminder for the week ended 9/19/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20140923 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.0 | $ 684.00 | Begin preparing Exhibit C7 of 4th fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140923 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare summary spreadsheet to provide to F. Yogi (KPMG) in order to respond to A&M regarding EFH Voucher Analysis services |
| 10276269 | Fee Statement and Fee Application Preparation | 20140923 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 4.5 | $ 1,341.00 | Manager review of July fee application to ensure compliance with bankruptcy guidelines, noting any questions to pose to Partners regarding confidentiality/sensitive issues. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Reconcile expenses for the period of 4-29- 8-31-14 to ensure correct amounts being passed through to client |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with M. Plangman (KPMG) regarding EFH status, A&M request, etc. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with C. Gooch (EFH) and retained professionals regarding EFH go-forward compensation procedures. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with M. Plangman (KPMG) to debrief re A&M call regarding EFH estimates |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Prepare summary of EFH fees /expenses for May - August, including estimate for August at request of A & M |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Provide EFH compensation update via conference call to KPMG partners with active projects. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Address Voucher Analysis clarification received into Exhibit C1 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140924 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 3.8 | $ 1,132.40 | Manager review of D1 exhibit in July fee application prior to finalization to ensure compliance with bankruptcy guidelines1.1. K&E call regarding compensation process 0.4; Call with T. Bibby regarding estimates and debrief from K&E call 0.4.; call with EFH team regarding billing and retention 0.3; prepare for call by reviewing data 0.1; Call with C. Campbell regarding request for fees for May - August from A&M 0.3; email communications with A&M 0.2; call with S Pittman at A&M regarding request for information and request clarification 0.4; Call with C. Campbell regarding retention and billing 0.2; Transmit file to A&M regarding billings through August 0.1; transmit same file internally 0.1; research rates in new matters and provide to C. Campbell 0.1; Advise F. Yogi regarding handling of A&M request 0.1. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140925 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Draft verbiage to provide at the request of J. Kunasek (KPMG) to follow up with team regarding bankruptcy time reporting requirements for EFH |
| 10276269 | Fee Statement and Fee Application Preparation | 20140925 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Address M. Plangman (KPMG) manager comments for 7-14 fee statement (exclusive of expenses) |
| 10276269 | Fee Statement and Fee Application Preparation | 20140925 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Manager review of expenses to ensure no duplicity of charges. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140926 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Finalize Exhibit C2 of 2nd fee statement prior to sending to J. Hennessey (KPMG) for partner review/approval |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20140926 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Finalize Exhibit C6, C7 prior to sending to D. Cargile (KPMG) for director review/ approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20140926 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of Exhibit C7 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140926 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update Exhibit C7 of 4th fee statement with additional information provided by contractor |
| 10276269 | Fee Statement and Fee Application Preparation | 20140926 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Include O. Dami (KPMG) additional information provided into Exhibit C10 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Extract (.2) / review EFH ITAM expenses for August (.4) to classify as billable vs. non-billable for the purposes of the courts. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare Exhibit C7 for August |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Verify meeting references for Exhibit C7 for August |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Finalize Exhibit D4 prior to sending to M. Plangman (KPMG) for manager review |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue preparation of Exhibit C11 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20140929 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Manager review of August file prior to finalization to ensure compliance with bankruptcy guidelines. |
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.5 | $ 675.50 | Classify July expenses as billable vs. non-billable based on bankruptcy court guidelines (.8); Follow-up with professionals regarding expense support needed as of 09/30/14. (1.5); Prepare exhibit D1 for inclusion in monthly fee statement. (1.2)  Verify all meals match limit of $40.00 / reduce non-conforming meals. (.5) |
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract and consolidate additional EFH expense detail submitted for July (.1), follow-up with questions (.3), include into appropriate fee statement exhibit (.2), note specifics as well as request additional detail outstanding (.6) |
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue preparation of Exhibit C1 for August |
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with J. Hennessey, S. Lyell, M. Plangman (KPMG) to discuss EFH property tax services |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Call with M. Plangman (KPMG) regarding next steps related to property tax service exhibit preparation |
| 10276269 | Fee Statement and Fee Application Preparation | 20140930 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Consolidate EFH 8-14 expense detail to provide to J. Garza (KPMG) for review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with specific professional regarding expense detail/support required to finalize June fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Include additional information received into July exhibits as appropriate concurrently cross-checking detail/summary exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Consolidate/reconcile Exhibit C1 for 3rd and 4th fee statements after incorporation of new data |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer matter code 1 detail to Exhibit C1 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create base exhibit for Matter Code 10 for inclusion in monthly fee statement going forward concurrently tying to SOW. (including professionals into summary exhibits, including titles, rates, etc.) |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Populate Exhibit C10 of 4th fee statement with time detail |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C10 of 4th fee statement prior to forwarding for director review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue to prepare Exhibit C10 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create base exhibit for Matter Code 11 for inclusion in monthly fee statement spreadsheet going forward concurrently tying to SOW, etc. (including professionals into summary exhibits, including titles, rates, etc. ) |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Populate Exhibit C11 of 4th fee statement with time detail |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH bankruptcy time reporting template with new team members as of 10/1/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Extract 9-14 time and expense detail from bankruptcy templates received as of 10/2/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141001 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Associate Director review of Exhibit for ITAM services |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Address associate director comments related to Exhibit C7 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit C7 of 4th fee statement with additional detail received |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Verify meeting references for Exhibit C7 of 4th fee statement factoring in new detail |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Confirm correct amount of time passed through to client for Matter Code 7 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Include additional information received into Exhibit C6 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Review EFH Workday Change Order provided by D. Cargile (KPMG) for impact on upcoming compensation requests and communicate via email re questions regarding same. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Include additional information received into Exhibit C2 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Confirm correct amount of time passed through to client for Matter Code 2 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Pull base information from internal system as precursor to including in Exhibit C2. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141002 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.6 | $ 520.00 | Associate director review of August fee statement documents prior to finalization 1.6 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update Exhibit C7 of 4th fee statement to address confidential/sensitive aspect of SOX descriptions |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Classify August expenses as billable vs. non-billable based on bankruptcy court guidelines |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C7 of 4th fee statement prior to sending to D. Cargile (KPMG) for director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address additional information received as of 10/3 into Exhibit C1 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C1 with additional information received as of 10/3 prior to forwarding for associate director review. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Extract 9-14 time and expense detail from bankruptcy templates received as of 10/3/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Follow-up with EFH service costing team regarding observations regarding time recording to date, areas of improvement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address associate director comments relating to Exhibit C10 of 4th fee statement prior to forwarding to S. Garcia (KPMG) for director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Attend EFH Fee Review Committee (FRC) process call |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Debrief with M. Plangman (KPMG) regarding EFH fee review committee process/timeline expectations communicated on call |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Include additional expense information received into 2nd monthly fee statement expense exhibit. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Include footnote as requested by KPMG-OGC into 2nd fee statement to further clarify specific items. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 2nd fee statement prior to sending to M. Plangman (KPMG) for final associate director review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141003 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.3 | $ 747.50 | Continue Associate Director review of fee statement for August 0.9; conference call regarding fee statements with K&E and other professionals 0.5; call with C. Campbell to debrief and discuss go-forward 0.4. review documents discussed during conference call 0.2 create chart of new matters and send to J. Kunasek and G. Bergman (both KPMG) 0.3 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address M. Plangman (KPMG) associate director comments related to Exhibit C1 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address M. Plangman (KPMG) associate director comments related to Exhibit C2 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address M. Plangman (KPMG) associate director comments related to Exhibit C10 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Follow-up with specific team members regarding specific receipt support needed for June and July to accommodate requirements communicated by FRC. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Set up EFH Fee Review Committee (FRC) file upload account on box.com |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141005 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Extract 9-14 time and expense detail from bankruptcy templates received as of 10/5/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to KPMG management team to update on FRC process for EFH. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review FRC monthly process memo noting questions for follow-up |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Document questions for follow-up with EFH internal counsel regarding FRC protocol |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Call with M. Plangman (KPMG) regarding EFH next steps relating to compensation process |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with C. Gooch (EFH) to discuss questions related to the EFH monthly compensation process based on required protocols as communicated by the FRC |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with M. Plangman (KPMG) to discuss needed next steps to address FRC requirements |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 10/03/14. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Address M. Potter (KPMG ) director comments related to Exhibit C11 for 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C11 exhibit for 4th fee statement prior to sending to M. Potter (KPMG) for final director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin extracting expense support for May as requested by FRC, noting outstanding expenses as part of process |
| 10276269 | Fee Statement and Fee Application Preparation | 20141006 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.4 | $ 1,105.00 | Call with C. Gooch (EFH) and C. Campbell (KPMG) regarding billings and process during bankruptcy period 0.4; call with C. Campbell (KPMG) to debrief following call with C. Gooch 0.3; review sample billing documents and provide comments 0.2; search ways to prepare documents as required by FRC 2.2; Revise fee application to address requirements and send to C. Campbell (KPMG) 0.3. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue extracting expense support for May as required by FRC, noting outstanding expenses as part of process |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 1 exhibits only, draft email regarding review needs, send to F. Yogi (KPMG) for partner review/approval |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Continue extracting expense support for June as required by FRC, noting outstanding expenses as part of process |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address M. Plangman (KPMG) associate director comments related to Exhibit C11 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 11 exhibits only from 4th fee statement, draft email regarding review needs, send to M. Potter (KPMG) for director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Begin preparation of Exhibit C5 for 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create summary spreadsheet detailing all current EFH projects, project sponsors, EFH PO reference, etc. for tracking, EFH review/approval purposes |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review FRC communication sent 10.7.14 regarding interim fee process/protocols |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with A. Dalton (GK) regarding date format requested by FRC |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 10 exhibits only from 4th fee statement, draft email regarding review needs, send to S. Garcia (KPMG) for director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 2 exhibits only from 4th fee statement, draft email regarding review needs, send to S. Lyell (KPMG) for director review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue extracting expense support for June as required by FRC, noting outstanding expenses as part of process |
| 10276269 | Fee Statement and Fee Application Preparation | 20141007 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Review data regarding contacts at EFH and billings 0.2; August file review as associate director regarding billing documents to be filed 0.7. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH first monthly narrative to accompany fee statement exhibits with current numbers in order to proceed with finalization |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare certification to accompany first EFH monthly narrative |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Request follow-up meeting with C. Gooch (EFH) to discuss timing/sequence of filings based on FRC protocol communicated to date |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email with EFH discussion points to send to M. Plangman (KPMG) for follow-up meeting with C. Gooch (EFH) |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Call with M. Plangman (KPMG) to discuss interpretation of EFH FRC requirements, retroactive application to monthly fee statements |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare monthly estimate template to disseminate to KPMG EFH management team to address FRC monthly budget requirement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Extract 9-14 time and expense detail from bankruptcy templates received as of 10/8/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow up with F. Yogi (KPMG) regarding EFH monthly approval process followed prior to bankruptcy as follow-up per C. Gooch (EFH) call. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with team members regarding outstanding May receipt support required to provide to FRC. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with A. Mehta (KPMG) regarding bankruptcy requirements for documenting EFH related time and expenses. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate via email with M. Potter (KPMG) to address questions regarding rates/expenses for contractors utilized on EFH projects. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 4th fee statement Matter code 11 exhibits to address M. Potter (KPMG) comments as required to obtain final approval. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with M. Shah (KPMG) regarding bankruptcy requirements for documenting EFH related time and expenses. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141008 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.2 | $ 390.00 | Review certification to be included in fee statement prior to finalization 0.1; review emails received regarding bankruptcy protocol provided by EFH 0.1; call with C. Campbell regarding billing process, preparing for call with C. Gooch (EFH) 0.8; review draft document regarding estimate requests of professionals providing services during bankruptcy 0.2 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review information provided and concurrently draft response to D. Cargile (KPMG) inquiries regarding approved services, deferred compensation requests for SOX Phase 2 related activities, impact on monthly compensation requests, filings. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue extracting additional expense support for June as required by FRC,  concurrently saving with meaningful names/noting received |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Finalize Exhibit C1 of May fee statement in preparation for filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue extracting additional expense support provided for May as required by FRC,  concurrently saving with meaningful names/noting received |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update fee exhibit spreadsheet template with formulas to facilitate FRC required data formats |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH fee estimate spreadsheet template based on information provided by G. Bergman (KPMG) |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Call with C. Gooch (EFH) regarding monthly fee process and EFH approval requests |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize proposed monthly narrative in order to send example to C. Gooch (EFH) for review. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141009 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Conference call with C. Gooch (EFH) and C Campbell (KPMG) regarding billing in EFH matter, requesting clarification on questions for billing process 0.5; prepare for call by reviewing memo provided to all professionals providing services to EFH 0.2; Compile wording for inclusion in narrative regarding section 330 of Bankruptcy Rules 0.2 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to T. Bibby (KPMG) notifying of EFH call, upcoming deadlines to meet |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.3 | $ 983.40 | Finalize May Fee statement as precursor to filing based on most current requirements communicated by FRC/EFH. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform data conversion for time details of May fee statement to be compliant with FRC required formatting |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Transfer expense data for 1st fee statement to FRC required expense format. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update tables in narrative to conform to FRC required data format. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Gooch (EFH) re KPMG monthly narrative template approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with J. Kunasek, G. Bergman (KPMG) to debrief regarding call with C. Gooch (EFH), next steps |
| 10276269 | Fee Statement and Fee Application Preparation | 20141010 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Review email from C Campbell (KPMG) regarding sample filing for C. Gooch and respond. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141012 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C1 for 2nd fee statement |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141012 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C2 for 2nd fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C6 for 2nd fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Finalize Exhibit C7 for 2nd fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Per F. Yogi (KPMG), prepare report summarizing fees and expenses related to matter code 1 for the period of April - August to provide to client |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 10/10/14. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update J. Kunasek, G. Bergman (KPMG) regarding next steps for EFH compensation process. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address M. Plangman (KPMG) final comments into EFH 1st monthly narrative/exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare final May deliverable to send to T. Bibby (KPMG) for overall partner review/approval prior to filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with C. Gooch (EFH) regarding EFH standard monthly narrative requested by EFH |
| 10276269 | Fee Statement and Fee Application Preparation | 20141013 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Review revised fee statements following instructions from FRC. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.2 | $ 655.60 | Finalize Exhibit for matter code 1 for June for inclusion in 2nd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare Exhibit C9 of 2nd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 2nd fee statement reconciling summary to detail exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin conversion of June fee statement to meet FRC data requirements /format |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Plangman (KPMG) regarding EFH request for use of K&E narrative as standard. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Convert K&E monthly narrative prepared for EFH (as requested by EFH) for KPMG concurrently populating with numbers |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare required tables to include in new EFH standard monthly narrative format as requested by EFH in house counsel |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Access internal system to pull EFH time / expense charges for October to facilitate reconciliation to bankruptcy templates to ensure client charged for correct time amounts |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare summary report by professional by charge code for time charged to EFH engagements in internal system for the period ending 10/10/14 to facilitate reconciliation to bankruptcy templates. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update new EFH monthly narrative to address M. Plangman (KPMG) comments/concerns. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with K&E regarding direct vs. collective allocation requested in EFH monthly narrative template. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141014 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.3 | $ 747.50 | Prepare for (0.3) and attend call with C. Campbell (KPMG) and C. Gooch (EFH) regarding new narrative and go-forward procedures 0.3; review new version of documents and provide comments during day 0.7. Review draft fee statement prior to finalization as revised draft incorporates recent instructions on change requests 0.8; call with C. Campbell (KPMG) following FRC call to discuss go-forward 0.2. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Convert June expenses into FRC requested format |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Cargile (KPMG) re final director approval of June SOX exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send revised monthly May statement (revised to accommodate EFH/FRC requests) with explanation to T. Bibby (KPMG) for final review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 4.2 | $ 1,251.60 | Begin preparing Exhibit C1 of 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparing Exhibit C2 of 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin preparing Exhibit C7 of 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141015 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Provide guidance regarding go forward procedures for fee statements. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue preparing Exhibit C7 of 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Revise declaration references to be consistent with EFH standard monthly narrative template drafted by K&E. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin finalizing 3rd monthly fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Exclude time which must be deferred due to pending retention amendment from Exhibit C1 of 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.2 | $ 655.60 | Begin extracting /cross-checking July receipt support as necessary to comply with FRC communicated requirements. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review EFH 1st fee statement/narrative prior to releasing for filing, send to RLF for filing and service |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare monthly narrative to accompany 2nd fee statement including population of tables. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 2nd fee statement exhibits in preparation for filing prior to providing to M. Plangman (KPMG) for required associate director review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibits C6, C7 prior to forwarding to D. Cargile (KPMG) for required director review/approval prior to filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize June fee statement/narrative to provide to T. Bibby (KPMG) for required overall partner review/approval prior to filing |
| 10276269 | Fee Statement and Fee Application Preparation | 20141016 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Review recently revised June billing files 0.3 and other final files 0.3 following recent revisions to address requests from FRC. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Revise May Excel detail exhibit file headings to be consistent with EFH required standard narrative prior to providing details to client for review/approval. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft e-mail to C. Gooch (EFH) to send filed fee statement with supporting exhibits for May for EFH confidentiality review prior to inclusion with interim |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Upload May files to FRC box.com website as required |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Determine process to upload files to box.com for FRC review and troubleshoot |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize June fee statement package to send to M. Plangman (KPMG) for final review prior to filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create EFH fees summary as of 8/31/14 for J. Kunasek (KPMG - EFH lead partner) to provide status. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to provide to EFH KPMG management team including filed May fee statement, explaining next steps, CNO, invoicing, etc. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update exhibit for matter code 7 for 3rd fee statement with additional details received. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow up with D. Cargile (KPMG) regarding director approval of revised exhibit C7 of 3rd fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Request filing and service assistance from Richards, Layton & Fingers (RLF) for 2nd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward 2nd fee statement to RLF for filing /service |
| 10276269 | Fee Statement and Fee Application Preparation | 20141017 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook containing June expense detail in FRC required format to upload to box.com |
| 10276269 | Fee Statement and Fee Application Preparation | 20141018 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin preparing exhibit C4 for 4th fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141018 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload June fee statement files to Box.com website as required per FRC requirements |
| 10276269 | Fee Statement and Fee Application Preparation | 20141019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Update master exhibit spreadsheet template for consistent presentation of matter codes including reordering of exhibits, changing formulas |
| 10276269 | Fee Statement and Fee Application Preparation | 20141019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 4th master fee statement workbook to exclude matter code 1 services /expenses performed for which retention approval is pending. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 4th master fee statement workbook to exclude matter code 7 services /expenses performed for which retention approval is pending. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of exhibit D1 for 4th fee statement prepared by J. Garza (KPMG) |
| 10276269 | Fee Statement and Fee Application Preparation | 20141019 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update 4th fee statement master file to include cross-checked expense details. |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Exclude expenses associated with services pending retention approval from 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to C. Gooch (EFH) detailing proactive measures for confidentiality and providing supporting time details for 2nd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to provide to EFH KPMG management team including filed June fee statement, explaining next steps, CNO, invoicing, etc. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare workfile with Matter Code 3 exhibits only from 3rd fee statement, draft email regarding review needs, send to B. Burdett (KPMG) for partner review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 2 exhibits only from 3rd fee statement, draft email regarding review needs, send to J. Hennessey (KPMG) for partner review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workfile with Matter Code 7 exhibits only from 3rd fee statement, draft email regarding review needs, send to D. Cargile (KPMG) for partner review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare workfile with Matter Code 11 exhibits only from 3rd fee statement, draft email regarding review needs, send to D. Berry (KPMG) for partner review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 10/17/14. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with KPMG EFH engagement management regarding information still outstanding to address FRC fee estimate request |
| 10276269 | Fee Statement and Fee Application Preparation | 20141020 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Potter (KPMG) to clarify comments related to Exhibit for matter code 11 for August. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Revise July fee statement exhibits to address FRC data format requests |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Update July fee statement file format to be consistent with other months |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform data conversion of time detail data to comply with FRC requirement for 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare summary tables for inclusion in EFH 3rd monthly narrative |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update 3rd monthly narrative with final information /numbers |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 3rd fee statement exhibits prior to providing EFH for review/approval. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with D. Cargile (KPMG) re clarification related to August SOX services for inclusion in 1st interim narrative. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform final review of 3rd fee statement exhibits prior to filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert July expense detail to FRC required format for review. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address M. Plangman (KPMG) final comments for 3rd fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward 3rd fee statement to T. Bibby (KPMG) for overall partner review/approval. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare 3rd fee statement packet for filing inclusive of narrative and exhibits |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 3rd expenses removing potential sensitive references included in expense detail relating to business justification. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward July fee statement to J. Kunasek (KPMG EFH lead partner) for review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue preparing exhibit C4 for 4th fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with D. Cargile (KPMG) to address his questions relating to deferred fees due to pending retention status |
| 10276269 | Fee Statement and Fee Application Preparation | 20141021 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Associate Director review of July fee statement prior to finalization. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize exhibit for matter code 10 for 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare workfile with Matter Code 10 exhibits only from 4th fee statement, draft email regarding review needs, send to S. Garcia (KPMG) for partner review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Confirm RLF has availability to assist with service and filing of 3rd fee statement |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 3rd fee statement to RLF for filing |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Attend EFH Fee Review Committee informational call for retained professionals. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update bankruptcy time/expense reporting training PowerPoint to include new requirements for EFH FRC |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Set up bankruptcy time/expense reporting training for new EFH team members |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete exhibit C4 of 4th fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Finalize 4th fee statement exhibits in preparation for filing |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Perform data conversion of time detail for 4th fee statement to comply with FRC requirements |
| 10276269 | Fee Statement and Fee Application Preparation | 20141022 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.1 | $ 1,007.50 | Associate Director review of expenses for August prior to finalization. 1.2 Associate Director review of August word documents prior to finalization. 0.8  Call with FRC and other professionals regarding billing process 0.8  Follow-up discussion with C. Campbell regarding go forward 0.3 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare summary tables for inclusion in 4th fee statement narrative |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare narrative to accompany 4th fee statement. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Convert expense data to FRC required format |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send 3rd monthly fee statement as filed along with support file to C. Gooch (EFH) for client review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Upload July filed statement and expense file via BOX.com for FRC review |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email including filed 3rd fee statement to KPMG EFH engagement management including specifics re objection period, payment time frame, etc.. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 4th fee statement prior to forwarding for director review. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin preparing 1st interim narrative including incorporating matter code descriptions into narrative |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Conduct bankruptcy time/expense reporting training for new EFH team members. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Begin consolidation of time detail data as required to prepare EFH 1st interim |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Revise 1st interim narrative tables/footnotes per direction of M. Plangman (KPMG) to quantify fees associated with deferred time |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send 4th fee statement narrative/exhibits to T. Bibby (KPMG) for overall partner approval to file. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize approved 4th fee statement to provide to J. Kunasek (KPMG EFH lead partner) prior to filing. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare EFH fees summary to send to J. Kunasek (KPMG) for 8-14 including footnotes |
| 10276269 | Fee Statement and Fee Application Preparation | 20141023 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Associate director review of final August files 0.4. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Provide 4th fee statement to RLF for filing |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft email including filed 4th fee statement to KPMG EFH engagement management including specifics re objection period, payment time frame, etc.. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 4th fee statement files to BOX.com for FRC as required. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send 4th monthly fee statement as filed along with support file to C. Gooch (EFH) for client review/approval |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.7 | $ 804.60 | Continue consolidation of time detail data by matter code for inclusion in first interim fee application |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare summary tables for inclusion in 1st interim |
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Complete narrative to accompany 1st interim fee application. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141024 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Perform retainer analysis to address requirement of disclosure of retainer amounts during first interim period. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Include all time detail for 1st interim period into one exhibit to facilitate efficient conversion of certain data elements to FRC required data format |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Document notes for EFH strategic call to update EFH management team on status of fee statement /application process to date, next steps |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH bankruptcy time/expense reporting template with new professionals as of 10/27/14 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send weekly bankruptcy time/expense reporting reminder to EFH teams for the period ending 10/24/14. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Attend EFH strategic call with KPMG engagement management, provide update on compensation process/timeline. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141027 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.2 | $ 715.00 | EFH update call with Partners and leads on projects providing attendees with update regarding retention and subsequent timing of billings in future fee statements 0.5;Prepare for FRC call by reviewing most recent documents regarding billing process 0.2; FRC call regarding go-forward procedures and direction to all of professionals providing services to EFH 0.5; summarize call and provide notes to C Campbell (KPMG) 0.2; associate director review of interim billing documents 0.8 |
| 10276269 | Fee Statement and Fee Application Preparation | 20141028 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Convert 1st interim consolidated expense detail to FRC required format for inclusion in the interim fee statement |
| 10276269 | Fee Statement and Fee Application Preparation | 20141030 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Reconcile retainer amount for disclosure purposes in future fee statement  0.4. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141031 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Parse EFH monthly files by project sponsor as requested by EFH to expedite EFH internal review process. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141031 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Address M. Plangman (KPMG) comments related to interim narrative template. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141031 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with  K. Stadler (GK) regarding 1st interim filing timeline. |
| 10276269 | Fee Statement and Fee Application Preparation | 20141031 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with E. West (GK) C. Gooch (EFH) to confirm 1st interim filing timeline extension. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Fee Statement and Fee Application Preparation | 20141031 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.5 | $ 487.50 | Create and transmit emails to C Campbell (KPMG) regarding supplementals and projected timing for billing purposes 0.2; update chart of projects and send to C. Campbell (KPMG) 0.5; interim narrative and exhibit associate director review prior to finalization 0.6; research retainer language and reach out internally for confirmation regarding language and disclosure 0.2. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with C. Gooch (EFH) to discuss timing of filing of 1st interim, EFH reviews. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Finalize 1st interim consolidated time detail exhibits ensuring they correspond with FRC requested formatting. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Finalize 1st interim narrative to accompany 1st interim application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Parse 1st interim detail by EFH project sponsor subject area as requested EFH to expedite EFH internal review process for 1st interim period. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare 1st interim expense exhibit by consolidating monthly data. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Provide 1st interim parsed files to each individual EFH project lead with information. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C3 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to T. Nutt (EFH) regarding objection deadlines related to May - August fee statements. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141103 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Review interim fee application documents and note revisions prior to finalization 0.4; create paragraph to include in narrative of fee application 0.2; review narrative for completeness 0.1 |
| 110023814 | Fee Statement and Fee Application Preparation | 20141104 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.2 | $ 231.60 | Prepare expense receipt support for items over $300 to satisfy Fee Committee Requirements communicated 10/3/14 for September |
| 110023814 | Fee Statement and Fee Application Preparation | 20141104 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.0 | $ 386.00 | Prepare expense receipt support for items over $300 to satisfy Fee Committee Requirements communicated 10/3/14 for October. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141104 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Create CNO (Certificate of No Objection) for August and provide to C Campbell (KPMG) 0.7; Transmit CNO with footnote to S. Carlin (KPMG) for approval 0.2; review narrative changes and additional paragraphs included in fee application for completeness 0.4. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.9 | $ 559.70 | Consolidate EFH time templates for October as precursor to preparation of fee statement for same month. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Call with new EFH Service Costing,  ITAM team members to relay requirements for recording time and expenses due to client operating under bankruptcy protection. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with F. Yogi and K. Pham (KPMG) to discuss questions relating to cumulative to date numbers (4.29.14 - 8.31.14) for EFH Voucher Analysis project. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C5 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare EFH spreadsheet as discussed to provide to K. Pham (KPMG) on call relating to cumulative to date numbers (4.29.14 - 8.31.14) for EFH Voucher Analysis project. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare for call with F. Yogi and K. Pham (KPMG) to address questions relating to cumulative to date numbers for EFH Voucher Analysis project. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141106 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.5 | $ 96.50 | In October EFH consolidation file double check details/ totals for detail hours. Add markers for subcontractors; Noted time kept in fractions.  Removed hour amounts from body of descriptions for PT |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Begin to prepare Exhibit C10 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with L. Banda, C. Alawad, J. Contreras (KPMG) to discuss revised EFH invoicing/payment protocols due to bankruptcy |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email regarding CNO for 1st monthly fee statement to send to T. Nutt (EFH) for approval prior to filing. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to accompany CNO to send to M. Plangman (KPMG) prior to request for filing |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to C. Gooch (EFH) regarding interim next steps/timing |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Begin to prepare Exhibit C10 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow up with J. Madron (RLF) regarding providing excel expense files for Fee Committee. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up T. Bibby (KPMG) to confirm no objections received for 1st monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare Certificate of No objection (CNO) for May fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review EFH Retained Professional process document dated 10/27 for protocol/steps to follow for filing of CNO's. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141107 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Review Certificate of No Objection prior to filing |
| 110023814 | Fee Statement and Fee Application Preparation | 20141110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up T. Bibby (KPMG) to confirm no objections received for 2nd monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare Certificate of No objection (CNO) for 2nd fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH bankruptcy reporting template with professionals new to EFH team as of 11/10/14. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141110 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Review second fee statement's CNO for accuracy 0.2 . |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Begin preparation of Exhibit C9 of 5th monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH bankruptcy reporting template with new codes for new projects starting up as of 11/11/14. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email regarding CNO for 1st monthly fee statement to send to T. Nutt (EFH) for approval prior to filing. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up C. Gooch (EFH) regarding 1st interim filing timeline, objection period for monthly fee statements |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare summary to provide to EFH KPMG management team regarding upcoming compensation related deadlines /approvals, steps, etc. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review EFH monthly procedures document to determine appropriate steps, timing for communication to KPMG management team regarding same. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with T. Nutt (EFH) to address his questions regarding KPMG's filings to date. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow up with J. Madron (RLF) regarding filing of monthly CNO's for KPMG. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Prepare Exhibit C1 of EFH 7th monthly fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Prepare Exhibit C1 of EFH 6th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Bibby (KPMG) to confirm no objections received for 3rd monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward CNO for 3rd fee statement to T. Nutt (EFH) per required protocol to obtain EFH approval to proceed with filing. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare file to guide application of 80%/100% payment received from EFH for 1st fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Prepare Exhibit C11 of EFH 5th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare summary report of weekly activity for EFH projects. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review EFH numbers for CNO for 3rd monthly fee statement prepared by RLF |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.7 | $ 843.60 | Continue to prepare Exhibit C1 of EFH 6th monthly fee statement (continuation of task started previously) |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to L. Banda (KPMG) regarding wiring/mailing info to include in EFH required MFIS |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up regarding official title of EFH project sponsor to include on MFIS |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Begin to prepare Exhibit C7 of EFH 5th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin to prepare Exhibit C8 of EFH 5th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare EFH MFIS monthly template for submission to client in accordance with 10.27 communication regarding same incorporating KPMG specifics. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare EFH MFIS to include information for 1st fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare file to guide application of 80%/100% payment received from EFH for 2nd fee statement |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.5 | $ 1,026.00 | Continue to prepare Exhibit C1 of EFH 7th monthly fee statement (as began on 11/13/14). |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Prepare file to guide application of 80%/100% payment received from EFH for 3rd fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Access docket to pull May CNO to provide to EFH project sponsor along with MFIS |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize MFIS packet to send to EFH for July consistent with EFH Retained Professional instructions |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize MFIS packet to send to EFH for June consistent with EFH Retained Professional instructions |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize MFIS packet to send to EFH for May consistent with EFH Retained Professional instructions |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare EFH MFIS to include information for 2nd fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare EFH MFIS to include information for 3rd fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH bankruptcy template with professionals new to team to facilitate provision of required information for courts as of 11/17/14 |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Assign EFH related tasks to W. Shaffer (KPMG) providing data needed to perform tasks |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare spreadsheet to respond to F. Yogi (KPMG) for him to status EFH project sponsor regarding Voucher Analysis fees to date |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with D. Gay (KPMG) to walkthrough EFH specific requirements due to client operating under bankruptcy protection |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with T. Nutt (EFH) to discuss monthly fee statements, interim review status |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to K. Kinlaw, D. Nutt (KPMG) explaining revised invoicing/payment process due to EFH operating under bankruptcy protection. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Bibby (KPMG) to confirm no objections received for 4th monthly fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize file to guide application of 80%/100% payment received from EFH for 1st fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141117 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Review invoices for accuracy prior to sending to client 0.5 |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Update Exhibit C1 of EFH 7th monthly fee statement to include additional information received. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to RLF to provide EFH 1st interim fee application for filing |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Extract August receipts in excess of $300 into file for submission to FRC with 1st interim fee application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Extract time and expense details from internal system for the period of 11.1 - 11.14. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Finalize EFH 1st interim narrative to M. Plangman (KPMG) review comments prior to filing. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Excel file with time detail for submission with 1st interim fee application to comply with Fee Review Committee Requirements |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize interim declaration to accompany EFH 1st interim fee application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up J. Madron (RLF) regarding filing and service assistance for interim and August CNO |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare declaration to accompany 1st interim fee application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Provide 1st fee statement 80%/100% payment application to L. Banda (KPMG) with instructions. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send declaration for EFH 1st interim fee application to T. Bibby (KPMG- partner) for final approval |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with J. Kowalski (KPMG) to discuss EFH and court required information |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare summary of Voucher Analysis fees for the period of 4.29.14 to 8.31.14 to provide to EFH at request of F. Yogi (KPMG) |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address T. Bibby (KPMG) revision requests to 1st interim Declaration, resend to M. Plangman (KPMG) for review. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email including 6-14 80%/100% payment application send to D. Cargile (KPMG) for approval for related projects. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email including 6-14 80%/100% payment application send to J. Hennessey (KPMG) for approval for related projects. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) requesting filing of 4th CNO. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email T. Nutt (EFH) to request approval to proceed with filing 4th monthly CNO |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize declaration to address M. Plangman (KPMG) review comments |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) regarding CNO revisions |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review EFH list of current /active engagements at request of G. Bergman (KPMG) to confirm completeness |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Revise 4th monthly CNO prepared by J. Madron (RLF) to reflect application of retainer and forward for review |
| 110023814 | Fee Statement and Fee Application Preparation | 20141118 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send declaration to M. Plangman (KPMG) for review prior to providing to signing partner |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.5 | $ 1,026.00 | Prepare Exhibit C1 of the EFH 7th monthly fee statement (continuation of task started previously). |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Prepare Exhibit C1 of EFH 6th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with L. Banda (KPMG) to discuss EFH consolidated invoicing challenges due to EFH bankruptcy /next steps |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create folder and move EFH 1st interim receipt files as precursor to upload to Box.com as required to comply with Fee Review Committee Requirements |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 7-14 80%/100% application instructions, send to D. Cargile for review/approval |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Cargile (KPMG) regarding EFH 6-14 80%/100% application instructions to confirm |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with S. Lyell (KPMF) regarding EFH 6-14 80%/100% application instructions to confirm |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send supporting KPMG excel files for 1st interim fee application to J. Madron (RLF) to provide to UST |
| 110023814 | Fee Statement and Fee Application Preparation | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Upload files related to EFH 1st interim fee application to Box.com as required to comply with Fee Review Committee Requirements |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.1 | $ 478.80 | Update Exhibit C1 of EFH 7th monthly fee statement to include additional information received. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.4 | $ 775.20 | Prepare Exhibit C1 of EFH 6th monthly fee statement, including additional information provided by KPMG team. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue to prepare Exhibit C11 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Perform manager review of Exhibit C1 of 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with L. Banda (KPMG) to discuss EFH 5-14 invoice status/address 80%/100% application questions |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft e-mail to L. Banda regarding 1st fee statement 80%/100% application instructions process and provide supporting court filings. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft e-mail to L. Banda regarding 80%/100% application instructions process/upcoming needs due to delayed payments due to bankruptcy process |
| 110023814 | Fee Statement and Fee Application Preparation | 20141120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with T. Nutt (EFH) regarding allocation process for monthly fee statements among EFH entities. and K&E related guidance specific to KPMG . |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Continue to prepare Exhibit C1 of EFH 6th monthly fee statement (as began on 11/20), request guidance from C. Campbell (KPMG Manager) regarding same. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Plangman (KPMG) regarding EFH retainer, correct presentation on MFIS |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Continue to prepare Exhibit C11 of 5th monthly fee statement |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Bibby (KPMG) regarding EFH retainer application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 8-14 MFIS and send to T. Nutt (EFH) along with required support |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare 8-14 MFIS factoring in retainer balance |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Pull down filed 8-14 CNO from docket to provide to EFH along with 8-14 MFIS as required per retained professional instructions. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141121 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Revise CNO including revision to footnote |
| 110023814 | Fee Statement and Fee Application Preparation | 20141124 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.0 | $ 684.00 | Prepare Exhibit C1 of EFH 7th monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer service costing detail to fee statement format |
| 110023814 | Fee Statement and Fee Application Preparation | 20141124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update fee statement summary exhibit to include new professionals, titles, EFH discounted rates, etc for 5th fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Continue to prepare Exhibit C1 of the EFH 7th  monthly fee statement (from previous day). |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Begin preparation of Exhibit C10 for 5th fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to L. Banda (KPMG) providing application instructions, supporting court documents for 3rd fee statement 80%/100% payment application |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C2 of 5th monthly fee statement |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare 9-14 expense information to send to M. Plangman (KPMG) to review |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Prepare expense exhibit to be incorporated into monthly fee application. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.2 | $ 390.00 | Continue to prepare expense exhibit to be included in monthly fee application. 1.2 |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Fee Statement and Fee Application Preparation | 20141125 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Continue to prepare expense exhibit including incorporating new data into exhibit file. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141126 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.8 | $ 638.40 | Updated Exhibit C1 of EFH 7th monthly fee statement to include additional information received from KPMG team member. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141126 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Begin to prepare Exhibit C1 of EFH 8th monthly fee statement. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141126 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Begin preparation of zip file to be provided to satisfy requirement of provision of copies of receipts over $300. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141126 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.6 | $ 520.00 | Finalize exhibit D1 depicting expenses incurred during monthly fee application period. |
| 110023814 | Fee Statement and Fee Application Preparation | 20141126 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Continue to create file detailing required receipts to be provided as back-up to expenses requested. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Access court docket to obtain KPMG EFH supplemental retention document for reference purposes in the compensation process |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Carve out information to relay to W. Shaffer (KPMG) to begin preparation of exhibit C2 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit C11 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Potter (KPMG) to request contractor invoice to confirm September hours/fees charged to KPMG to pass same through to courts |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Revise 8-14 MFIS per request of R. Leal (EFH) to revise retainer method. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH bankruptcy reporting template with new codes for new projects starting up as of 12/1/14. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Extract time / expense detail from US Bankruptcy Time Detail mailbox for week ending 11/28/14 as precursor to preparing EFH 7th monthly fee statement per US Bankruptcy requirements. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepare Exhibit C1 for EFH 6th monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare assigned portion of Exhibit D1 for EFH 7th monthly fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141201 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.5 | $ 1,137.50 | Continue to compile zip file for expense receipts to satisfy FRC request 0.9; continue to prepare exhibit D1 to be incorporated into September fee statement 2.6. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address M. Plangman (KPMG) comments regarding September expenses |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create draft of Exhibit D1 of 5th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding EFH request to revise allocation process in the monthly fee statements. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of 1st draft of Exhibit C2 of 5th fee statement prepared by W. Shaffer (KPMG) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of 1st draft of Exhibit C9 of 5th fee statement prepared by W. Shaffer (KPMG) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH bankruptcy reporting template with professionals new to EFH team. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Research September Thavron variance (review templates submitted) / M. Potter summary of September |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update master exhibit to reflect new information provided by N. Braun (Thavron) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Prepare Exhibit C2 for EFH 6th monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141202 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Finalize file of expense receipts for November fee statement and provide to C. Campbell 0.4 |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue to prepare Exhibit C10 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue to prepare Exhibit C11 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create workbook with ITAM exhibit/expenses only for 5th fee statement to provide to S. Garcia (KPMG) for director review /approval required to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook with Service Costing exhibit/expenses only for 5th fee statement to provide to M. Potter (KPMG) for director review /approval required to proceed with filing. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook with SOX exhibits only for 5th fee statement to provide to D. Cargile (KPMG) for director review /approval required to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with S. Summers (KPMG) regarding EFH retainer balance, court requirements to apply per retention documents. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Prepare Exhibit C7 of 5th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Transfer Property Tax/Loan Staff to fee statement format |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Address manager review comments related to exhibit C2 in EFH 6th Monthly fee application (1.6), draft follow-up emails to KPMG team members to request additional information to meet US Bankruptcy filing submission requirements (.4) . |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue to extract time / expense detail from US Bankruptcy Time Detail mailbox for week ending 11/28/14 as precursor to preparing EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare Exhibit C1 of EFH 5th monthly fee statement to meet US bankruptcy requirements. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141203 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Update Exhibit C9 of EFH 6th monthly fee statement per additional time detail received from KPMG team members as of 12/3/14. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Apply updates discussed with S. Garcia (KPMG) regarding Exhibit C10 of 5th fee statement, resend for director approval |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin to prepare Exhibit C2 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin to prepare Exhibit C5 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with S. Garcia (KPMG) to address her questions regarding Exhibit C10 of 5th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Carve out information to relay to W. Shaffer (KPMG) to begin preparation of exhibit C9 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create summary report by professional by charge code for November. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform final reconciliation to ensure accuracy of amounts passed through to client. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare voucher analysis fee summary for F. Yogi (KPMG) for 11-14 to provide to EFH |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Reconcile time / expense detail received in US Corp Recovery mailbox for week ending 11/28 as precursor to preparation of EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Revise Exhibit C1 of EFH 5th monthly fee statement per new information provided by C. Mohnkern (KPMG). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Update exhibit C2 of 6th monthly fee statement per new detail received as of 12/4/14. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Initialize fee statement workbook as precursor to preparing next monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform analysis to evaluate outstanding data required from ITAM group. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare Exhibit C10 of 6th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to update exhibit C2 of 6th monthly fee statement per new detail received as of 12/4/14 (as began on 12/0/15) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare Exhibit C1 for EFH 7th monthly fee statement to meet US Bankruptcy requirements. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Updated Exhibit C1 of EFH 6th monthly fee statement per email received from J. De Lange (KPMG). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Address M. Potter (KPMG director) review comments related to Exhibit C11 of 5th statement as required prior to finalizing/filing |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin to prepare Exhibit C4 of 5th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to G. Bergman (KPMG) regarding EFH retainer transfer |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare CAO summary report at request of F. Yogi (KPMG) summarizing fees/expense for Sept, Oct, Nov to provide to EFH per request of client |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Continue to prepare Exhibit C1 for EFH 7th monthly fee statement to meet US Bankruptcy requirements, as began on 12/5/14. |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract time/expense detail from US Corp Recovery mailbox for week ending 12/5/14 to be incorporated into EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update Exhibit C1 of EFH's 6th monthly fee statement per additional information provided by C. Mohnkern (KPMG) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141208 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Assist C. Campbell with fee preparation exhibit for 5th monthly fee statement. 0.6 |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Carve out information required to hand-off to W. Shaffer (KPMG) as precursor to preparing assigned portion of Exhibit D1 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue to prepare Exhibit C4 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare Exhibit C5 of 5th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with L. Banda (KPMG) regarding status of EFH payments in order to provide comprehensive bankruptcy update to G. Bergman, J. Kunasek (KPMG) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Incorporate M. Potter (KPMG director) input into Exhibit C11 of 5th fee statement as required to obtain final approval to file. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare spreadsheet quantifying outstanding EFH fees for September to provide to J. Kunasek (KPMG) EFH lead partner. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to G. Bergman (KPMG) inquiry regarding timing of EFH payments due to bankruptcy process. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Continue to extract time/expense detail from US Corp Recovery mailbox for Week ending 12/5/14 to be incorporated into EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Revise Exhibit C2 of EFH 6th monthly fee statement per email response received from K. Kleiber (KPMG). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated Exhibit C1 of EFH's 7th monthly fee statement to address KPMG Manager comments |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address W. Shaffer (KPMG) questions regarding EFH SOX services and compensation during monthly period. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Aggregate information to relay to W. Shaffer (KPMG) as precursor to preparation of Exhibit C12 of 7th fee statement |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Begin preparation of Exhibit C8 of 5th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Complete quantification of deferred SOX time for 9-14 due to delay in bankruptcy retention approval to provide to D. Cargile (KPMG) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft e-mail to all EFH partners detailing upcoming EFH bankruptcy compensation deadlines, holiday impact, information needs. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with F. Yogi (KPMG) to clarify EFH request regarding expense breakout by service |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Pull detailed report from internal system for period 12.1 to 12.5 to provide to W. Shaffer (KPMG) to cross-check against bankruptcy templates. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue to prepare Exhibit C1 of 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare Exhibit C12 of EFH 6th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Update Exhibit C1 of EFH's 6th monthly fee statement per email responses received from KPMG team members. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Updated Exhibit C1 of EFH's 7th monthly fee statement based on email responses from KPMG team members |
| 12299824 | Fee Statement and Fee Application Preparation | 20141210 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.0 | $ 325.00 | Associate Director review of September fee application prior to finalization. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address D. Cargile (KPMG) inquiry regarding EFH SOX 1 fees to date submitted to the courts. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Address M. Plangman (KPMG) comments regarding 5th fee statement as required in order to finalize/file. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook with Property Tax/Loan Staff exhibits only for 5th fee statement to send to J. Hennessey (KPMG) for partner review /approval required to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Discussion with L. Banda (KPMG) regarding compensation rules during bankruptcy and process due to these rules, 80%, 100% payment amount |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C8 of 5th fee statement based on input of C. Crockett (KPMG- partner). |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Follow-up with W. Shaffer (KPMG) regarding tracking of deferred Voucher Analysis fees due to delayed retention approval for expansion of services |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Perform research to confirm Thavron 10-14 hours. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to F. Yogi (KPMG) to assist with EFH queries about expenses by matter code retroactively |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.0 | $ 912.00 | Continue to prepare Exhibit C12 of EFH 6th monthly fee statement (continued from 12/10/14). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Reconcile time/expense detail received for week ending 12/5 to WIPS, in order to identify/request missing detail to be incorporated into EFH's 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141211 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.2 | $ 715.00 | Continue Associate Director review of fee statement and provide comments to be incorporated prior to finalization of fee statement 2.2. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address S. Lyell (KPMG) senior manager comments regarding Exhibit C2, C9 of 5th as required in order to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Continue preparation of Exhibit C11 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Hennessy, S. Lyell (KPMG) regarding partner approval of Exhibit C2, C9 of 5th fee statement as required in order to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C2 of 7th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C9 of 7th fee statement as required prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare exhibit C10 of 7th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update EFH bankruptcy template with new project codes and team members to facilitate required bankruptcy reporting of same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Address outstanding comments related to Exhibit C1 of EFH's 7th monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.3 | $ 752.40 | Continue to prepare Exhibit C12 of EFH 6th monthly fee statement |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Incorporate additional time/expense detail received from KPMG team members into EFH consolidated spreadsheet in preparation to be incorporated in EFH 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update Exhibit C11 of EFH's 6th monthly fee statement to address C. Campbell (KPMG Manager) comments. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141212 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.5 | $ 487.50 | Call with C. Campbell regarding H. Costin request for information regarding billings 0.1 and search for response on docket 0.3; Finalize September exhibit D1 and send to C. Campbell 0.6; Create supplemental document of additional receipts to supply to FRC 0.5 |
| 12299824 | Fee Statement and Fee Application Preparation | 20141213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Prepare Exhibit C12 of 5th fee statement (will not be submitted to courts until retention order approved and filed) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Address M. Plangman (KPMG) final comments related to 5th monthly fee statement exhibits as required to finalize fee statement prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Aggregate information to provide to W. Shaffer (KPMG) as precursor to preparing Exhibit C2, C9 of 6th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Carve out 11-14 expense data along with support to provide to J. Garza (KPMG) as precursor to preparing Exhibit D1 for 11-14 fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C11 of 5th fee statement in order to provide to M. Potter (KPMG) for final director review prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) regarding their upcoming holiday schedule/assistance with filing and service of EFH fee statements during this period. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Plangman (KPMG) regarding 9-14 expenses that will be deferred due to association with services provided pending approval |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare worksheet to track deferred September expenses associated with services for which retention approval is pending |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit D1 of 5th fee statement master file to reflect most current info provided by M. Plangman (KPMG) as of 12.12. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.0 | $ 193.00 | Prepare exhibit D for inclusion in November monthly fee application. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.3 | $ 752.40 | Continue to update Exhibit C12 of EFH 6th monthly fee statement based on additional information received as of 12/15/14 |
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract time/expense detail from US Bankruptcy Time Detail mailbox as of 12/15/14 in preparation for inclusion in EFH's 8th monthly fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141215 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.8 | $ 585.00 | Incorporate exhibit data into Exhibit D1 prior to finalization of fifth monthly fee application. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Attend EFH strategic call with partners to provide update regarding EFH compensation process, filings to date, payments to date, etc. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Carve out 10-14 deferred expenses to provide to J. Garza (KPMG) as precursor to preparing exhibit to carry forward for same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Check EFH docket for filed order approving KPMG to provide additional/expanded services |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert expense data for 5th fee statement to FRC required format in preparation for filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create Exhibit to track fees that cannot be submitted to the courts due to pending retention status. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to EFH project management team regarding new personnel requiring bankruptcy time reporting training. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) to confirm availability to assist with filing and service. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 5th monthly narrative updating language as requested by T. Bibby (KPMG signing partner) in order to receive approval to file. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Crockett, J. Kane (KPMG) re final partner approval of Exhibit C8 of 5th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward revised Exhibit C8 of 5th fee statement to M. Plangman (KPMG) for final review needed to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform required data conversions as required to accommodate Fee Review Committee (FRC) requirements for 5th fee statement exhibits |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare chart for KPMG EFH team management summarizing payments to date for 1st interim period. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare summary report by professional by charge code for time charged to EFH engagements for the period ending 12/12/14 to cross-check to bankruptcy templates. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare workbook containing SOX revised exhibits only for 5th statement (along with quantification of deferred time due to pending retention status) to forward to D. Cargile (KPMG) for final director review |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Revise 5th monthly exhibits to reflect updates resulting from partner input. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Revise 5th monthly narrative to reflect updates resulting from partner input. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Revise Exhibit C7 of 5th fee statement along with SOX deferred exhibit to incorporate additional instructions from D. Cargile (KPMG) in order to finalize 5th fee statement for filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Revise Exhibit C8 of 5th fee statement to incorporate partner review comments. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send EFH 5th fee statement to J. Madron (RLF) for filing and service |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH narrative to accompany 5th fee statement to include final partner comments as required to proceed with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update Exhibit C11 of 5th fee statement to address M. Potter (KPMG-director) input as required prior to proceeding with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update Exhibit C7 of 5th fee statement to reflect additional input of D. Cargile (KPMG) as required prior to proceeding with filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update summary table for inclusion in 5th monthly narrative to reflect updates. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 5.0 | $ 965.00 | Prepare assigned meal expense portion of Exhibit D by updating meal amounts for overages due to maximum of $40.00 set for meals while traveling for November expenses per limits specific to EFH (.9) Request receipt support for expenses over $300.00 in preparation of fee examiner request for November expenses. (1.3) Prepare assigned airfare expense portion of Exhibit D for November expenses. (.8) Prepare assigned Lodging portion of Exhibit D November expenses. (2.0) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Extract time / expense detail from US Bankruptcy Time Detail mailbox for week ending 12/12/14 as precursor to preparing EFH 8th monthly fee statement per US Bankruptcy requirements. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.5 | $ 1,026.00 | Prepare Exhibit C12 of EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Reconcile EFH time detail received for all projects as of 12/16/14 as precursor to inclusion in EFH 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141216 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Review federal tax exhibit and documents required and concurrently provide approval for September fee application. 1.1. Provide CNO regarding new services to engagement leads. 0.2 |

Exhibit A4
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Began to prepare exhibit to include deferred September SOX IAM time with 6th fee statement assuming retention approval of same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Began to prepare exhibit to include deferred September SOX SDLC time with 6th fee statement assuming retention approval of same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete FRC data conversion requirements to supporting time detail for 5th fee statement prior to sending to client for review prior inclusion with interim. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to EFH project sponsor along with 5th filed fee statement /supporting files for review. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to EFH team regarding upcoming court deadlines, relying on data provided by FRC. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 5th fee statement exhibit file to provide to client along with filed fee statement for their review of time details (.4) . Create sub file by service area to facilitate review EFH project sponsor reviews (.3) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow up with F Yogi (KPMG) regarding questions around deferred voucher analysis time |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Pull filed 5th fee statement exhibits (parts 1-4) from the docket (and create 1 consolidated PDF) to provide to the Fee Review Committee via box.com as required. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to C. Kielkucki (KPMG) to address questions about bankruptcy fees/ payments to date, retainer. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 5th filed fee statement/corresponding expense excel file to box.com as required for FRC |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.0 | $ 193.00 | Consolidate receipt support for expenses over $300 for deferred October expenses to place in zip file in preparation to provide to fee review committee. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to extract time / expense detail from US Bankruptcy Time Detail mailbox for week ending 12/12/14 as precursor to preparing EFH 8th monthly fee statement per US Bankruptcy requirements (as egan on 12/16/14). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Continue to prepare Exhibit C12 of EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141217 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Updated Exhibit C12 of EFH 6th monthly fee statement to address C. Campbell (KPMG Manager) comments |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Call with W. Shaffer (KPMG) to discuss various EFH matters, status, next steps with respect to compensation process. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Carve out additional file to provide to W. Shaffer (KPMG) as precursor to preparing IAM & SDLC exhibits |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to C. Kielkucki (KPMG) explaining court requirements around use/application of EFH retainer balance. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare instructions to provide to L. Banda (KPMG) to guide application of August payment addressing the 80%/100% complication created by bankruptcy. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Provide requested information to B. Fulmer (KPMG) regarding 1st interim fees for SUT services. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH bankruptcy template with codes for new services to facilitate required bankruptcy reporting of same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update post petition fees/ retainer application spreadsheet prepared by C. Kielkucki (KPMG) to detail fees denoting explanation of court requirements related to retainer application. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.5 | $ 289.50 | Prepare exhibit D for inclusion in 6th monthly fee application (deferred October expenses). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract additional time/expense detail from US Corporate Recovery Bankruptcy Time Detail mailbox as precursor to preparing EFH's 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Prepare Exhibit C2 for EFH 7th monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated Exhibit C12 of EFH 6th monthly fee statement to address C. Campbell (KPMG Manager) comments |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with M. Plangman (KPMG) to discuss EFH fees status as of 12/18/14, next steps |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with W. Shaffer (KPMG) to address questions regarding approved SOX services as of 12/19/14 |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Compile December expense info up to 12/12/14 along with available receipt support provide to J. Garza (KPMG) as precursor to preparation of Exhibit for same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform manager review of Exhibit C12 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.1 | $ 405.30 | Continue to prepare exhibit D for inclusion in monthly fee statement (October deferred expenses). |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.5 | $ 482.50 | Prepare exhibit D for inclusion in December monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Incorporate additional time detail received from M. Shah (KPMG) into Exhibit C12 of 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Prepare Exhibit C15 of EFH 6th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141219 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Updated Exhibit C12 of EFH 6th monthly fee statement with additional information received. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create summary report for 8.1 - 10.31 for SOX2 services to facilitate reconciliation of deferred fees due to retention status for this activity. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create summary report for 8.1 - 10.31 for VA/CAO to facilitate reconciliation of deferred fees due to retention status for this activity. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Quantify activity for 8.1 - 10.31 for SOX 2 services to facilitate cross-check of deferred fees due to retention status for these services. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Quantify activity for 8.1 - 10.31 for VA/CAO to facilitate cross-check of deferred fees due to retention status for these services. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH master fee statement workbook template to include exhibit for CAO services, linking summary and detail exhibits. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update EFH master fee statement workbook template to include exhibit for new services SOX 2 - IAM (.4), SDLC (.4) services |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update EFH master fee statement workbook template to include new professionals, titles, rates for CAO, VA services (referencing appropriate SOW) |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.9 | $ 661.20 | Continue to prepare Exhibit C15 of EFH 6th monthly fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141222 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract additional time/expense detail from US Corporate Recovery Bankruptcy Time Detail mailbox for week ending 12/19 in preparation to be incorporated into EFH's 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Carve out information to provide to J. Garza (KPMG) related to November services as precursor to preparing related exhibit for same. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Carve out information to provide to W. Shaffer (KPMG) related to November services as precursor to preparing related exhibit for same. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Perform SOX 2 reconciliation from August to October by professional by code as needed due to complications caused by delayed EFH retention approvals. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C14 of 6th statement to include current month time as well as fees deferred since August due to delayed retention approval noting status |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C15 of 6th fee statement to include current month time as well as fees deferred since August due to delayed retention approval noting status |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Update Exhibit C12 of 6th fee statement to include current month time as well as fees deferred since August due to delayed retention approval noting status |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Communication with C. Campbell (KPMG) regarding revision to November fee statement's D1 file to include additional data. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Continue to extract additional time/expense detail from US Corporate Recovery Bankruptcy Time Detail mailbox for week ending 12/19/14 in preparation to be incorporated into EFH's 8th monthly fee statement (as began on 12/22/14). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare assigned portion of Exhibit C4 of EFH 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Update Exhibit C15 of EFH 6th monthly fee statement based on new information received from KPMG team members. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Continue to perform manager review of Exhibit C12 of 6th fee statement as required prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Review EFH docket for information pertinent to the compensation process. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Address outstanding comments related to Exhibit C4 of EFH's 8th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare Exhibit C11 of EFH's 7th Monthly fee application. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Prepare Exhibit C16 of EFH 6th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141229 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Prepare Exhibit C18 of EFH's 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to perform manager review of Exhibit C9 of 6th fee statement as required prior to filing. |

**Exhibit A4**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare Exhibit C15 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue to prepare Exhibit C17 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C10 of 6th fee statement as required prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C11 of 6th fee statement as required prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C9 of 6th fee statement as required prior to filing. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141230 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Continue to prepare Exhibit C12 of EFH 7th monthly fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform analysis to determine outstanding receipt support required to support expenses based on $300 threshold as required by FRC (.6), follow-up as necessary with professionals for detail/support needed immediately after the holiday (.4). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Exhibit C4 of 6th fee statement |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Reconcile expenses associated with deferred fees for August, September and October due to delayed retention approval prior to inclusion in 6th fee statement. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.3 | $ 752.40 | Continue to prepare Exhibit C18 of EFH's 7th monthly fee statement (as began on 12/29/14). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare Exhibit C4 of EFH's 8th monthly fee statement (as began on 12/23/14). |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Revise Exhibit C2 for EFH 7th monthly application based on new information provided as of 12/31/14. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Revised Exhibit C15 of EFH 6th monthly fee statement based on new detail received as of 12/31/14. |
| 12299824 | Fee Statement and Fee Application Preparation | 20141231 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update Exhibit C12 of EFH 6th monthly fee statement based on email from B. Nebel (KPMG team member). |
| | | | **Total** | | | 518.7 | $ 139,984.90 | |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Retention Services | 20140904 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review revised declaration and respond with any comments regarding additional detail included. |
| 9273087 | Retention Services | 20140905 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Attend call with new engagement team and C. Campbell to go over requirements when providing time details in a Bankruptcy matter 0.5 |
| 9273087 | Retention Services | 20140905 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Revise Thavron declaration prior to signature 0.5; Revise Peju Declaration prior to signature 0.4; transmit emails internally regarding retention documents to be finalized 0.2. Call with J. Peet (K&E) re supplemental documents 0.3. |
| 9273087 | Retention Services | 20140908 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Review emails regarding EFH retention. |
| 9273087 | Retention Services | 20140909 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare spreadsheet to respond to UST regarding services rendered to date for the period ending with August for inclusion with supplemental |
| 9273087 | Retention Services | 20140909 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 5.8 | $ 1,728.40 | Begin to pull documents to create spreadsheet regarding payments to EFH including pulling data regarding cash receipts 0.6, requesting invoices from various teams 0.4. Research data pulled and invoices received and continue to populate spreadsheet with invoice information 1.4. Request additional data from Partners regarding specifics around invoice information 0.3; Review spreadsheet regarding services 0.4, add in additional data 0.3. Transmit document and summary of findings to Partners requesting responses to open items 0.6, Call with G. Bergman (KPMG) regarding same 0.2, transmit emails to, and review responses from, S Carlin (KPMG) regarding requests from counsel coming from US Trustee 0.7. Review retention documents and advise OGC regarding responses 0.9. |
| 9273087 | Retention Services | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Respond to D. Cargile (KPMG) regarding UST clarification and provide requested files |
| 9273087 | Retention Services | 20140910 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepared snapshot spreadsheet to summarize EFH activity/service to date to address UST retention questions. |
| 9273087 | Retention Services | 20140910 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 6.3 | $ 1,877.40 | Continue to reconcile payments received and work with J. Verkamp (KPMG) to complete spreadsheet regarding payments 1.3, review payments and invoices 1.0, update chart regarding services 1.7, update chart of payments to include new data provided 1.4. Call with K&E regarding same 0.3, Calls with S. Carlin (KPMG) during day. Call with B Fulmer regarding project's invoices and payments 0.6. |
| 9273087 | Retention Services | 20140911 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Review team responses for UST questions re EFH services provided cross-checking to activity at request of M. Plangman (KPMG) |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Retention Services | 20140911 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 5.1 | $ 1,519.80 | Call with B. Fulmer and S. Carlin regarding payments, pre-payments and application of payments pre-bankruptcy 0.4, call with M. Nesta, C. Kielkucki and S. Carlin (all KPMG) regarding fresh start's payments, pre-payments, retainer, etc pre-bankruptcy 0.5; Update chart incorporating new detail received and send to S. Carlin 2.1, Call with S. Carlin regarding same 0.4. Finalize both 90 day chart and services spreadsheet and send to S. Carlin 1.1. Additional revision to chart to incorporate new detail received 0.3; review additional emails regarding spreadsheet required 0.3. |
| 9273087 | Retention Services | 20140912 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Call with M. Plangman (KPMG) to discuss EFH retention status, status of response to UST request for additional information. |
| 9273087 | Retention Services | 20140915 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with M. Plangman (KPMG) to provide specifics as requested to provide to K&E for inclusion in supplemental retention doc |
| 9273087 | Retention Services | 20140915 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Review emails re filings in bankruptcy court 0.2; respond to questions provided in email 0.1; review 90 day data provided 0.1; send email to F. Yogi (KPMG) regarding his invoices pre-bankruptcy 0.2; Update S. Lyell's project information to include in spreadsheet 0.2; update file with B. Fulmer's project data 0.2; respond to questions regarding upcoming hearing for retention approval 0.1; email T. Bibby regarding application of retainer 0.1; call with T. Bibby regarding allocation, retainer and billings and go-forward process 0.2. |
| 9273087 | Retention Services | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Access docket in order to pull hearing agenda data, and supplemental documents including retention order. |
| 9273087 | Retention Services | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Call with M . Plangman (KPMG) regarding retainer, retention, and miscellaneous EFH questions |
| 9273087 | Retention Services | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Draft email to F. Yogi (KPMG) regarding on-going Voucher Analysis services/retention needs. |
| 9273087 | Retention Services | 20140916 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Respond to M. Plangman (KPMG) regarding services to date/amount |
| 9273087 | Retention Services | 20140916 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Review email communication regarding additional work and process 0.2; respond and provide data 0.2; reach out to OGC for confirmation regarding new services 0.2; respond back to Manager 0.1; review details of project billings prior to bankruptcy and request further clarification 0.2; review SOW and request additional information 0.1; Address additional emails regarding billings for new services (M&A tax), i.e.timing, billings procedures, engagement letter language, etc. 0.3 |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Retention Services | 20140917 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Draft email to send to EFH partners regarding rate increases, disclosure requirements |
| 9273087 | Retention Services | 20140918 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Draft email to partners advising regarding retention status, next steps |
| 9273087 | Retention Services | 20140918 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Call with C Campbell regarding EFH billings 0.4; review first monthly fee statement prior to finalization to ensure compliance with bankruptcy guidelines 0.5; begin Manager review of July fee application 0.3 |
| 9273087 | Retention Services | 20140918 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Review documents on docket regarding retention 0.3; Address C. Thompson (KPMG) emails re language in Order as required by bankruptcy rules 0.2; email S. Garcia regarding timing of her projects and inclusion in supplemental 0.1; email F. Yogi (KPMG) regarding additional SOW 0.1; address G. Bergman (KPMG) regarding approval for services 0.1 Transmit internally emails regarding new SOWs and need for inclusion into retention 0.1 |
| 9273087 | Retention Services | 20140919 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Review Order chart included in retention documents and advise Partners of acceptance 0.2; address emails regarding payments after hearing 0.3. |
| 9273087 | Retention Services | 20140922 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to email from K&E regarding contacts noted in engagement letters/statements of work. |
| 9273087 | Retention Services | 20140930 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare for and attend call with S. Lyell, C Campbell and S. Carlin regarding services for the client. |
| 10276269 | Retention Services | 20141002 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.3 | $ 1,072.50 | Begin draft of supplemental declaration pulling in data from filed applications, supplements and declarations as well as data from individual SOWs. 3.3. |
| 10276269 | Retention Services | 20141003 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.2 | $ 390.00 | Finalize draft supplemental declaration and send to S. Carlin (KPMG) for review 1.1; request updates from F. Yogi and S. Garcia (both KPMG) regarding new SOWs to be included in supplemental retention document 0.1 |
| 10276269 | Retention Services | 20141007 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Update supplemental declaration with recent data received 0.2; create email attaching retention files and send for comments to S. Carlin (KPMG) 0.2. |
| 10276269 | Retention Services | 20141008 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Transmit KPMG supplemental declaration email to K&E with summary and documents 0.2. |
| 10276269 | Retention Services | 20141009 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Transmit email to B. Laukhuff (KPMG) regarding new services under new SOW 0.2. |
| 10276269 | Retention Services | 20141016 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Create and transmit email to S. Garcia (KPMG) requesting update on SOWs to eventually be included in supplemental .2 |
| 10276269 | Retention Services | 20141020 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Research docket regarding retention and possible timing of filing our documents. |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Retention Services | 20141023 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Transmit communications during day with K&E and EFH regarding supplemental declaration and request for filing on 10/28 0.8;transmit email to S. Carlin providing update regarding retention 0.1 |
| 10276269 | Retention Services | 20141027 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Transmit email to Partners regarding screen procedures 0.2; email C. Gooch regarding approval of KPMG's retention in EFH matter 0.1; email K. Chase at EFH regarding same 0.1. |
| 10276269 | Retention Services | 20141030 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Research EFH docket and pull information regarding retentions in bankruptcy matter 0.3; email D. Cargile (KPMG) regarding supplemental 0.2; follow-up email to J. Peet (K&E) regarding supplemental 0.1; call with D. Cargile regarding supplemental and CIO request and what that entails, CIO's request timing, etc. 0.7; |
| 10276269 | Retention Services | 20141031 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.0 | $ 650.00 | Create revision to supplemental to address request from EFH CIO 1.1; revise during day with comments received 0.3; send email to K&E attorney regarding supplemental and timing 0.1;  reach out to S. Garcia (KPMG) re: new SOWs to be included in supplemental 0.1;  email S. Carlin and T Bibby (Both KPMG) regarding supplemental and request for comments 0.2; email T. Bibby (KPMG) with update to supplemental filing as signor on Declaration 0.1; reach out to S. Lyons (KPMG) re E&P Study and possible inclusion of new SOW in supplemental 0.1 |
| 110023814 | Retention Services | 20141103 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.4 | $ 780.00 | Conference call with C Campbell (KPMG) regarding EFH matter including billings, timing and retention 0.6; Call with S. Carlin (KPMG) regarding retention in EFH matter 0.5; Transmit emails to S. Carlin regarding retention 0.2; Transmit email to F. Yogi and D. Cargile (both KPMG) regarding retention and timing regarding approval of services by bankruptcy court 0.4; Transmit email to K&E regarding same 0.1; search docket for documents regarding billings and retention 0.3; create chart regarding interim fee applications, timing and monthly fee applications noting those projects that have not received approval yet by bankruptcy court 0.3 |
| 110023814 | Retention Services | 20141104 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Additional call with C Campbell (KPMG) regarding billing and retention in EFH matter and recent data provided by K&E regarding retention and impact on our projects 0.4; Call with G. Bergman (KPMG) regarding retention for recent projects 0.1; send data to G. Bergman regarding recent projects and status of retention 0.1; Transmit email to M. Potter (KPMG) regarding supplemental documents and her project 0.1 |
| 110023814 | Retention Services | 20141105 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.8 | $ 585.00 | Call with M. Schlan at K&E regarding Motion for additional services 0.3; Transmit emails to D. Cargile (KPMG) re SOW (Statement of Work) in retention documents 0.3 and S. Carlin (KPMG) re M. Schlan discussion 0.2; finalize supplemental and send to M. Schlan 0.6; create chart of SOWs per M. Schlan request 0.3 for M. Schlan and send email and summary chart 0.1. |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Retention Services | 20141106 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Transmit email to S. Garcia regarding retention and timing for new projects. |
| 110023814 | Retention Services | 20141110 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.9 | $ 1,267.50 | Create document to note services of 3 SOWs 2.4 email M. Schlan at K&E with information regarding additional services 0.1; Email S. Carlin (KPMG) regarding Thavron supplemental and request guidance. 0.1 Transmit email to S. Garcia (KPMG) regarding Thavron and their services in KPMG's new matters 0.3; Update chart of new projects to provide to K&E 0.2; Research docket regarding supplementals in EFH matter 0.3; Finalize retention data and send summary of new matters to M. Schlan (K&E) 0.5 |
| 110023814 | Retention Services | 20141111 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit email to M. Schlan re KPMG retention. |
| 110023814 | Retention Services | 20141113 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.0 | $ 650.00 | Review new SOW 0.3; send to M. Schlan (K&E) 0.1; prepare for meeting by reviewing documents 0.3; create chart of all projects to be covered in retention and provide to S. Carlin (KPMG) 0.5; Call with S. Garcia regarding new services for EFH 0.2; Call with EFH and K&E and S. Carlin (KPMG) regarding retention documents, outstanding questions and data required to complete retention 0.3; email team leads with update on retention needs 0.1; review email from K&E and send to D. Cargile, M. Potter and S. Garcia (all KPMG) with requests for assistance in completing request 0.2 |
| 110023814 | Retention Services | 20141114 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Call with S. Garcia (KPMG) regarding billing rates 0.1; provide K&E with billing rate data 0.1 for inclusion in retention documents; Create chart of responses 0.3 and send to K&E and EFH 0.1. |
| 110023814 | Retention Services | 20141117 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Call internally regarding new supplemental and SOWs and go-forward procedures. 0.4 |
| 110023814 | Retention Services | 20141118 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 4.7 | $ 1,527.50 | Review KPMG draft declaration 0.2; research items re draft declaration 0.3; send email internally re findings on docket 0.2; create list of current projects, retention and status and send to G. Bergman (KPMG) 1.3; conversation with K&E attorney regarding retention and billings under supplemental 0.2; review Motion provided by K&E 1.5. |
| 110023814 | Retention Services | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Research & respond to D. Cargile (KPMG) query regarding deferred SOX 2 8-14 time incurred but not passed through due to delayed retention |
| 110023814 | Retention Services | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Research (.5) and respond (.2) to M. Plangman (KPMG)regarding IT additional services details of time incurred to date/ approved services. |
| 110023814 | Retention Services | 20141119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Research (.7) / respond to M. Plangman (KPMG) questions regarding services to date / deferred fees relating to SOX Phase 2 bridge time(.2) |

Exhibit A5
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Retention Services | 20141119 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Transmit email to S Carlin (KPMG) regarding his review of draft motion provided by counsel 0.1; transmit email to J. Schlan (K&E) regarding supplemental 0.1; transmit email to T. Bibby re same 0.1; email Cargile with items to review that are included in declaration 0.2; revise draft supplemental declaration during day, incorporating data provided by team leads 0.6. |
| 110023814 | Retention Services | 20141121 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Conference call with M. Schlan regarding supplemental and approvals 0.2; email K. Sarver regarding request for approval of KPMG Declaration 0.2; email S. Carlin and T. Bibby (both KPMG) regarding retention and update 0.2; initial review of Motion provided by K&E 0.5. |
| 110023814 | Retention Services | 20141123 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Review new supplemental declaration 0.6 and send email to Partner and OGC 0.1. |
| 110023814 | Retention Services | 20141124 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review EFH specific information on docket, etc. to respond to M. Plangman (KPMG) query regarding same. |
| 110023814 | Retention Services | 20141124 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Review files provided by K&E regarding retention 0.7; calls during day with M. Schlan at K&E 0.4, transmit emails to team Leaders regarding retention 0.2. |
| 110023814 | Retention Services | 20141125 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Calls with M. Schlan (K&E) regarding retention 0.2; Finalize Declaration and send to K&E 0.3 |
| 110023814 | Retention Services | 20141126 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Review docket and pull down retention documents filed 0.2; review documents 0.2 and send to S. Carlin (KPMG) and Team Leaders with summary of data. 0.1 |
| 12299824 | Retention Services | 20141203 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Address email communications regarding Thavron Declaration 0.2; review draft Thavron Declaration 0.2 and forward to N. Braun for signature (0.1) |
| 12299824 | Retention Services | 20141205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address D. Vencill (KPMG) questions regarding EFH SOW, potential need for amended retention documents. |
| 12299824 | Retention Services | 20141205 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Reach out to N. Braun regarding Thavron Declaration, approval and signature. |
| 12299824 | Retention Services | 20141208 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Call with G. Bergman (KPMG) regarding application of retainer in bankruptcy matter 0.4  Request executed Thavron declaration 0.1 |
| 12299824 | Retention Services | 20141209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with M. Potter (KPMG) to discuss her questions regarding the use of contractor resources, potential new SOWs |
| 12299824 | Retention Services | 20141211 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Check docket regarding supplemental and any objections 0.2; reach out to Debtors 'counsel regarding hearing and possible attendance - transmit emails regarding same 0.4 |
| 12299824 | Retention Services | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Plangman (KPMG) re EFH supplemental retention status, next steps |
| 12299824 | Retention Services | 20141212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform research to address H. Costin (KPMG) question regarding EFH services approved to date, services pending approval |

**Exhibit A5**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Retention Services | 20141212 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.4 | $ 780.00 | Address Thavron Declaration requests 0.2; call with M. Potter (KPMG) regarding same 0.1; call with S. Carlin (KPMG) regarding retention 0.2; email M. Schlan regarding retention 0.2; transmit declaration incorporating necessary documents and summary for M. Schlan (K&E)0.2. |
| 12299824 | Retention Services | 20141216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Plangman (KPMG) to discuss status of supplemental retention as of 12/16/14. |
| 12299824 | Retention Services | 20141216 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Discuss project status and retention with EFH team during update call 0.8. |
| 12299824 | Retention Services | 20141217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Transmit Email to M. Schlan at K&E regarding new SOWs. 0.1; Review retention documents and subsequent questions regarding retainer balance during post petition period. 0.4. |
| 12299824 | Retention Services | 20141218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with B. Fulmer (KPMG) to discuss bankruptcy payment process, retainer balance, next steps. |
| 12299824 | Retention Services | 20141218 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Address questions regarding new Change Order SOW and respond to S. Carlin (KPMG). |
| **Total** | | | | | | **72.0** | **$ 22,169.70** | |

**Exhibit A6**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| | SOX Phase 0 | | | | | | | |
| | | Total | | | | 0.0 | $    - | |

Exhibit A7
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140902 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with H. Rangwala (KPMG) to update/discuss infrastructure controls to position R. Nebel to be a backup for EFH Infrastructure controls. |
| 9273087 | SOX Phase I | 20140902 | Nebel, Bob | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Updated the Sabrix quarterly access review Job Aid procedure steps. |
| 9273087 | SOX Phase I | 20140902 | Nebel, Bob | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Updated the Sabrix user provision Job Aid procedure steps. |
| 9273087 | SOX Phase I | 20140902 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with B. Nebel (KPMG) to update/discuss infrastructure controls to position R. Nebel to be a backup for EFH Infrastructure controls. |
| 9273087 | SOX Phase I | 20140902 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Draft database control presentation for training with EFH database team |
| 9273087 | SOX Phase I | 20140902 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Meeting with EFH (D. Blasingame, J Suarez, M. Annand and B. Veluri) to walkthrough the control assessment steps and kick off control assessment for operating system controls for month of August |
| 9273087 | SOX Phase I | 20140902 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.7 | $ | 212.50 | Meeting with EFH (P.Brandt and K. Lafferty ) to discuss process improvement strategy for database open items and to kick off control assessment for all database control for August |
| 9273087 | SOX Phase I | 20140902 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Build first draft of sample password standard for EFH IT Security Team |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 0.4 | $ | 41.60 | Discussion with EFH (B. Cobb) to discuss new ZaiNet controls uploaded for the monthly assessment process. |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 0.5 | $ | 52.00 | Discussion with N. Seeman, P. Adedeji and R. Nebel (KPMG) to discuss the Lodestar termination process and Control Ownership for Change Management. |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 0.9 | $ | 93.60 | Discussion with EFH (J. Hartleroad) regarding new PMMS controls uploaded for the monthly assessment process. |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 1.2 | $ | 124.80 | Discuss design and preparation of weekly SOX control status summary report KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 1.9 | $ | 197.60 | Reviewed feedback provided by EFH (B. Cobb) on the Application Access Review Job Aid concurrently updating the Job Aid based on the feedback. |
| 9273087 | SOX Phase I | 20140902 | Adedeji, Peju | Contractor | $ | 104 | 2.4 | $ | 249.60 | Updated PMMS Job Aid for the user provisioning and de-provisioning processes based on discussion with EFH on 9/2/14. |
| 9273087 | SOX Phase I | 20140903 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Meeting to discuss control owner feedback and concerns regarding revised control framework and assessment requirements. KPMG (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, H. Rangwala, J. Huggins) |
| 9273087 | SOX Phase I | 20140903 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting to discuss the job aid control assessment steps and finalize the documentation that needs to retained as an evidence of the control performance KPMG (S. Isakulov, R. Nebel). |
| 9273087 | SOX Phase I | 20140903 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Adamei) |

Exhibit A7
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140903 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the process flow diagram for Lodestar User Access Reviews with additional information received as of 9/3/14. |
| 9273087 | SOX Phase I | 20140903 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the process flow diagram for Lodestar User provisioning with additional information received as of 9/3/14. |
| 9273087 | SOX Phase I | 20140903 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (K.Lafferty) and Capgemini (S. Chakradhar, A. Patil, M. Pujari and R. Yendamuri) to train on SOX controls for database access request and terminations |
| 9273087 | SOX Phase I | 20140903 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Adamei) |
| 9273087 | SOX Phase I | 20140903 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated sample password standard based on feedback from KPMG leadership for EFH IT Security |
| 9273087 | SOX Phase I | 20140903 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated database priviliged access review to include new scripts, additional priviliges |
| 9273087 | SOX Phase I | 20140903 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Adamei) |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss control owner feedback and concerns regarding revised control framework and assessment requirements. KPMG (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, H. Rangwala) |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Prepared documentation related the Mainframe User Provisioning / User Access Review in preparation for the meeting with EFH. |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Adamei) KPMG |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Created the Scorecard template used to track and report project status to EFH IT management |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Reviewed feedback provided by EFH (B. Cobb) on the Provisioning process Job Aid concurrently updating the Job Aid based on the feedback. |
| 9273087 | SOX Phase I | 20140903 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Reviewed feedback provided by EFH (B. Cobb) on the De-provisioning process Job Aid concurrently updating the Job Aid based on the feedback. |
| 9273087 | SOX Phase I | 20140904 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's S. Green to perform training using the FIM application quarterly access review Job Aid. |
| 9273087 | SOX Phase I | 20140904 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the Job Aid for Change Management appropriate authorization, testing,  emergency testing. |
| 9273087 | SOX Phase I | 20140904 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Updated the FIM application quarterly access review Job Aid based on meeting discussions with EFH's S. Green. |
| 9273087 | SOX Phase I | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Attend walkthrough of Identity Minder application interface by Simeio (R. Streets, D. Cuadros) for EFH (B. Moore, l.Woeber) |
| 9273087 | SOX Phase I | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Fields, D. Blasingame, J. Suarez, M. Annand and B. Veluri) to kick off priviliged access review for UNIX, Windows and Critical Active Directory Groups |

**Exhibit A7**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review version 25 of infrastructure provisioning process / operating procedure for EFH training with control performers |
| 9273087 | SOX Phase I | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Build matrix to reflect timeline, roles, responsibilities for privliged access review control owner for Q3 assessment |
| 9273087 | SOX Phase I | 20140904 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Updated the Scorecard template used to track and report project status (at the control level) to EFH IT management |
| 9273087 | SOX Phase I | 20140904 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (M. Annand, B. Veluri) to continue the August assessment for Mainframe User Provisioning. |
| 9273087 | SOX Phase I | 20140904 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Performed lead review on application/system document produced by KPMG (R. Nebel and H. Rangwala) concurrently documenting feedback on changes to be made. |
| 9273087 | SOX Phase I | 20140904 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed documentation provided by the Mainframe team for the user provisioning / user access review control to determine adequacy of data. |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss control ownership acceptance strategies for Lodestar, Sabrix, and Change Management separations of duties. KPMG (P. Adedeji and R. Nebel). |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with Cap Gemini's N. Agarwal and R. Eleti to review the Hyperion provisioning and de-provisioning process. |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the Control Status Tracker with the status on Change Management, Logical Access as of 9/5/14. |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the Hyperion provisioning Job Aid based on the meeting held with Cap Gemini's N. Agarwal and R. Eleti. |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the Hyperion de-provisioning Job Aid based on the meeting held with Cap Gemini's N. Agarwal and R. Eleti. |
| 9273087 | SOX Phase I | 20140905 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Met with EFH's O. Villalobos and J. Ely to perform training on Change Management appropriate authorization, testing and emergency testing. |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discuss approach to using the IT compliance team for documentation used in IT control assessments. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M.Annand, B. Veluri) to review the mainframe and active directory deprovisioning assessment. KPMG (P.Adedeji, H. Rangwala) |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (P.Brandt, N. Thouda, J. Audden, K. Hampton, K. Lafferty) to assist in drafting the DB2 database provisioning process. KPMG (H. Rangwala, P. Adedeji ) |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (J. Suarez) to assist with control preperation for UNIX, WINDOWS and AD Controls for august assessment |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated control tracker with status as of 9/5/14 on all controls assigned |
| 9273087 | SOX Phase I | 20140905 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform SOX scope analysis concurrently updating spreadsheet with detail list of applications, servers and databases deemed in scope for SOX testing for EFH control owners |
| 9273087 | SOX Phase I | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Perform manager review of weekly control status summary report. |

Exhibit A7
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 0.3 | $ | 31.20 | Discuss approach to using the IT compliance team for documentation used in IT control assessments. KPMG (N. Seeman, P. Adedeji, H. Rangwala). |
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 0.4 | $ | 41.60 | Performed lead review of the completed EFH Scorecard to confirm that all team members had completely documented their testing status. |
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 0.8 | $ | 83.20 | Completed the Scorecard for EFH to document the status of control testing as of 9/5/14. |
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 0.9 | $ | 93.60 | Prepared sample testing file for the Mainframe user access review process for EFH. |
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 1.1 | $ | 114.40 | Meeting with EFH (B. Cobb) to review the updates/changes made to the ZaiNet Job Aids based on feedback provided by EFH. |
| 9273087 | SOX Phase I | 20140905 | Adedeji, Peju | Contractor | $ | 104 | 2.1 | $ | 218.40 | Prepared documentation for the PMMS User Provisioning / De-provisioning controls in preparation for the meeting with EFH. |
| 9273087 | SOX Phase I | 20140908 | Adedeji, Peju | Contractor | $ | 104 | 0.3 | $ | 31.20 | Meeting to discuss changes to the control assessments for the applications provisioning / de-provisioning controls. KPMG (N. Seeman, P. Adedeji) |
| 9273087 | SOX Phase I | 20140908 | Adedeji, Peju | Contractor | $ | 104 | 1.0 | $ | 104.00 | Meeting with EFH (B. Cobb, M. Tobey, K. Adams, J. Hodge, M. Walls) to get client agreement on the process and control owner for the ZaiNet de-provisioning control. |
| 9273087 | SOX Phase I | 20140908 | Adedeji, Peju | Contractor | $ | 104 | 1.2 | $ | 124.80 | Meeting with EFH (J. Hartleroad) to prepare for the control assessment for the PMMS annual user access review |
| 9273087 | SOX Phase I | 20140908 | Adedeji, Peju | Contractor | $ | 104 | 1.7 | $ | 176.80 | Performed lead review of documentation on application, operating system, database Job Aids created by KPMG (R. Nebel and H. Rangwala) to provide feedback on improvement areas |
| 9273087 | SOX Phase I | 20140908 | Adedeji, Peju | Contractor | $ | 104 | 2.1 | $ | 218.40 | Updated the process documentation on ZaiNet to reflect the updated process agreed to by the business owners. |
| 9273087 | SOX Phase I | 20140909 | Adedeji, Peju | Contractor | $ | 104 | 0.2 | $ | 20.80 | Met with EFH's K. Adams to discuss the process of distributing the daily new hire, transfer, and termination listing. |
| 9273087 | SOX Phase I | 20140909 | Adedeji, Peju | Contractor | $ | 104 | 1.6 | $ | 166.40 | Meeting with (P. Adedeji, H. Rangwala, and R. Nebel) KPMG to discuss modifying the language for Change Management and Logical Access controls. |
| 9273087 | SOX Phase I | 20140909 | Adedeji, Peju | Contractor | $ | 104 | 1.8 | $ | 187.20 | Updated the Control Status document used to present the control implementation and performance status to EFH IT Management |
| 9273087 | SOX Phase I | 20140909 | Adedeji, Peju | Contractor | $ | 104 | 2.1 | $ | 218.40 | Performed lead review of the Control Status document to ensure that it was completed appropriately by other KPMG team members |
| 9273087 | SOX Phase I | 20140909 | Adedeji, Peju | Contractor | $ | 104 | 2.7 | $ | 280.80 | Updated the Control Framework loaded into the client's Control Management Tool to reflect changes based on various discussions with the client |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ | 104 | 0.6 | $ | 62.40 | Updated the Control Status document as of 9/10/14  to include additional details for the status report to EFH IT Management. |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ | 104 | 0.7 | $ | 72.80 | Met to discuss standardizing the EFH Control Status Tracker input. KPMG (P. Adedeji, H. Rangwala, S. Isakulov,  B. Nebel) |

Exhibit A7
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Updated Job Aids for Mainframe provisioning / user access review controls to document the additional details provided by the EFH control owner |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting with EFH (M. Annand) to continue the August assessment for the Mainframe provisioning / User Access review controls based on additional documentation obtained. |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed additional documentation provided by the Mainframe team in preparation for the control assessment meeting with the control owner. |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Updated Job Aid for PMMS provisioning /de-provisioning controls to document the additional details provided by the EFH control owner as of 9/10/14. |
| 9273087 | SOX Phase I | 20140910 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Met to discuss standardizing the EFH Control Status Tracker input. KPMG (P. Adedeji, H. Rangwala, S. Isakulov, B. Nebel) |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (J. Hodge) to review updates to the ZaiNet Job Aid for the de-provisioning control. |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Status meeting to discuss the SOX project's progress and goals as of 9/11/14  (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) KPMG |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Created document for EFH  (B. Moore) to outline the potential involvement of IT Compliance in the control assessment process. |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (K. Adams, L. Birdsong, J. Hartleroad, C. Thomas, S. Oakley) and PWC (S. Matragrano) to discuss the control assessment implementation date and frequencies for the new Maximo controls |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting to discuss updating the Status Tracker document and the status on control progress. (D. Cargile, P. Adedeji, S. Isakulov, N. Seeman, R. Nebel) KPMG |
| 9273087 | SOX Phase I | 20140911 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Drafted communication to the KPMG team regarding the process to follow to obtain and document control owner approval of new control standards. |
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting (N. Seeman, P. Adedeji) KPMG to discuss transition work activities related to the application controls. |
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (K. Adams, S. Oakley) to discuss the changes required to the Control Management Tool |
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed additional documentation provided by the Mainframe team as of 9/12/14 in preparation for the control assessment meeting with the control owner. |
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Updated the Control Listing document from EFH Internal Audit to capture the current Control Standard wording for the Mainframe controls |
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Updated the Control Status document to include additional details as of 9/12/14 needed for the status report to EFH IT Management. |

**Exhibit A7**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | SOX Phase I | 20140912 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (M. Annand) to continue the August assessment for the Mainframe provisioning / User Access review controls based on additional documentation obtained. |
| Total | | | | | | 119.9 | $ 13,961.20 | |

**Exhibit A8**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | 2013 Tax Return Review | 20140901 | Kane, John P | Senior Manager - Tax | $ | 465 | 2.9 | $ | 1,348.50 | Review of Oncor's tax return disclosures along with elections that will be included on the consolidated tax return as of December 31, 2013. |
| 9273087 | 2013 Tax Return Review | 20140901 | Kane, John P | Senior Manager - Tax | $ | 465 | 1.1 | $ | 511.50 | Review of Oncor's consolidated 10K for large transactions in order to determine the appropriate disclosures and/or elections |
| 9273087 | 2013 Tax Return Review | 20140901 | Kane, John P | Senior Manager - Tax | $ | 465 | 1.3 | $ | 604.50 | Perform senior manager review and concurrently document comments to the client for the tax return checklist (.7) and disclosure checklist (.6). |
| 9273087 | 2013 Tax Return Review | 20140904 | Crockett, Clifford | Partner - Tax | $ | 575 | 1.2 | $ | 690.00 | Perform partner review of 2013 Oncor consolidated tax return |
| 9273087 | 2013 Tax Return Review | 20140904 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.7 | $ | 325.50 | Continued review of Oncor's consolidated 10K for large transactions in order to determine the appropriate disclosures and/or elections |
| 9273087 | 2013 Tax Return Review | 20140904 | Kane, John P | Senior Manager - Tax | $ | 465 | 1.1 | $ | 511.50 | Reviewed Debt agreements in order to determine proper tax treatment |
| 9273087 | 2013 Tax Return Review | 20140904 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.4 | $ | 186.00 | Reviewed Debt agreements in order to determine disclosure requirements |
| 9273087 | 2013 Tax Return Review | 20140904 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.4 | $ | 186.00 | Discussion with KPMG Washington National Tax to discuss 2013 debt modification memo's received from Client |
| 9273087 | 2013 Tax Return Review | 20140904 | Kane, John P | Senior Manager - Tax | $ | 465 | 1.4 | $ | 651.00 | Review of Oncor consolidated tax return |
| 9273087 | 2013 Tax Return Review | 20140905 | Kane, John P | Senior Manager - Tax | $ | 465 | 2.3 | $ | 1,069.50 | Follow up meeting with S. Lee (EFH) in order to go over tax return review, specifically debt questions and Q2 provision follow up questions. |
| 9273087 | 2013 Tax Return Review | 20140905 | Kane, John P | Senior Manager - Tax | $ | 465 | 3.7 | $ | 1,720.50 | Continue review of Oncor consolidated tax return |
| 9273087 | 2013 Tax Return Review | 20140906 | Crockett, Clifford | Partner - Tax | $ | 575 | 0.4 | $ | 230.00 | Perform partner review of Oncor additional disclosures in regards to Reorganization with Washington National Tax. |
| 9273087 | 2013 Tax Return Review | 20140906 | Crockett, Clifford | Partner - Tax | $ | 575 | 0.6 | $ | 345.00 | Perform partner review of and concurrently provide comments to the client for the tax return / disclosure checklists. |
| 9273087 | 2013 Tax Return Review | 20140906 | Kane, John P | Senior Manager - Tax | $ | 465 | 1.2 | $ | 558.00 | Review of Oncor additional disclosures  with Washington National Tax with regards to Reorganization. |
| 9273087 | 2013 Tax Return Review | 20140906 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.8 | $ | 372.00 | Review and provide comments to the client for the tax return and disclosure checklists. |
| 9273087 | 2013 Tax Return Review | 20140910 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.5 | $ | 232.50 | Draft the tax return review procedures |
| 9273087 | 2013 Tax Return Review | 20140910 | Kane, John P | Senior Manager - Tax | $ | 465 | 0.5 | $ | 232.50 | Draft the tax return limited scope procedures memo. |
| 9273087 | 2013 Tax Return Review | 20140918 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.2 | $ | 115.00 | Review EFH along with Oncor tax footnotes from Q2 / Q3 to gain understanding of treatment of Oncor taxable income to prepare for conference call with K. Ashby (EFH) to discuss same. |
| 9273087 | 2013 Tax Return Review | 20140918 | Crockett, Clifford M | Partner - Tax | $ | 575 | 0.5 | $ | 287.50 | Conference call with K. Ashby (EFH) to discuss Q3 tax provision issues relating to deferred tax treatment of Oncor taxable income against EFH net operating losses and valuation allowance issues. |
| | | | **Total** | | | | **21.2** | **$ 10,177.00** | | |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Loan Staff Services | 20140909 | Alves, Matthew | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Meeting with D. Morton (KPMG) to discuss property tax process related to disbursement authorization cycle as well as explaining the method to create/produce disbursement authorizations. |
| 9273087 | Loan Staff Services | 20140909 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Meeting with M. Alves (KPMG) to discuss property tax process related to disbursement authorization cycle as well as explaining the method to create/produce disbursement authorizations. |
| 9273087 | Loan Staff Services | 20140910 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussion with S. Carter (EFH) regarding new disbursement authorization forms and process to properly pull account information. |
| 9273087 | Loan Staff Services | 20140910 | Morton, David | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Introduction to client software with S. Carter (EFH), M. Alves (EFH), and S. Kraker (EFH) / reviewed modules of the client's software, received training on proper methods to operate software. |
| 9273087 | Loan Staff Services | 20140910 | Morton, David | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Confirm delinquent account status based on notices received by research various appraisal districts as of 9/10/14 per client direction. |
| 9273087 | Loan Staff Services | 20140910 | Morton, David | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Revise tracking schedule for delinquent / refund accounts based on research findings as of 9/10/14 per client direction. |
| 9273087 | Loan Staff Services | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Discussion with Smith County Appraisal district contact concerning delinquent taxes for tax year 2013. |
| 9273087 | Loan Staff Services | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Research new accounting accounts payable accounts utilizing client software as directed on 9/11/14 for new disbursement authorization form. |
| 9273087 | Loan Staff Services | 20140911 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Discussion with S. Carter (EFH) regarding new disbursement authorization form. |
| 9273087 | Loan Staff Services | 20140911 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Discussing roles / responsibilities of the current engagement with S. Carter (EFH) including next steps (outlining timing deadlines / tasks to be completed within the next 3 months). |
| 9273087 | Loan Staff Services | 20140911 | Morton, David | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Revise tracking schedule as of 9/11/14 to reflect delinquent / refund accounts per direction from client. |
| 9273087 | Loan Staff Services | 20140911 | Morton, David | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Updated refund tracker / tracked refunds to determine whether or not they have been properly accounted for - as assigned by S. Carter on of 9/11/14. |
| 9273087 | Loan Staff Services | 20140912 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Reviewing disbursement authorization property tax forms created by D. Morton (KPMG) per direction from S. Carter (EFH) on 9/11/14. |
| 9273087 | Loan Staff Services | 20140912 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Review refunds for processing related to the cash receipts transmittals as of 9/12/14 as requested by S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Analyze refund tracker for 2013 refunds to determine if they were correct for each appraisal district per client direction on 9/12/14. |
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Analyze refund tracker for 2014 refunds to determine if they were correct for each  appraisal district per request from client on 9/12/14. |
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Revise the tracking schedule to reflect delinquent / refund accounts as of 9/12/14. |
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with the Dallas County Appraiser contact regarding delinquent taxes as of 9/12/14, per client request. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with City of Rockdale Appraiser contact regarding possible tax refund and the reasoning behind it as of 9/12/14, per client request. |
| 9273087 | Loan Staff Services | 20140912 | Morton, David | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Reviewing disbursement authorization property tax forms as of 9/12/14 per direction from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Discussion with S. Carter (EFH) to review status of property task project / task assignments for week of 9/15/14. |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Review refunds received as of 9/15/14 to ensure they are correct as documented / noted in the client's software per direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Contact Longview Tax District to research a refund check per direction of S. Carter (EFH) on 9/15/14. |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Researching a refund check for Longview Tax District utilizing client's system per the direction of S. Carter (EFH) on 9/15/14. |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Draft letter pertaining to the Longview Tax District refund check to request it be re-sent, per direction of S. Carter (EFH) on 9/15/14. |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Researching a refund for Kaufman County per direction of S. Carter (EFH) on 9/15/14. |
| 9273087 | Loan Staff Services | 20140915 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Draft letter pertaining to the Kaufman refund check per direction of S. Carter (EFH) (the letter requested the refund be resent as well as provided evidence we where due a refund). |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Updated the Disbursement Authorization tracker / refund tracker as of 9/16/14 per direction from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Matched the Disbursement Authorization form with the delinquency notice for tax districts per request from S. Carter (EFH) on 9/16/14. |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per direction of S. Carter (EFH) called specific tax districts to check the penalties and related interest as of 9/16/14. |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Prepare Disbursement Authorization documentation along with delinquency notices as of 9/16/14 in preparation for signature from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Scanned completed/signed Disbursement Authorization forms as of 9/16/14 per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Per the direction of S. Carter EFH on 9/16/14, moved each Disbursement Authorization form, along with corresponding tax notice, into proper folder on the network |
| 9273087 | Loan Staff Services | 20140916 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Verified if tax notices received in the mail as of 9/16/14 had been previously paid, per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140917 | Morton, David | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Contact tax districts specified by S. Carter (EFH) on 9/17/14 to determine if the refunds EFH received were for the correct amounts. |
| 9273087 | Loan Staff Services | 20140917 | Morton, David | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Per client direction drafted a letter to tax districts who had previously mailed a check (that had since expired) requesting they resend a check as of 9/17/14. |
| 9273087 | Loan Staff Services | 20140917 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Prepare certified mailing for each tax district (for refund requests prepared same day) per the direction of S. Carter (EFH). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Loan Staff Services | 20140917 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Per the direction of S. Carter (EFH) confirmed that a set of delinquency authorizations had the correct amount due so that it could be paid as of 9/17/14. |
| 9273087 | Loan Staff Services | 20140918 | Morton, David | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Prepare status report regarding task assignments completed for S. Carter (EFH) as of 9/18/14 per request from M. Alves (KPMG). |
| 9273087 | Loan Staff Services | 20140918 | Morton, David | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Per the direction of S. Carter (EFH) attended training on Vtax (client software) relating to Tax Rates. |
| 9273087 | Loan Staff Services | 20140918 | Morton, David | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Per the direction of S. Carter (EFH) scanned Disbursement Authorization forms that have been signed (ready to be filed) as of 9/18/14 |
| 9273087 | Loan Staff Services | 20140918 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Review open tax delinquency notices received as of 9/18/14 to confirm payments related to same have been received per direction from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140918 | Morton, David | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Create shared model documentation to track tax rates as of 9/18/14 to ensure they are correct per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140919 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Per direction of S. Carter (EFH) printed all documents she had previously reviewed in order to ensure a proper mailout could be prepared for the accounts payable department. |
| 9273087 | Loan Staff Services | 20140919 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Scanned all signed disbursement authorizations as of 9/19/14 per direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140919 | Morton, David | Associate - Tax | $ 175 | 1.9 | $ 332.50 | At the request of S. Carter (EFH) moved all scanned disbursement authorizations as of 9/19/14 on the network. |
| 9273087 | Loan Staff Services | 20140919 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | At the request of S. Carter (EFH), resolved/resubmitted letters previously sent that were returned for incorrect postage as of 9/19/14. |
| 9273087 | Loan Staff Services | 20140919 | Morton, David | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Reviewed tax rates for specific tax districts in Vtax to confirm proper rates were in the client's software (used for future reference when property tax bills came due) - Per direction from S. Carter (EFH) on 9/19/14. |
| 9273087 | Loan Staff Services | 20140922 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Communication with tax districts specified by S. Carter ( EFH) to confirm refunds received as of 9/22/14 were correct. |
| 9273087 | Loan Staff Services | 20140922 | Morton, David | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Drafted letters to client specified tax districts who had previously mailed a check (that had since expired) requesting they resend a check as of 9/22/14. |
| 9273087 | Loan Staff Services | 20140922 | Morton, David | Associate - Tax | $ 175 | 2.4 | $ 420.00 | Update property tax software for proper bill rates from specific counties / taxing jurisdictions as of 9/22/14 per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140923 | Morton, David | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per the direction of S. Carter (EFH) attended additional training (2nd) on Vtax (client software) relating to Tax Rates. |
| 9273087 | Loan Staff Services | 20140923 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Scanned Delinquency Authorizations that have been signed / are ready to be filed as of 9/23/14, per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140923 | Morton, David | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Reviewed tax delinquency notices received as of 9/23/14 to determine if they have already been paid per request of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140923 | Morton, David | Associate - Tax | $ 175 | 1.6 | $ 280.00 | At the request of S. Carter (EFH) on 9/23/14 - Updated the shared model documentation to facilitate tracking of tax rates. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Loan Staff Services | 20140924 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per direction of S. Carter (EFH) / updated the Disbursement Authorization tracker / refund tracker as of 9/24/14. |
| 9273087 | Loan Staff Services | 20140924 | Morton, David | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Paired the Disbursement authorization form with the delinquency notice for tax districts as of 9/24/14 as instructed by S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140924 | Morton, David | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Contact taxing districts / jurisdictions to confirm the penalties as well as interest due to date per direction from S. Carter (EFH) on 9/24/14. |
| 9273087 | Loan Staff Services | 20140924 | Morton, David | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the direction of S. Carter (EFH) on 9/24/14 - Organized each disbursement authorization to each matching delinquency notice for her final review. |
| 9273087 | Loan Staff Services | 20140924 | Morton, David | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Scanning each signed copy of delinquency notice along with disbursement authorization per assignment from S. Carter (EFH) on 9/24/14. |
| 9273087 | Loan Staff Services | 20140925 | Morton, David | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Update network drive to properly include / show delinquency notices that have been received as of 9/25/14 per request from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140925 | Morton, David | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Verifying tax notices received in the mail as of 9/25/14 had been properly processed / marked for payment per the direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140925 | Morton, David | Associate - Tax | $ 175 | 2.1 | $ 367.50 | At the request of S. Carter (EFH) - Updated the Disbursement Authorization tracker/ refund tracker as of 9/25/14. |
| 9273087 | Loan Staff Services | 20140926 | Morton, David | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per direction of S. Carter (EFH),  confirm the penalties / interest due to date as of 9/26/14 by calling certain taxing districts / jurisdictions |
| 9273087 | Loan Staff Services | 20140926 | Morton, David | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the direction of S. Carter (EFH) - Updated the shared model documentation to facilitate tracking of tax rates. |
| 9273087 | Loan Staff Services | 20140926 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | At the request of S. Carter (EFH) on 9/26/14 - Scanned delinquency authorizations that were previously signed. |
| 9273087 | Loan Staff Services | 20140926 | Morton, David | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Review tax delinquency notices received in order to verify if they were properly paid per the assignment of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140929 | Morton, David | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Updated the disbursement authorization tracker / refund tracker as of 9/29/14 per direction from S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140929 | Morton, David | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter (EFH) on 9/29/14, scanned disbursement authorizations that had been previously signed / filed. |
| 9273087 | Loan Staff Services | 20140929 | Morton, David | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Contact various taxing districts to check the penalties / interest associated with outstanding property tax accounts per request from S. Carter (EFH) on 9/29/14. |
| 9273087 | Loan Staff Services | 20140929 | Morton, David | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per direction of S. Carter (EFH) contact Longview Tax District to research various refund checks received as of 9/29/14. |
| 9273087 | Loan Staff Services | 20140929 | Morton, David | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Researching refund checks for Longview Tax District utilizing client's system per the direction of S. Carter (EFH) as of 9/29/14. |
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Discussion with S. Carter (EFH) regarding project status as of 9/30/14 and upcoming project assignments. |
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Verifying refunds checks received are correct per assignment from S. Carter (EFH) on 9/30/14. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Contact the Longview Tax District to research various refund checks as requested by S. Carter (EFH) on 9/30/14. |
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Draft letter pertaining to the Longview refund check to facilitate it being re-sent per direction of S. Carter (EFH). |
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Research a refund for Kaufman county per direction of S. Carter (EFH) on 9/30/14. |
| 9273087 | Loan Staff Services | 20140930 | Morton, David | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Draft follow-up letter pertaining to the Kaufman refund check (originally sent on 9/15/14) to request it be re-sent and provided related evidence showing we are due a refund per request from S. Carter (EFH) on 9/30/14. |
| 10276269 | Loan Staff Services | 20141001 | Morton, David | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Per the direction of S. Carter (EFH), file disbursement authorizations scanned as of 10/1/14. |
| 10276269 | Loan Staff Services | 20141001 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | At the request of S. Carter (EFH), scanned each signed disbursement authorization along with the related notice received as of 10/1/14. |
| 10276269 | Loan Staff Services | 20141001 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Per the direction of S. Carter (EFH) uploaded specified Disbursement Authorization / tax notice received as of 10/1/14 into the correct EFH network folder. |
| 10276269 | Loan Staff Services | 20141001 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Review tax notices received in the mail as of 10/1/14 to determine if they had already been paid, per the direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141002 | Morton, David | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Updating the disbursement authorization tracker as of 10/2/14, per instruction from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141002 | Morton, David | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Per S. Carter's (EFH) request, confirm two checks that had been returned to us from Tom Green County as of 10/2/14 |
| 10276269 | Loan Staff Services | 20141002 | Morton, David | Associate - Tax | $ 175 | 4.0 | $ 700.00 | Per the direction of S. Carter (EFH), prepare checks to send to each tax district of 10/2/14 to via certified mail. |
| 10276269 | Loan Staff Services | 20141003 | Morton, David | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Updating the disbursement authorization tracker as of 10/3/14 to reflect current disbursements, per instruction from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141003 | Morton, David | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Prepare checks for mailing to the appropriate destination through certified mail per direction from S. Carter (EFH) on 10/3/14. |
| 10276269 | Loan Staff Services | 20141003 | Morton, David | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the direction of S. Carter (EFH) update the VTax tax rates as of 10/3/14. |
| 10276269 | Loan Staff Services | 20141003 | Morton, David | Associate - Tax | $ 175 | 0.5 | $ 87.50 | At the request of S. Carter (EFH) contacted Tarrant County to ensure the Penalties / interest was correct as of 10/3/14. |
| 10276269 | Loan Staff Services | 20141006 | Morton, David | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per the direction of S. Carter EFH, scan previously worked delinquency authorizations as assigned on 10/6 |
| 10276269 | Loan Staff Services | 20141006 | Morton, David | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Per the direction of S. Carter EFH, review mail to identify delinquency notices received as of 10/6 |
| 10276269 | Loan Staff Services | 20141006 | Morton, David | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the direction of S. Carter EFH, pulling delinquency notices received as of 10/6 verifying those which needed to be paid. |
| 10276269 | Loan Staff Services | 20141006 | Morton, David | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Per the direction of S. Carter EFH, modified the shared model in Excel to keep track of tax rates to ensure accuracy |
| 10276269 | Loan Staff Services | 20141006 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with S. Lyell (KPMG) concerning staff assignments / responsibilities as of 10/6/14. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141007 | Morton, David | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Per direction of S Carter (EFH) reprinted all documents along with disbursement authorizations which had been previously reviewed as of 10/7/14 |
| 10276269 | Loan Staff Services | 20141007 | Morton, David | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per direction of S Carter (EFH) scanned all previously signed documents / disbursement authorizations as of 10/7/14 |
| 10276269 | Loan Staff Services | 20141007 | Morton, David | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Per direction of S Carter (EFH) labeled, classified, organized, uploaded all scanned documents as of 10/7/14 on the property tax network. |
| 10276269 | Loan Staff Services | 20141008 | Morton, David | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Per direction of S. Carter EFH called taxing districts / jurisdictions to confirm the penalties / interest due to date as of 10/8/14 |
| 10276269 | Loan Staff Services | 20141008 | Morton, David | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per the direction of S. Carter EFH, matched each disbursement authorization to each corresponding delinquency notice as of 10/8/14 for her final review |
| 10276269 | Loan Staff Services | 20141008 | Morton, David | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Per the direction of S. Carter EFH, scan each signed copy of delinquency notice along with disbursement authorization as of 10/8/14 |
| 10276269 | Loan Staff Services | 20141009 | Morton, David | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the direction of S. Carter EFH, scan previously worked delinquency authorizations completed as of 10/9/14 |
| 10276269 | Loan Staff Services | 20141009 | Morton, David | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter EFH, review mail received as of 10/9/14 to identify delinquency notices |
| 10276269 | Loan Staff Services | 20141009 | Morton, David | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Per the direction of S. Carter EFH, pulling delinquency notices concurrently verifying those which needed to be paid as of 10/9/14 |
| 10276269 | Loan Staff Services | 20141009 | Morton, David | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter EFH on 10/9/14, modified the shared model in Excel to keep track of tax rates to ensure accuracy |
| 10276269 | Loan Staff Services | 20141010 | Morton, David | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per the direction of S. Carter EFH called specified taxing districts / jurisdictions to confirm the penalties /interest due to date as of 10/10/14 |
| 10276269 | Loan Staff Services | 20141010 | Morton, David | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Per the direction of S. Carter EFH, matched each disbursement authorization to each corresponding delinquency notice as of 10/10/14 for her final review |
| 10276269 | Loan Staff Services | 20141010 | Morton, David | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per the direction of S. Carter EFH, scan each signed copy of delinquency notice along with disbursement authorization processed as of 10/10/14 |
| 10276269 | Loan Staff Services | 20141016 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with D. Morton (KPMG) regarding status for statement period as of 10/16/14. |
| 10276269 | Loan Staff Services | 20141016 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with K. Kleiber (KPMG) on 10/16/14 regarding current statement period, outstanding items to be addressed |
| 10276269 | Loan Staff Services | 20141016 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with S. Lyell (KPMG) reviewing loan staff work status as of 10/16/14 and go forward steps for the extended term of the engagement. |
| 10276269 | Loan Staff Services | 20141016 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.2 | $ 35.00 | Follow-up with T. Lambert (EFH) in order to get K. Kleiber (KPMG) set up with engagement credentials, identifications, hardware through January 2015. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141021 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Discussion with S. Carter (EFH), and S. Kraker (EFH) regarding Loan Staff process, overview and responsibilities as of 10/21/14. |
| 10276269 | Loan Staff Services | 20141021 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Per the direction of S. Carter (EFH) input Titus County statements into client's property tax software (VTax) as of 10/21/14 confirming the statements match software calculation |
| 10276269 | Loan Staff Services | 20141021 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) input Borden County statements into client's property tax software (VTax) as of 10/21/14 confirming the statements match software calculation |
| 10276269 | Loan Staff Services | 20141021 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input Cherokee County statements into client's property tax software (VTax) as of 10/21/14 confirming the statements match software calculation |
| 10276269 | Loan Staff Services | 20141021 | Alves, Matthew | Senior Associate - Tax | $ 175 | 3.1 | $ 542.50 | Discussion with K. Kleiber (KPMG), S. Carter (EFH), and S. Kraker (EFH) regarding engagement process, overview and responsibilities as of 10/21/14. |
| 10276269 | Loan Staff Services | 20141021 | Alves, Matthew | Senior Associate - Tax | $ 175 | 3.5 | $ 612.50 | At the instruction of S. Carter (EFH) input of Brown county bill statements into client's property tax software (VTax) as of 10/21/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141021 | Alves, Matthew | Senior Associate - Tax | $ 175 | 1.4 | $ 245.00 | At the instruction of S. Carter (EFH) input of Navarro county bill statements into client's property tax software (VTax) as of 10/21/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141021 | Alves, Matthew | Senior Associate - Tax | $ 175 | 1.7 | $ 297.50 | Discussion with S. Lyell (KPMG) concerning results / key items from the EFH status call with S. Carter (EFH) and E. O'Brien (EFH). |
| 10276269 | Loan Staff Services | 20141022 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Input Somervell County statements into client's property tax software (VTax) as of 10/22/14 in order to confirm statements match software calculation making adjustments when necessary, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141022 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Input Richardson Independent School District statements into client's property tax software (VTax) as of 10/22/14 in order to confirm statements match software calculation making adjustments when necessary per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141022 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) on 10/24/14, prepare Upton County's tax statements for input into the client's property tax software (VTax). |
| 10276269 | Loan Staff Services | 20141022 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.6 | $ 455.00 | At the request of S. Carter (EFH) input Hopkins County statements into client's property tax software (VTax) as of 10/22/14 in order to confirm statements match software calculation |
| 10276269 | Loan Staff Services | 20141022 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the request of S. Carter (EFH) on 10/22/14, prepare Henderson County tax statements for input into the client's property tax software (VTax). |
| 10276269 | Loan Staff Services | 20141022 | Alves, Matthew | Senior Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per the direction of S. Carter (EFH) input of Panola county bill statements into client's property tax software (VTax) as of 10/22/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141022 | Alves, Matthew | Senior Associate - Tax | $ 175 | 2.4 | $ 420.00 | Per the direction of S. Carter (EFH) input of Andrews county bill statements into client's property tax software (VTax) as of 10/22/14 confirming statements match software calculation. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141022 | Alves, Matthew | Senior Associate - Tax | $ 175 | 2.4 | $ 420.00 | Per the direction of S. Carter (EFH) input of Franklin Independent School District bill statements into client's property tax software (VTax) as of 10/22/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141022 | Alves, Matthew | Senior Associate - Tax | $ 175 | 6.3 | $ 1,102.50 | Per request of S. Carter (EFH) perform analysis of all time from June 1 to Oct. 29th, preparing file outlining the various property tax tasks along with the total hours to perform those tasks. |
| 10276269 | Loan Staff Services | 20141023 | Alves, Matthew | Senior Associate - Tax | $ 175 | 3.6 | $ 630.00 | At the request of S. Carter (EFH) input of Rusk County bill statements into client's property tax software (VTax) as of 10/23/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141023 | Alves, Matthew | Senior Associate - Tax | $ 175 | 3.2 | $ 560.00 | At the request of S. Carter (EFH) input of Titus county bill statements into client's property tax software (VTax) as of 10/23/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141023 | Alves, Matthew | Senior Associate - Tax | $ 175 | 1.2 | $ 210.00 | At the request of S. Carter (EFH) input of Young county bill statements into client's property tax software (VTax) as of 10/23/14 confirming statements match software calculation. |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | At the request of S. Carter (EFH) on 10/24/14, prepare Brazos County for input into the client's property tax software (VTax). |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per the direction of S. Carter (EFH) input Nolan CAD statements into client's property tax software (VTax) as of 10/24/14 confirming statements match software calculation |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Input Wichita County statements into client's property tax software (VTax) as of 10/24/14 in order to confirm statements match software calculation making adjustments when necessary, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) and S. Kraker (EFH) on 10/24/14, update Hopkins County information in the client's property tax software (VTax) to remove the discount that was being taken / mark all related statements ready for payment/processing. |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) on 10/24/14, prepare Upton County for input into the client's property tax software (VTax). |
| 10276269 | Loan Staff Services | 20141024 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Prepare Upshur County for input into the client's property tax software (VTax) per instruction from S. Carter (EFH) on 10/24/14. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | A the request of S. Carter (EFH) confirm payments for Glasscock County as of 10/27/14 in the client's property tax system (VTax). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) confirm payments for Gaines County as of 10/27/14 in the client's property tax system (VTax). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) prepare statements that have been received for Denton County as of 10/27/14 to be input into the client's property tax system (VTax) as well as noting issues in the statements for S. Carter (EFH) to review further before proceeding with input into the system. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Input Whitney Independent School District statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation making adjustments when necessary, per direction of S. Carter (EFH). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Input Lee CAD statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Input Whitney Independent School District statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Input Leon Independent School District statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Input Leon County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation, per direction of S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | At the request of S. Carter (EFH) input Limestone County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | At the request of S. Carter (EFH) input Somervell County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.8 | $ 315.00 | At the request of S. Carter (EFH) input Kaufman County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.4 | $ 245.00 | At the request of S. Carter (EFH) input Wichita County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | At the request of S. Carter (EFH) input Franklin County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | At the request of S. Carter (EFH) input Comanche County statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input City View ISD statements into client's property tax software (VTax) as of 10/27/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141027 | Alves, Matthew | Senior Associate - Tax | $ 175 | 1.5 | $ 262.50 | Discussion with S. Lyell (KPMG) about next steps related to engagement based on discussion with EFH members and S. Carter (EFH) including detailing items requiring follow-up. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input Crane County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input Howard County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input Mitchell County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Input Mills CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per request from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Input Nacogdoches CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per request from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Input Montague CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per request from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) input Montague County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) input City View ISD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Per the direction of S. Carter (EFH) input Palo Pinto's statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input Mildred ISD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) input Sterling County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) input Pecos County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | At the request of S. Carter (EFH) input Tom Green CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.4 | $  70.00 | Input Throckmortan CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per instruction from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.6 | $  105.00 | Input Grapevine-Colleyville statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per instruction from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.2 | $  35.00 | Input Wilbarger County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation, per instruction from S. Carter (EFH). |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.6 | $  105.00 | Per the direction of S. Carter (EFH) input Wichita County statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.3 | $  52.50 | Per the direction of S. Carter (EFH) input Wise CAD statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141028 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.2 | $  35.00 | Per the direction of S. Carter (EFH) input Wood statements into client's property tax software (VTax) as of 10/28/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.2 | $  35.00 | At the request of S. Carter (EFH) input Eastland County statements into client's property tax software (VTax) as of 10/29/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 2.1 | $  367.50 | At the request of S. Carter (EFH) input Ellis County statements into client's property tax software (VTax) as of 10/29/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 1.4 | $  245.00 | At the request of S. Carter (EFH) input Hopkins County statements into client's property tax software (VTax) as of 10/29/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.6 | $  105.00 | At the request of S. Carter (EFH) input Travis County statements into client's property tax software (VTax) as of 10/29/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 1.0 | $  175.00 | Per the direction of S. Carter (EFH) input Ector County statements into client's property tax software (VTax) as of 10/29/14 in order to confirm statements match software calculation. |
| 10276269 | Loan Staff Services | 20141029 | Kleiber, Katherine N | Associate - Tax | $  175 | 2.7 | $  472.50 | Per the direction of S. Carter (EFH) prepare labels /envelopes to mail out Property Tax payments to the counties offering a 3% Discount if paid in October, return prepared mail to S. Carter. |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $  175 | 0.3 | $  52.50 | At the request of S. Carter (EFH) input Bosque County statements into client's property tax software (VTax) as of 10/30/14 in order to confirm statements match software calculation (these were the missing statements needed to complete the county). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | At the request of S. Carter (EFH) on 10/30/14 prepare labels / envelopes to mail out Property Tax payments to the counties offering a 3% Discount if paid in October. |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Per request of S. Carter (EFH), continue to input Ector County statements into client's property tax software (VTax) in order to confirm statements match software calculation (began task on 10/29). |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per request of S. Carter (EFH) input Reeves County statements into client's property tax software (VTax) as of 10/30/14 in order to confirm statements match software calculation (These were the missing statements needed to complete the county). |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per direction from S. Carter (EFH) input Hood CAD statements into client's property tax software (VTax) as of 10/30/14 in order to confirm statements match software calculation (these were the missing statements needed to complete the county). |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Per request from S. Carter (EFH) begin to prepare statements that have been received for Dallas County to be input into the client's property tax system (VTax) as of 10/30/14 as well as identify issues in the statements that will require further review by S. Carter (EFH) before inputting into the system. |
| 10276269 | Loan Staff Services | 20141030 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per request from S. Carter (EFH) - collect all statements that she has not yet reviewed as of 10/30/14, in order to determine what is still missing, reconfirm various statements in VTax. |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Per the direction of S. Carter (EFH), review statement data she vouched as of 11/4/14 in order to verify them in VTax while concurrently marking incomplete items requiring follow-up. |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) confirm payments for Callahan County in the client's property tax system (VTax) as of 11/4/14. |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) prepare statement data that has been received for Carrollton-Farmers Branch Independent School District (ISD) to be input into the client's property tax system (VTax) as of 11/4/14 while noting issues in the statement data that require further review by S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per the direction of S. Carter (EFH) input Grayson County statement data into client's property tax software (VTax) as of 11/04/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) input Parker County Appraisal District (CAD) statement data into client's property tax software (VTax) as of 11/04/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Perform input of Franklin ISD statement data into client's property tax software (VTax) as of 11/04/14 concurrently confirming statement data matches software calculation, adjust as necessary, per request from S. Carter (EFH). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141104 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/4/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Per the direction of S. Carter (EFH) continue the input of Dallas County statement data into client's property tax software (VTax) as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) input Young CAD statement data into client's property tax software (VTax) as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the direction of S. Carter (EFH) input additional Grapevine-Colleyville statement data into client's property tax software (VTax) as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | At the request of S. Carter (EFH) input additional Franklin County statement data into client's property tax software (VTax) as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.5 | $ 437.50 | At the request of S. Carter (EFH) input Tarrant County statement data into client's property tax software (VTax) as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141105 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Perform input of additional Travis County statement data into client's property tax software (VTax) as of as of 11/5/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per the direction of S. Carter (EFH) review statement data from specified counties to identify in VTax what we've received versus the information we're lacking as of 11/6/14 |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Perform input of additional Rusk County statement data into client's property tax software (VTax) as of 11/6/14 concurrently confirming statement data matches software calculation, adjust as necessary, per direction from S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | At the request of S. Carter (EFH) confirm statement data for Johnson County has been accounted for in VTax as of 11/6/14. |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) confirm statement data for Nacogdoches CAD has been accounted for in VTax as of 11/6/14. |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) confirm statement data for Ector has been accounted for in VTax as of 11/6/14, while noting any outstanding statements in the file. |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) confirm statement data for Parker CAD has been accounted for in VTax as of 11/6/14 while noting any outstanding statements in the file. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per request from S. Carter (EFH) input additional Ellis County statement data into client's property tax software (VTax) as of 11/6/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input additional Young CAD statement data into client's property tax software (VTax) as of 11/6/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141106 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the request of S. Carter (EFH) input Denton County's statement data into client's property tax software (VTax) as of 11/6/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter (EFH) continue input of Denton County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) continue input of Wise CAD statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, making adjustments, look up outstanding statement data online as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per request from S. Carter (EFH) input Falls County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) input Freestone County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the request of S. Carter (EFH) input Hopkins County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141107 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Per the direction of S. Carter (EFH) input Robertson County statement data into client's property tax software (VTax) as of 11/7/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141110 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Perform input of Ellis County statement data into client's property tax software (VTax) as of 11/10/14 concurrently confirming statement data matches software calculation, adjust as necessary, per S. Carter's (EFH) request. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141110 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Perform input of Dallas County statement data into client's property tax software (VTax) as of 11/10/14 concurrently confirming statement data matches software calculation, adjust as necessary, per S. Carter's (EFH) request. |
| 110023814 | Loan Staff Services | 20141110 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Met with replacement staff C. Cobb (KPMG) and T. Lambert (EFH) to get C. Cobb the access and equipment necessary for her to begin work with VTax. |
| 110023814 | Loan Staff Services | 20141110 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Perform input of Titus County statement data into client's property tax software (VTax) as of 11/10/14 concurrently confirming statement data matches software calculation, adjust as necessary, per S. Carter's (EFH) request. |
| 110023814 | Loan Staff Services | 20141110 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Perform input of Tarrant County statement data into client's property tax software (VTax) as of 11/10/14 concurrently confirming statement data matches software calculation, adjust as necessary, per S. Carter's (EFH) request. |
| 110023814 | Loan Staff Services | 20141111 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per S. Carter's (EFH) request, input Reeves County statement data into client's property tax software (VTax) as of 11/10/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141111 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Per the direction of S. Carter (EFH) input Midland CAD statement data into client's property tax software (VTax) as of 11/11/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141111 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Review the statement data S. Carter (EFH) previously vouchered in order to verify in VTax as of 11/11/14 while concurrently marking incomplete documents as "waiting for statement data." |
| 110023814 | Loan Staff Services | 20141111 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.2 | $ 210.00 | At the request of S. Carter (EFH) input of Parker County Appraisal District (CAD) statement data into client's property tax software (VTax) as of 11/11/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Discussion with S. Carter (EFH), S. Kraker (EFH) and K. Kleiber (KPMG) about Loan Staff engagement process, overview and responsibilities as of 11/12/14. |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per the direction of S. Carter (EFH) prepare statement data that has been received for Midland County to be input into the client's property tax system (VTax) as of 11/12/14 while noting issues in the statement data that require further review by S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) prepare statement data that has been received for Reeves County to be input into the client's property tax system (VTax) as of 11/12/14 while noting issues in the statement data that require further review by S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) input Travis County statement data into client's property tax software (VTax) as of 11/12/14 concurrently confirming statement data matches software calculation, adjust as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) input Robertson County statement data into client's property tax software (VTax) as of 11/12/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input Parker County statement data into client's property tax software (VTax) as of 11/12/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) begin input of Grapevine-Colleyville County statement data into client's property tax software (VTax) as of 11/12/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141112 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Discussion with S. Carter (EFH), S. Kraker (EFH) and K. Kleiber (KPMG) about VA engagement process, overview and responsibilities as of 11/12/14. |
| 110023814 | Loan Staff Services | 20141112 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | At the request of S. Carter (EFH) review specified counties that C. Cobb (KPMG) input into VTax as of 11/12/14 in order to verify that tax due amounts are correct as well as match statement data received. |
| 110023814 | Loan Staff Services | 20141112 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the direction of S. Carter (EFH) input of Tarrant County statement data into client's property tax software (VTax) as of 11/12/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141112 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per the direction of S. Carter (EFH) review statement data from specified counties to confirm in VTax what we've received versus the information we're lacking (as of 11/12/14) in preparation for review |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/13/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per the direction of S. Carter (EFH) confirm statement data for Upton CAD has been accounted for in VTax as of 11/13/14. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) confirm statement data for Upshur County has been accounted for in VTax, per S. Carter's (EFH) request. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per S. Carter's (EFH) request, input additional Midland CAD statement data into client's property tax software (VTax) as of 11/13/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per the direction of S. Carter (EFH) input additional Titus CAD statement data into client's property tax software (VTax) as of 11/13/14 concurrently confirming statement data matches software calculation, adjust as necessary. |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter (EFH) input Tarrant County statement data into client's property tax software (VTax) as of 11/13/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input additional Wise CAD statement data into client's property tax software (VTax) as of 11/13/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141113 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) confirm statement data for Trinity County has been accounted for in VTax as of 11/13/14. |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.9 | $ 332.50 | At the request of S. Carter (EFH) input additional Rusk County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile statement data that has been received for Wichita County to the client's property tax system (VTax) as of 11/17/14 while noting issues in the statement data that require further review by S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | At the request of S. Carter (EFH) reconcile statement data that has been received for Ellis County to the client's property tax system (VTax) as of 11/17/14 while noting issues in the statement data that require further review by S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the direction of S. Carter (EFH) input Robertson County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input Hopkins County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/17/14 and confirm statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.4 | $ 420.00 | Per S. Carter's (EFH) request, input Johnson County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Per S. Carter's (EFH) request, input Howard County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141117 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per S. Carter's (EFH) request, input Ellis County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the direction of S. Carter (EFH) input Young County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141117 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Perform input of Falls County statement data into client's property tax software (VTax) as of 11/17/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) input additional Nolan County Appraisal District (CAD) statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Perform input of additional Palo Pinto County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Perform input of additional Reeves CAD statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Perform input of additional Loving County WID #1 statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Perform input of additional Buffalo ISD statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Perform input of additional Carrollton-Farmers Branch ISD statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Perform input of additional Collin County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary, per the direction of S. Carter (EFH) |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) input additional Dallas County Flood Control District (FCD) #1 statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) input additional Fort Bend County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) input additional Crane County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Per the direction of S. Carter (EFH) input additional Dallas County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) open new statement data received from multiple counties and input/reconcile statement data in client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input additional Falls County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per S. Carter's (EFH) request, input Collin County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Per the direction of S. Carter (EFH) input Carrollton Farmers Branch ISD statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per the direction of S. Carter (EFH) input Rusk County statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141118 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Carter's (EFH) request, input Palo Pinto statement data into client's property tax software (VTax) as of 11/18/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Anderson County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Andrews County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Angelina County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Angelina County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Archer County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Bastrop County in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Baylor County Appraisal District (CAD) in client's property tax data file as of 11/19/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/19/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the direction of S. Carter (EFH) input Robertson County statement data into client's property tax software (VTax) as of 11/19/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Per the direction of S. Carter (EFH) open new statement data received from multiple counties and input/reconcile statement data in client's property tax software (VTax) as of 11/19/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and Geographical Identification numbers (geo IDs) for Young County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Wise County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Williamson County. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Carter's (EFH) request, update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Wichita County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Ward County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Waller County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Van Zandt County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Upshur County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Upton County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Carter's (EFH) request,  update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and Geographical Identification numbers (geo IDs) for Travis County. |
| 110023814 | Loan Staff Services | 20141119 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/19/14 for correctness of property IDs, assessor accounts, collector accounts, and Geographical Identification numbers (geo IDs) for Titus County. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) input Dallas County statement data into client's property tax software (VTax) as of 11/20/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Bell County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Bosque County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Brazos County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile property statement data for Brown CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Camp CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Cherokee CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile property statement data for Childress CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Clay CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Coke County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Bastrop County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile property statement data for Coryell County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Crane County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile property statement data for Culberson County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Dawson County, Denton County and Eastland County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Erath County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per direction from S. Carter (EFH) reconcile property statement data for Fannin CAD and Ector CAD in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Franklin County (.2), Glasscock County (.2), Grayson County (.2) and Gregg County (.2) in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per direction from S. Carter (EFH) reconcile property statement data for Dallas County in client's property tax data file as of 11/20/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141120 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per request from S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/20/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Titus County. |
| 110023814 | Loan Staff Services | 20141120 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per request from S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/20/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Titus County. |
| 110023814 | Loan Staff Services | 20141120 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | At the request of S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statement data  as of 11/20/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Somervell County. |
| 110023814 | Loan Staff Services | 20141120 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per request from of S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statement data  as of 11/20/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Scurry County. |
| 110023814 | Loan Staff Services | 20141120 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per request from S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/20/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Tom Green County. |
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Per direction from S. Carter (EFH) reconcile property statement data for Dallas County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Freestone County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Gregg County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) reconcile property statement data for Harris County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Henderson County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141121 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | At the request of S. Carter (EFH) reconcile property statement data for Hood County in client's property tax data file as of 11/21/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141121 | Kleiber, Katherine N | Associate - Tax | $ 175 | 5.0 | $ 875.00 | At the request of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/21/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Rusk County. |
| 110023814 | Loan Staff Services | 20141121 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.0 | $ 525.00 | At the request of S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/21/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Rusk County. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Hood County Appraisal District (CAD) in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Hill County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | At the request of S. Carter (EFH) reconcile property statement data for Houston County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) reconcile property statement data for Howard County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Hunt County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | At the request of S. Carter (EFH) reconcile property statement data for Jack County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Johnson County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Kaufman County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Lamar County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Lee County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) reconcile property statement data for Liberty County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Limestone County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Martin County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Reconcile property statement data of McLennon County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary,  per direction from S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Reconcile property statement data of Milam County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary,  per direction from S. Carter (EFH). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Reconcile property statement data of Mitchell County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary per direction from S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) reconcile property statement data for Nacogdoches County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Navarro County in client's property tax data file as of 11/24/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141124 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/24/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Rusk County per request of S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141124 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/24/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Rusk County per request of S. Carter (EFH). |
| 110023814 | Loan Staff Services | 20141124 | Kleiber, Katherine N | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/24/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Runnels County. |
| 110023814 | Loan Staff Services | 20141124 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/24/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Robertson County. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Nolan CAD in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Nueces County in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | At the request of S. Carter (EFH) reconcile property statement data for Midland CAD in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Collin County in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Per the direction of S. Carter (EFH) reconcile property statement data for Childress CAD in client's property tax file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | At the request of S. Carter (EFH) reconcile property statement data for Lee and Bastrop counties in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Ellis County in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Per the direction of S. Carter (EFH) reconcile property statement data for Hopkin County in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) input additional Hopkins County statement data into client's property tax software (VTax) as of 11/25/14 concurrently confirming statement data matches software calculation, adjust as necessary. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Reconcile property statement data of Leon County in client's property tax file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary, per S. Carter's (EFH) request |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.5 | $ 787.50 | Per the direction of S. Carter (EFH) perform a high level review of work completed on client's property tax data Excel file as of 11/25/14 making all necessary changes. |
| 110023814 | Loan Staff Services | 20141125 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Reconcile property statement data of Falls County in client's property tax data file as of 11/25/14, updating property ID, Assessor ID, and company name changes as necessary, per S. Carter's (EFH) request. |
| 110023814 | Loan Staff Services | 20141125 | Kleiber, Katherine N | Associate - Tax | $ 175 | 4.0 | $ 700.00 | At the request of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statement data as of 11/25/14 for correctness of property IDs, assessor accounts, collector accounts, and geo IDs for Robertson County |
| 12299824 | Loan Staff Services | 20141201 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per the direction of S. Carter (EFH) perform reconciliation of Red River County Appraisal District (CAD) data in client's property tax software (VTax) as of 12/1/14 to confirm data matches software calculation, make adjustments as necessary. |
| 12299824 | Loan Staff Services | 20141201 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per the direction of S. Carter (EFH) reconcile data for Falls County in VTax as of 12/1/14, updating property ID, Assessor ID, company name changes as necessary. |
| 12299824 | Loan Staff Services | 20141201 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH) reconcile data received for Robertson County to the client's property tax system (VTax) as of 12/1/14, noting issues (as needed) to be reviewed by S. Carter (EFH) prior to input into the system. |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141201 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Per the direction of S. Carter (EFH) reconcile property data for Palo Pinto County in VTax as of 12/1/14, updating property ID, Assessor ID, company name changes as necessary. |
| 12299824 | Loan Staff Services | 20141201 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per direction from S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/2/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Robertson County. |
| 12299824 | Loan Staff Services | 20141201 | Kleiber, Katherine N | Associate - Tax | $ 175 | 4.9 | $ 857.50 | Per direction from S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/1/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Robertson County. |
| 12299824 | Loan Staff Services | 20141202 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.1 | $ 542.50 | At the request of S. Carter (EFH), continue to reconcile data received from Tarrant County to the client's property tax system (VTax) as of 12/2/14, noting issues (as needed) to be reviewed by S. Carter (EFH) prior to input into the system. |
| 12299824 | Loan Staff Services | 20141202 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | At the request of S. Carter (EFH), reconcile data received from Tarrant County to the client's property tax system (VTax) as of 12/2/14, noting issues (as needed) to be reviewed by S. Carter (EFH) prior to input into the system. |
| 12299824 | Loan Staff Services | 20141202 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Meeting with K. Kleiber (KPMG) to discuss the new tax software being created by Rethink Inc. |
| 12299824 | Loan Staff Services | 20141202 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per direction from S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/2/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Robertson County. |
| 12299824 | Loan Staff Services | 20141202 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the direction of S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/3/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Tarrant County. |
| 12299824 | Loan Staff Services | 20141202 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/3/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Tarrant County. |
| 12299824 | Loan Staff Services | 20141203 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.1 | $ 717.50 | At the request of S. Carter (EFH), continue to reconcile data received from Tarrant County to the client's property tax system (VTax) as of 12/3/14, noting issues (as needed) to be reviewed by S. Carter (EFH) prior to input into the system. |
| 12299824 | Loan Staff Services | 20141203 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.9 | $ 507.50 | At the request of S. Carter (EFH), reconcile data received from Tarrant County to the client's property tax system (VTax) as of 12/3/14, noting issues (as needed) to be reviewed by S. Carter (EFH) prior to input into the system. |
| 12299824 | Loan Staff Services | 20141203 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Meeting with C. Cobb (KPMG) to discuss new EFH tax software as of 12/3/14, per direction from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141203 | Kleiber, Katherine N | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Meeting with C. Cobb (KPMG) to discuss new EFH tax software as of 12/3/14, per direction from S. Carter (EFH). |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141203 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the direction of S. Carter (EFH) continue to update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/3/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Tarrant County. |
| 12299824 | Loan Staff Services | 20141204 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Continue to review EFH software (V-Tax) data focusing on unmarked accounts as of 12/4/14 in order to reconcile tax due amounts for missing accounts (if possible) per the direction of S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141204 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the direction of K. Kleiber (KPMG), merge the two data cleanse files as of 12/4/14 into one file to be reviewed by S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141204 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Per the direction of S. Carter (EFH) reconcile the documentation received from Tarrant County as of 12/4/14 to the client's property tax system (VTax) in order to identify issues in the documentation to be reviewed by S. Carter (EFH) prior to input into the system. |
| 12299824 | Loan Staff Services | 20141204 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Review EFH software (V-Tax) data focusing on unmarked accounts as of 12/4/14 in order to reconcile tax due amounts for missing accounts (if possible) per the direction of S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141204 | Kleiber, Katherine N | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/4/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Robertson County. |
| 12299824 | Loan Staff Services | 20141204 | Kleiber, Katherine N | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/4/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Dallas County, per direction from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141204 | Kleiber, Katherine N | Associate - Tax | $ 175 | 4.8 | $ 840.00 | Per the direction of S. Carter (EFH) update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/4/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Tarrant County. |
| 12299824 | Loan Staff Services | 20141204 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.4 | $ 70.00 | Draft a table of contents, outlining the details of downloaded items from Orion for ease of accessibility and transparency for EFH, per S. Carter's (EFH) request. |
| 12299824 | Loan Staff Services | 20141204 | Alves, Matthew | Senior Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per S. Carter (EFH) perform review of Orion (KPMG database) downloading needed items for EFH's property tax team. (this step was required because EFH files were originally transferred to KPMG's database due to size limitations on EFH's local server). |
| 12299824 | Loan Staff Services | 20141205 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.9 | $ 857.50 | Continue to review EFH software (V-Tax) data focusing on unmarked accounts as of 12/5/14 in order to reconcile tax due amounts for missing accounts (if possible) per the direction of S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141205 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Review EFH software (V-Tax) data focusing on unmarked accounts as of 12/5/14 in order to reconcile tax due amounts for missing accounts (if possible) per the direction of S. Carter (EFH). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141205 | Kleiber, Katherine N | Associate - Tax | $ | 175 | 3.1 | $ | 542.50 | Update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/5/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Dallas County, per direction from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141205 | Kleiber, Katherine N | Associate - Tax | $ | 175 | 4.9 | $ | 857.50 | Update "Data Scrub" spreadsheet to compare data in VTax with tax statements as of 12/5/14 for correctness of property IDs, assessor accounts, collector accounts, geo IDs for Dallas County, per direction from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141208 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 4.3 | $ | 752.50 | Per S. Carter's (EFH) request, contact all collectors with statements outstanding according to the client software (V-Tax) as of 12/8/14. |
| 12299824 | Loan Staff Services | 20141208 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 3.7 | $ | 647.50 | Per the direction of S. Carter (EFH) trace all outstanding accounts by collector as of 12/8/14, marking for payment in client software (V-Tax) any statement found. |
| 12299824 | Loan Staff Services | 20141208 | Alves, Matthew | Senior Associate - Tax | $ | 175 | 2.2 | $ | 385.00 | At the request of S. Carter (EFH), extract / consolidate EFH Database property tax documents in order to create a table of contents for distribution back to EFH to facilitate ease of understanding of documentation. |
| 12299824 | Loan Staff Services | 20141209 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 1.5 | $ | 262.50 | Meeting with S. Carter (EFH) and other EFH contractors to discuss current functions of (V-Tax) software (as of 12/9/14) and required functions needed for new software (iTamLink) to be rolled out next fiscal year. |
| 12299824 | Loan Staff Services | 20141209 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 1.8 | $ | 315.00 | Research missing statements from counties online (specified by S. Carter) as of 12/9/14 (.8), mark them for payment in the client software (V-Tax) (.4), contact the corresponding collectors for any that cannot be found online (as needed) (.6). |
| 12299824 | Loan Staff Services | 20141209 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 3.5 | $ | 612.50 | Research missing statements from Dallas County online as of 12/9/14 (1.9), mark them for payment in the client software (V-Tax) (.7), contact Dallas County for any that cannot be found online (as needed), per S. Carter's (EFH) request (.9). |
| 12299824 | Loan Staff Services | 20141209 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 1.2 | $ | 210.00 | Research Panola County tax data to identify missing statements as of 12/9/14 in order to mark them for payment in the client software (V-Tax), contact Panola County for any that cannot be found online (as needed), per S. Carter's (EFH) request. |
| 12299824 | Loan Staff Services | 20141209 | Alves, Matthew | Senior Associate - Tax | $ | 175 | 0.3 | $ | 52.50 | Meeting with C. Cobb (KPMG) to discuss EFH system access as of 12/9/14. |
| 12299824 | Loan Staff Services | 20141210 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 0.3 | $ | 52.50 | Per S. Carter (EFH), research missing statements from Robertson County and Franklin ISD online as of 12/10/14, mark them for payment in the client software (V-Tax), contact Robertson County or Franklin ISD for any that cannot be found online (as needed). |
| 12299824 | Loan Staff Services | 20141210 | Cobb, Caitlin L | Associate - Tax | $ | 175 | 2.8 | $ | 490.00 | Research missing statements from Dallas County online as of 12/10/14 (1.6), mark them for payment in the client software (V-Tax) (.8), contact Dallas County for any that cannot be found online (as needed), per S. Carter's (EFH) request (.4). |

Exhibit A9
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141210 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.9 | $ 857.50 | Research missing statements from Tarrant County online as of 12/10/14 (3.1), mark them for payment in the client software (V-Tax) (1.3), contact Tarrant County for any that cannot be found online (as needed), per S. Carter's request (.5). |
| 12299824 | Loan Staff Services | 20141211 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per S. Carter (EFH), print forwarded emails approving the release of checks to be paid to Denton County / Bastrop County as of 12/11/14, attach the emails to payment orders, scan each file to send to S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141211 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Research missing statements from counties online (specified by S. Carter from EFH) as of 12/11/14 (.8), mark them for payment in the client software (V-Tax) (.4), contact the corresponding collectors for any that cannot be found online (as needed) (.6). |
| 12299824 | Loan Staff Services | 20141211 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Research missing statements from counties online (specified by S. Carter from EFH) as of 12/11/14 (1.2), mark them for payment in the client software (V-Tax) (.5), contact the corresponding collectors for any that cannot be found online (as needed) (.6). |
| 12299824 | Loan Staff Services | 20141211 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Review all collectors for missing statements (that have not been found as of 12/11/14), research the account online, contact collectors for outstanding statements as needed, per request from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141211 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Verify missing statements received from Beckville Independent School District (ISD) as of 12/11/14, marking them for payment in the client software (V-Tax), per direction from S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141211 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.7 | $ 122.50 | Per the direction of S. Carter (EFH), determine if proper filings were made with county assessors by researching inventory sheets from various counties |
| 12299824 | Loan Staff Services | 20141212 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.7 | $ 122.50 | Update the table of contents summary of downloaded items from KPMG database (Orion) that will be used to assist EFH manager (S. Carter) with the relevance / organization of the property tax files transferred. |
| 12299824 | Loan Staff Services | 20141212 | Alves, Matthew | Senior Associate - Tax | $ 175 | 0.8 | $ 140.00 | Upload DVD drive with all EFH data to send to client office (this CD contains all their documents previously added to KPMG's database at the request of EFH due to size limitations on their local server). |
| 12299824 | Loan Staff Services | 20141215 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Per the direction of S. Carter (EFH) contact all collectors with statements outstanding according to the client software (V-Tax) as of 12/15/14. |
| 12299824 | Loan Staff Services | 20141215 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Per the direction of S. Carter (EFH) trace all outstanding accounts by collector as of 12/15/14 in order to mark any statement found for payment in client software (V-Tax). |
| 12299824 | Loan Staff Services | 20141215 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Review mail for the State/ Local Tax department received as of 12/15/14 in order to identify property tax statements for payment in the client software (V-Tax), at the request of S. Carter (EFH). |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.4 | $ 420.00 | At the request of S. Carter (EFH), contact all collectors with statements outstanding as of 12/16/14 according to the client software (V-Tax). |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | At the request of S. Carter (EFH), contact Montague CAD regarding an error in valuation as of 12/16/14 in order to request a corrected statement containing the value per the settlement agreement |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | At the request of S. Carter (EFH), fill out a Cash Receipt Transmittal (CRT) Form for all property tax refunds received from Ellis County Tax Office as of 12/16/14 |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Contact Denton CAD and Wise Appraisal District collectors (regarding valuation error listed as of 12/16/14) to request a corrected statement with the value as settled on in the settlement agreement, per S. Carter's (EFH) request. |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per S. Carter (EFH), file all statements that have been vouchered for payment in the client software (V-Tax) as of 12/16/14. |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per the direction of S. Carter (EFH), review mail from the State and Local Tax department received as of 12/16/14, marking property tax statements for payment in the client software (V-Tax). |
| 12299824 | Loan Staff Services | 20141216 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Per the direction of S. Carter (EFH), trace all outstanding accounts by collector as of 12/16/14, marking for payment (any statement found) in client software (V-Tax). |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 5.8 | $ 1,015.00 | At the request of S. Carter (EFH), add all missing accounts from Tarrant County as of 12/17/14 into V-Tax (EFH software) to be marked for payment (258 accounts) |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.8 | $ 490.00 | At the request of S. Carter (EFH), continue to add all missing accounts from Tarrant County as of 12/17/14 into V-Tax (EFH software) to be marked for payment (258 accounts) |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per S. Carter (EFH), verify there are no duplicate accounts in the Tarrant County statements as of 12/17/14 in order to prepare the statements for entry into the client system (V-Tax) |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per the direction of S. Kraker (EFH) trace all outstanding accounts for Dallas County as of 12/17/14, contact Dallas County (if necessary). |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Review the proposed Texas State legislation regarding property tax changes (House Bill 490, House Bill 506, and House Joint Resolution 57), per the direction of S. Carter (EFH) for applicability to EFH. |
| 12299824 | Loan Staff Services | 20141217 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Update EFH documentation to reflect the status of missing property tax statements as of 12/17/14. |
| 12299824 | Loan Staff Services | 20141218 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.9 | $ 857.50 | Per S. Carter (EFH), add all missing accounts from Tarrant County as of 12/18/14 into V-Tax (EFH software) to be marked for payment (258 accounts) |
| 12299824 | Loan Staff Services | 20141218 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per S. Carter (EFH), continue to add all missing accounts from Tarrant County as of 12/18/14 into V-Tax (EFH software) to be marked for payment (258 accounts) |
| 12299824 | Loan Staff Services | 20141219 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | At the request of S. Carter (EFH), prepare all checks received from Accounts Payable / Oncor Electric Delivery Company as of 12/19/14 to be mailed out via Certified Mail. |

**Exhibit A9**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Loan Staff Services | 20141219 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Per direction from S. Carter (EFH), add all missing accounts from Dallas County as of 12/19/14 into V-Tax (EFH software) to be marked for payment. |
| 12299824 | Loan Staff Services | 20141219 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Per direction from S. Carter (EFH), mark all new Tarrant County statements as of 12/19/14 for payment in the client software (V-Tax). |
| 12299824 | Loan Staff Services | 20141219 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Update EFH documentation to reflect the status of missing property tax statements as of 12/19/14. |
| 12299824 | Loan Staff Services | 20141222 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | At the request of S. Carter (EFH), updated the missing Carrollton-Farmers' Branch account for payment that was received today 12/22. |
| 12299824 | Loan Staff Services | 20141222 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per direction from S. Carter (EFH), add all missing accounts from Dallas County as of 12/22/14 into V-Tax (EFH software) to be marked for payment. |
| 12299824 | Loan Staff Services | 20141222 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per S. Carter (EFH), for Dallas County note all new accounts from as of 12/22/14 for payment in V-Tax (EFH software). |
| 12299824 | Loan Staff Services | 20141222 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Per S. Carter (EFH), prepare all checks received from Accounts Payable, Oncor Electric Delivery Company as of 12/22/14 to be mailed out via Certified Mail. |
| **Total** | | | | | | 648.4 | **$ 113,470.00** | |

**Exhibit A10**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented changes required to the Asset Target State process work based on meeting with K. Sarver (EFH). |
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss general updates and status report for EFH ITAM and Service Costing (T. McLaughlin, S. Garcia, M. Potter, L. Epelbaum (KPMG) |
| 9273087 | IT Asset Management Services | 20140902 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Meeting to discuss general updates and status report for EFH ITAM and Service Costing (T. McLaughlin, S. Garcia, M. Potter, L. Epelbaum (KPMG) |
| 9273087 | IT Asset Management Services | 20140902 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting to discuss general updates and status report for EFH ITAM and Service Costing (T. McLaughlin, S. Garcia, M. Potter, L. Epelbaum (KPMG) |
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Defined suggested in scope processes for Asset Future State EFH Project |
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting debrief with T. McLaughlin and S. Garcia (KPMG) to review findings and required changes based on feedback from Asset meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140902 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting debrief with T. McLaughlin and O. Dami (KPMG) to review findings and required changes based on feedback from Asset meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140902 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.9 | $ 265.50 | Documented in scope processes for Future State EFH Project |
| 9273087 | IT Asset Management Services | 20140902 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.9 | $ 265.50 | Meeting debrief with O. Dami and S. Garcia (KPMG) to review findings and required changes based on feedback from Asset meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with K. Sarver (EFH) and D. Nading (EFH) to review EFH ITAM deliverables and discuss project next steps. KPMG: T. McLaughlin, O. Dami, S. Garcia. |
| 9273087 | IT Asset Management Services | 20140902 | McLaughlin, Troy | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Meeting with K. Sarver (EFH) and D. Nading (EFH) to review EFH ITAM deliverables and discuss project next steps. KPMG: T. McLaughlin, O. Dami, S. Garcia. |
| 9273087 | IT Asset Management Services | 20140902 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with K. Sarver (EFH) and D. Nading (EFH) to review EFH ITAM deliverables and discuss project next steps. KPMG: T. McLaughlin, O. Dami, S. Garcia. |
| 9273087 | IT Asset Management Services | 20140902 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review of Asset Project Status and Asset Deliverables with T. McLaughlin (KPMG) in preparation for the review meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140902 | McLaughlin, Troy | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Review of Asset Project Status and Asset Deliverables with O. Dami (KPMG) in preparation for the review meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140903 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Redesigned Asset Process and Roles Diagram based on rebuild of the Architecture Diagrams |

Exhibit A10
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140903 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Rebuilt the Q1 2015 Asset Architecture Diagram based on changes to the general Architecture Diagram along with feedback from Review Meeting with K. Sarver (EFH) (Decision reached for single Q1 2015 design, separate KPMG/EFH designs no longer required). |
| 9273087 | IT Asset Management Services | 20140903 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Rebuilt the Q4 2014 Asset Architecture Diagram based on changes to the general Architecture Diagram along with feedback from Review Meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the Asset Target State Architecture Summary slide based on decision to leverage KPMG design for Q4 2014, Q1 2015 from review meeting with K. Sarver (EFH) (9/2 Meeting) |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Updated the Asset Target State Scope slide based on decision to leverage KPMG design for Q4 2014 , Q1 2015 from review meeting with K. Sarver (EFH) (9/2 Meeting) |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Drafted Asset Management Acquisition and Procurement Process analysis based on EY ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the Asset Target State Approach slide based on decision to leverage KPMG design for Q4 2014, Q1 2015 from review meeting with K. Sarver (EFH) (9/2 Meeting) |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Drafted Asset Request Process analysis based on EY ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140904 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Review the EY Asset Management Analysis Document in preparation for Gap Analysis as requested by K. Sarver (EFH) in the Asset Review Meeting on 9/2 |
| 9273087 | IT Asset Management Services | 20140905 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the EFH Asset Target State document, based on review with K. Sarver (EFH) (9/2) |
| 9273087 | IT Asset Management Services | 20140905 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued task from 9/4, drafting Asset Management Acquisition and Procurement Process analysis based on EY ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140905 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Drafted Asset Reharvesting Process analysis based on EY ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140905 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began preliminary review to identify key documents from four Process Documents from D. Nading (EFH) for detailed review next week. |
| 9273087 | IT Asset Management Services | 20140905 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Drafted Asset Deployment Process analysis based on EY ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140908 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review the EFH Asset Schema Draft document noting key data points relevant to the assessment |
| 9273087 | IT Asset Management Services | 20140908 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Built governance model based on KPMG framework, EFH Asset Roles for Asset Future state document |

Exhibit A10
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140908 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Review the EFH Asset Tagging Procedure document, received from D. Nading (EFH) noting key data points relevant to the assessment |
| 9273087 | IT Asset Management Services | 20140908 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Review the EFH Asset Management Lifecycle document noting key data points relevant to the assessment |
| 9273087 | IT Asset Management Services | 20140909 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with T. McLaughlin (KPMG) and S. Garcia (KPMG) in regards to the Hardware Contract requirements put forth by K. Sarver (EFH) focusing on scope, estimated amount of effort based on known requirements. |
| 9273087 | IT Asset Management Services | 20140909 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion with T. McLaughlin (KPMG) and O. Dami (KPMG) in regards to the Hardware Contract requirements put forth by K. Sarver (EFH) focusing on scope, estimated amount of effort based on known requirements. |
| 9273087 | IT Asset Management Services | 20140909 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Discussion with O. Dami (KPMG) and S. Garcia (KPMG) in regards to the Hardware Contract requirements put forth by K. Sarver (EFH) focusing on scope, estimated amount of effort based on known requirements. |
| 9273087 | IT Asset Management Services | 20140909 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Based on new information from Hardware Contract project (task above), modified and updated estimated tasks and effort in preparation with follow up meeting with D. Nading (EFH). |
| 9273087 | IT Asset Management Services | 20140909 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review the EFH Asset Management Process document, noting key data points relevant to the assessment (process document reviews HCL processes that exist in support of Hardware and Software asset management). |
| 9273087 | IT Asset Management Services | 20140909 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Created slides in the Asset Target State document to present the gaps in HCL Hardware and Software supported processes, specifically those processes found in the KPMG Process Pack, but not found detailed in the HCL document |
| 9273087 | IT Asset Management Services | 20140909 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Using the EFH Asset Management Process document, created an excel spreadsheet to compare KPMG best practice processes with HCL supported processes in order to identify EFH gaps. |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with D. Nading (EFH) and S. Garcia (KPMG) regarding the Hardware Contract project |
| 9273087 | IT Asset Management Services | 20140910 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting with D. Nading (EFH) and O. Dami (KPMG) regarding the Hardware Contract project |
| 9273087 | IT Asset Management Services | 20140910 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Perform director review of proposed Governance Model for EFH based on Draft in Future State deliverable prepared by O. Dami (KPMG) |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated Asset Future State document for the Request Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes) |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created slide in the Asset Future State document for the Reharvesting Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes) |

Exhibit A10
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated Asset Future State document for the Acquisition/Procurement Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes) |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the Asset Target State document to present the proposed future state of EFH Processes, specifically highlighting those processes found in the KPMG Process Pack, but not found detailed in the HCL document that should be resolved in the earliest phase. |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated Asset Future State document for the Deployment Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes) |
| 9273087 | IT Asset Management Services | 20140910 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Discussion with T. McLaughlin (KPMG) in regards to the Hardware Contract requirements detailed by D. Nading (EFH), due to increase of scope and requirements the effort required by KPMG had to be reevaluated |
| 9273087 | IT Asset Management Services | 20140910 | McLaughlin, Troy | Director - Advisory | $ 295 | 1.4 | 413.00 | Discussion with O. Dami (KPMG) in regards to the Hardware Contract requirements detailed by D. Nading (EFH), due to increase of scope and requirements the effort required by KPMG had to be reevaluated |
| 9273087 | IT Asset Management Services | 20140911 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the Asset Future State document for the Retirement Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes), as well as the EFH ITCM Current State Assessment document |
| 9273087 | IT Asset Management Services | 20140911 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Discussed Feedback with T. McLaughlin (KPMG) in regards to findings found in his completed Deliverable Review |
| 9273087 | IT Asset Management Services | 20140911 | McLaughlin, Troy | Director - Advisory | $ 295 | 1.1 | $ 324.50 | Discussed Feedback with O. Dami (KPMG) in regards to findings in my completed Deliverable Review. |
| 9273087 | IT Asset Management Services | 20140911 | McLaughlin, Troy | Director - Advisory | $ 295 | 1.7 | $ 501.50 | Performed director review of Process Gap work done in the Target State Roadmap Deliverable Draft prepared by O. Dami (KPMG) in preparation for review meeting with client |
| 9273087 | IT Asset Management Services | 20140911 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the Asset Future State document for the Management Lifecycle phase based on the EFH Asset Management Process Document (HCL Processes), as well as detailed from the review meeting on 9/10 with D. Nading (EFH) in regards to the Hardware Contract project |
| 9273087 | IT Asset Management Services | 20140912 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Performed director review of the Future State deliverables document after suggested changes were completed by O. Dami (KPMG) |
| 9273087 | IT Asset Management Services | 20140912 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Created Lifecycle Process Gap summary using Asset Management Lifecycle framework based on recommendation from review session with T. McLaughlin (KPMG) |
| 9273087 | IT Asset Management Services | 20140915 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the "Current Tools and Architecture" slide based on conversations on 9/10, in regards to the Contract Management system |

**Exhibit A10**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140915 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed Asset Lifecycle Process Gap Document concurrently identifying additional work required based on progress from last week |
| 9273087 | IT Asset Management Services | 20140915 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Prepared for Hardware Contract Management Review conversation with client on 9/16 by reviewing notes from conversation on 9/10 |
| 9273087 | IT Asset Management Services | 20140915 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Redesign of the deliverable document, defining "Future State" document as "Target State" based clarifications in the kickoff presentation, concurrently moving Process Current state observations to the "Current State Review" and the Missing Processes/Target Processes into the "Target State" document. |
| 9273087 | IT Asset Management Services | 20140916 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Hardware Contract Management review session with K. Sarver (EFH), D. Nading (EFH), and S. Garcia (KPMG). |
| 9273087 | IT Asset Management Services | 20140916 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Hardware Contract Management review session with K. Sarver (EFH), D. Nading (EFH), and O. Dami (KPMG). |
| 9273087 | IT Asset Management Services | 20140916 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the Process Support presentation for both Hardware and Software based on meeting with K. Sarver (EFH), specifically, added the contract specific tool and assigned lifecycle processes to "Arriba" for contract mgmt instead of "Other". |
| 9273087 | IT Asset Management Services | 20140916 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued to prepare the Current State Process Summary document, clarifying tasks specific to both Hardware and Software where applicable, based on KPMG methodology for ITAM. |
| 9273087 | IT Asset Management Services | 20140916 | McLaughlin, Troy | Director - Advisory | $ 295 | 2.4 | $ 708.00 | Performed detailed review concurrently updating Asset Target State Document initially drafted by O. Dami (KPMG). |
| 9273087 | IT Asset Management Services | 20140916 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated the Architecture Q4 2014 and Q1 2015 based on feedback from K. Sarver (EFH) from meeting on 9/16 including adding missing components. |
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Meeting with D. Nading (EFH) to discuss questions regarding the HCL Deployment and Management process from review of EFH Asset Management Process document |
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with T. McLaughlin (KPMG) in regards to changes made to the Asset Target State Document as well as providing guidance for suggested modifications that still need to be made. |
| 9273087 | IT Asset Management Services | 20140917 | McLaughlin, Troy | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Discussion with O. Dami (KPMG)  in regards to changes made to the Asset Target State Document as well as providing guidance for suggested modifications that still need to be made. |
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the "Deployment" portion of the ITAM Current State deliverable based on HCL Deployment Process |
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the "Target State" deliverable to include updated Visio Documents for the Target State Q4 2014 and Q1 2015 |

**Exhibit A10**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Prepared Lifecycle Gap Summary for Planning through Retirement, including creation of color-coded lifecycle model to emphasis strong/weak processes |
| 9273087 | IT Asset Management Services | 20140917 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated Target State Roadmap to include "Approach", "Architecture", and "Scope" slides concurrently incorporating minor changes based on Processes focus for Phase 1 and Phase 2 |
| 9273087 | IT Asset Management Services | 20140918 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Worked with R. Gloss (EFH) and K. Sarver (EFH) regarding needed EFH reviews of the project and the Asset Management Target State Document |
| 9273087 | IT Asset Management Services | 20140918 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued building Asset Data Flow Diagram to detail the relationship between SNOW Software Asset Management and ServiceNow IT Service Management Tool (continuation of task started earlier) |
| 9273087 | IT Asset Management Services | 20140918 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the Asset Target State Deck focusing on organization of flow of information |
| 9273087 | IT Asset Management Services | 20140918 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Began building data flow diagram to detail the relationship between SNOW Software Asset Management Tool and ServiceNow IT Service Management Tool based on feedback from review meeting with K. Sarver (EFH) on 9/16 |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Began "Prioritized Approach" For Software Asset Management processes in the Target State Document |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Analyzed data from J. Milburn (EFH) in regards to the consolidated hardware vendor data |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revised Governance Model slides in the Target State document to reflect needed changes |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with D. Nading and J. Milburn (EFH) to collect data for hardware assets and contract information. |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Revised Hardware / Software Gap Summary slides to include new updates |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Built "Prioritized Approach" for Hardware Asset Management Processes in the Target State Document |
| 9273087 | IT Asset Management Services | 20140923 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued to draft "Prioritized Approach" for Software Asset Management processes in the Target State Document |
| 9273087 | IT Asset Management Services | 20140924 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Began building presentation incorporating EY ITAM Assessment feedback |

**Exhibit A10**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | IT Asset Management Services | 20140924 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Drafted key review points utilizing EY ITAM Assessment document along with observations based on KPMG best practices, based on previous feedback from K. Sarver discussion (EFH) |
| 9273087 | IT Asset Management Services | 20140924 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated appendix for the Target State deliverable to include: Requirements, Architecture Notes, ITAM Maturity, Process Support. |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the Software /Hardware Process summary slides to reflect changes incorporated into Future State Process slides |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review Kickoff Presentation objectives to confirm that deliverables as well as expectations of the client for project close are met |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated "Target State" presentation, specifically Current State process slides in preparation for meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Finalized Architecture Diagram document with minor changes for readability |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated "Target State" presentation, specifically Future State process slides in preparation for meeting with K. Sarver (EFH) |
| 9273087 | IT Asset Management Services | 20140930 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated 'Target State' deliverable based on kickoff presentation, focused on dividing sections into 'Governance, Process, and Technology' functions to meet client requirements |
| 10276269 | IT Asset Management Services | 20141001 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting with O. Dami (KPMG) in order to review the Future State Deliverable to be presented in the meeting with K. Sarver (EFH) |
| 10276269 | IT Asset Management Services | 20141001 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with K. Sarver (EFH), D. Nading (EFH) and O. Dami (KPMG) to review the Future State Deliverable document and Architectural Design |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with S. Garcia (KPMG) in order to review the Future State Deliverable to be presented in the meeting with K. Sarver (EFH) |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated 'Target State' document including updating Approach, Scope, and Tool Architecture slides in the in preparation for final review meeting with client |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | In preparation for final review meeting with K. Sarver (EFH), finalized the Target State document presentation |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with K. Sarver (EFH), D. Nading (EFH) and S. Garcia (KPMG) to review the Future State Deliverable document and Architectural Design |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Revised the Target State document based on input from review meeting with K. Sarver (EFH) |

Exhibit A10
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revised the Architecture Diagram to include feedback from the review meeting with K. Sarver (EFH) |
| 10276269 | IT Asset Management Services | 20141002 | Garcia, Susan | Managing Director - Advisory | $ 325 | 2.0 | $ 650.00 | Discuss final executive summary deliverable of EFH Service Costing Assessment with EFH executive sponsor.  EFH attendees include: K. Sarver, A. Dhamani, and B. Warren. |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued revisions to the Architecture Diagram based on input from the review meeting with K. Sarver (EFH) on 10/1/14 |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Finalized the 'Current State' review document in preparation for project close, final delivery to the client |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Revised the Appendix of the 'Target State' document in preparation for final delivery of documents to the client. (1.3) Updated the ITAM Maturity model, ensuring "Requirements" defined matched the raw notes from meeting with D. Nading (EFH) (1.6) |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed the ITAM final deliverable in conjunction with SOW to ensure that stated requirements have been accurately met |
| 10276269 | IT Asset Management Services | 20141003 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued reviewing the ITAM final deliverable in conjunction with SOW to ensure that stated requirements have been accurately met (task continued from previous day) |
| 10276269 | IT Asset Management Services | 20141003 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Prepared formal documentation of notes from Hardware Contract conversation with D. Nading and K. Sarver (EFH) for the procurement system in support of the next phase SOW |
| 10276269 | IT Asset Management Services | 20141003 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review of Architecture with D. Nading (EFH) to ensure that changes to the Architecture Diagram discussed in the 10/1 meeting have been completed |
| 10276269 | IT Asset Management Services | 20141003 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began drafting the Hardware Contract Management SOW based on requirements from D. Nading and K. Sarver (EFH) |
| 10276269 | IT Asset Management Services | 20141003 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Assisted in reviewing potential resources for next phase of the project for Hardware Contract Management and Hardware Asset Creation |
| 10276269 | IT Asset Management Services | 20141006 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Completed listing of the requirements for the project relating to Hardware and Hardware Contract Reports based on requirements from K. Sarver (EFH) and D. Nading (EFH) |
| 10276269 | IT Asset Management Services | 20141006 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the EFH SOW design to include the detailed SOW requirements relating to Hardware and Hardware Contract Reports into |
| 10276269 | IT Asset Management Services | 20141006 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review the Hardware Contract Management updated SOW focusing on accuracy, content based on previously submitted SOW |
| | | **Total** | | | | 165.3 | $ 33,877.50 | |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140902 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Debug Apptio key performance indicator report that was locking up all other functioning reports. |
| 9273087 | Service Costing Assessment Services | 20140902 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Obtain security clearance at EFH client site as required to be compliant with building security protocols (part of the overall EFH access/security compliance procedure) |
| 9273087 | Service Costing Assessment Services | 20140902 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Discussion of "Old vs. New model Comparison.xlsx" with A. Dhamani (EFH) regarding the remaining discrepancies between Apptio and the current EFH model (topics included structure and logic of manual model and how it might be impacted in Apptio). |
| 9273087 | Service Costing Assessment Services | 20140902 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.8 | $ 418.00 | Initial discussion with A. Tortorice (EFH) to ascertain proper objects to create a report that segments the costs and resources per application as specified by K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140902 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Review proposed EFH Master Data Management Process Flow along with EFH Monthly Apptio Data Load /Validation Process Flow with N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140902 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Review proposed EFH Master Data Management Process flow along with EFH Monthly Apptio Data Load /Validation Process Flow with M. Potter (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Met with M. Potter (KPMG) to review upcoming goals, deliverables, determine key data elements to be included, EFH resources to validate the deliverable, due dates for 1st drafts, reviews as well as final completion of the deliverables. |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Discussion with A. Dhamani, R. Singleton, and A. Tortorice (EFH) regarding how Apptio can potentially use the same data to report in different aspects and how the system would be able to quickly return drill reports to show further levels. Discussion topics also included data elements that are not included in the current dataset for EFH and what additional may be needed. |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Discussion with EFH (A. Dhamani, A. Curtis, A. Tortorice) and KPMG (M. Potter, N. Braun, L. Epelbaum) regarding the overall process and procedures surrounding the creation of the IT budget and monthly reconciliation for the IT department finances and show back from the IT Finance group. |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Perform Apptio key performance indicator report reconciliation (the current KPI report is looking at an incorrect data element in order to get the appropriate changes made to the report to reflect the proper data source to show the correct totals) |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Perform data gap deliverable source file analysis for insight regarding files that are currently send into the Apptio system, frequency of the load of these files, how they relate to the overall Apptio model. |
| 9273087 | Service Costing Assessment Services | 20140903 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.5 | $ 275.00 | At request of EFH (A. Dhamani), perform troubleshooting of user security/ access issues for EFH in order for the system to present what is needed for an educational session that is set up for later this week. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140903 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Prepare analysis of end state org design for EFH Technology Business Management Office (TBMO) |
| 9273087 | Service Costing Assessment Services | 20140903 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with  M. Potter (KPMG) to review EFH Organizational design deliverable requirements, discuss the key requirements identified over the last 3 weeks, potential design that should be recommended, validated roles, skills, responsibilities that need to be defined in the deliverables. |
| 9273087 | Service Costing Assessment Services | 20140903 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Project team meeting with IT Finance to document the LRP and budget planning cycle as well monthly reporting process for IT spend. Attendees: M. Potter,  L. Epelbaum (KPMG), A. Dhamani; A. Tortorice (EFH), A. Curtis, N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140903 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Formalized meeting minutes from IT Finance review meeting with EFH (A. Dhamani, A. Curtis, A. Tortorice) to confirm understanding of subject matter with client. |
| 9273087 | Service Costing Assessment Services | 20140903 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Discussion with EFH (A. Dhamani, A. Curtis, A. Tortorice) and KPMG (M. Potter, N. Braun, L. Epelbaum) regarding the overall process and procedures surrounding the creation of the IT budget and monthly reconciliation for the IT department finances and show back from the IT Finance group. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Perform director review of the Model Reconciliation tracker concurrently updating tasks, dates, resources, deliverables. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with S. Garcia, O. Dami (KPMG) to review EFH project progress, goals and deliverables, discuss potential cross project goals and requirements, identify potential cross project tasks that should be raised to K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with  C. Hayes (Thavron) to review upcoming goals,  deliverables, determine key data elements to be included, EFH resources to validate the deliverable, due dates for 1st drafts, reviews as well as final completion of the deliverables. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Prepared agenda for Apptio Architecture review with K. Sarver (EFH) detailing specific requests, associated costs determining how this should be presented to ensure EFH had all necessary information to make the appropriate decisions. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with A. Dhamani (EFH) to review the details of the model reconciliation tasks outstanding, determine resources to be allocated to the outstanding tasks, and agreed to target 9/12 to complete this work. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with  L. Epelbaum (KPMG) to review EFH Organizational design deliverable requirements, discuss the key requirements identified over the last 3 weeks, potential design that should be recommended, validated roles, skills, responsibilities that need to be defined in the deliverables. |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Prepared agenda along with goals for the finance interview including review of prior meeting notes to determine follow up questions as well as  documents to request. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Project team meeting with IT Finance to document the LRP and budget planning cycle as well monthly reporting process for IT spend. Attendees: M. Potter,  L. Epelbaum (KPMG), A. Dhamani; A. Tortorice (EFH), A. Curtis, N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with K. Sarver (EFH) to review the Service Costing project status report, forecasted tasks to be delivered over the next 4 weeks, KPMG resources to be engaged through the completion of the assessment |
| 9273087 | Service Costing Assessment Services | 20140903 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Discussion with EFH (A. Dhamani, A. Curtis, A. Tortorice) and KPMG (M. Potter, N. Braun, L. Epelbaum) regarding the overall process and procedures surrounding the creation of the IT budget and monthly reconciliation for the IT department finances and show back from the IT Finance group. |
| 9273087 | Service Costing Assessment Services | 20140903 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Discussion with EFH (A. Dhamani, A. Curtis, A. Tortorice) and KPMG (M. Potter, N. Braun, L. Epelbaum) regarding the overall process and procedures surrounding the creation of the IT budget and monthly reconciliation for the IT department finances and show back from the IT Finance group. |
| 9273087 | Service Costing Assessment Services | 20140904 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Service Costing Assessment deliverable status meeting as of 9/4/14 with N. Braun (Thavron),  M. Potter, L. Epelbaum (KPMG) to determine the status of final deliverables. |
| 9273087 | Service Costing Assessment Services | 20140904 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Summarize meeting minutes of EFH IT Finance meeting from 09/03/14 to document understanding of the materials that had been presented from IT Finance to the KPMG team. |
| 9273087 | Service Costing Assessment Services | 20140904 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Discussion with R. Singleton (EFH) on best overall approach to reinstate the reports. |
| 9273087 | Service Costing Assessment Services | 20140904 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.7 | $ 187.00 | Perform comparison between KPMG 'base' Apptio system with reports to determine what could be gained if EFH reimplemented the same out of the box reports. |
| 9273087 | Service Costing Assessment Services | 20140904 | Hayes, Chris | Contractor - Data SME | $ 110 | 4.3 | $ 473.00 | Generated first draft of the data gap analysis (deliverable product - first draft). |
| 9273087 | Service Costing Assessment Services | 20140904 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Prepared formal documentation of meeting minutes from Apptio Architecture meeting |
| 9273087 | Service Costing Assessment Services | 20140904 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Review draft TBMO organizational design deck with M. Potter (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140904 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Work with C. Hayes (Thavron) to develop framework for Data GAP analysis |
| 9273087 | Service Costing Assessment Services | 20140904 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participated in Apptio Architecture review meeting with K. Sarver, A. Dhamani (EFH) N. Braun (Thavron), M. Potter (KPMG) to review issues and challenges with current EFH requests, discuss alternative strategies that would be more cost effective. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140904 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Continue to prepare analysis of end state org design for EFH TBMO management office. (task started previously) |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Performed director review of draft meeting minutes for the IT Finance meeting prior to distribution to EFH to ensure the information was captured, documented correctly. |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Review draft Technology Business Management Office (TBMO) organizational design deck with L. Epelbaum (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Attended Apptio Training meeting with A. Dhamani (EFH) to review current offerings, dates and prerequisites. |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Service Costing Assessment deliverable status meeting as of 9/4/14 with N. Braun, C. Hayes (Thavron), M. Potter, L. Epelbaum (KPMG) to determine the status of final deliverables. |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with A. Dhamani (EFH) to discuss his request for updating the Apptio Cost model, next steps, resources to be assigned and dates for completion. |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Led Apptio Architecture review meeting with K. Sarver, A. Dhamani (EFH) N. Braun (Thavron), L. Epelbaum (KPMG) to review issues and challenges with current EFH requests, discuss alternative strategies that would be more cost effective. |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Project team meeting to review deliverables for this week, education for next week, hands on knowledge transfer to client per K. Sarver (EFH) request with M. Potter (KPMG) C. Hayes and N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Conducted Weekly EFH Service Costing Project Team status meeting with A. Tortorice, C. Slaughter, B. Warren (all EFH) |
| 9273087 | Service Costing Assessment Services | 20140904 | Potter, Maria | Director - Advisory | $ 340 | 3.2 | $ 1,088.00 | Continued updating the Service Costing Maturity Assessment tool to include information gathered on process, data, people, systems and governance. |
| 9273087 | Service Costing Assessment Services | 20140904 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Prepare for Apptio Architecture review by confirming / reviewing the KPMG Apptio sandbox demo prior to meeting with K. Sarver (EFH) and team. |
| 9273087 | Service Costing Assessment Services | 20140904 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Design / development work related to reconciliation reports along with Apptio related reports for EFH Service Costing Model change reconciliation process |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Discussion with R. Singleton and A. Tortorice (EFH) regarding the Data Gap analysis, further review of findings. |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Attended KPMG conference call to go over the EFH bankruptcy T&E documentation and reporting to review the time recording, time reporting, and expense description status as it pertains to EFH's chapter 11 needs with C. Campbell, M. Potter, S. Garcia (KPMG), C. Hayes, N. Braun (Thavron) |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Began to perform detail data gap analysis including table extraction from the EFH Apptio instance to support the findings of the summarized version of the data gap analysis. |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Begin creating the first draft of data gap analysis deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Discussion with Apptio (K. Witcher), EFH (R. Singleton, A. Tortorice), and KPMG (N. Braun, C. Hayes) on how to best get the base reports back into the EFH Apptio instance. |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Discussion with EFH team (A. Dhamani, A. Tortorice, R. Singleton) to review the overall open enhancement lists surrounding the Apptio service costing assessment project. |
| 9273087 | Service Costing Assessment Services | 20140905 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Analyze the EFH model comparing to the standard models in the KPMG base instance. |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Review Data GAP analysis draft with C. Hayes (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with B. Warren (EFH) and M. Potter (KPMG) to review comments on Week 1 project meeting minutes to ensure all action items were appropriately captured and decisions documented. |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Update Final deliverable template for Phase I Service Costing Assessment engagement |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Update Week 1 Project meeting minutes based on input from B. Warren (EFH). |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update EFH Apptio Enhancement Tracker document based on meeting discussions |
| 9273087 | Service Costing Assessment Services | 20140905 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with M. Potter(KPMG) to review the EFH Apptio Enhancement Tracker document updating tasks, status, deliverables and resource assignment including breaking out KPMG specific tasks to be reviewed with K. Sarver (EFH) next week |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with B. Warren (EFH) and L. Epelbaum (KPMG) to review comments on Week 1 project meeting minutes to ensure all action items were appropriately captured and decisions documented. |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Attended KPMG conference call to go over the EFH bankruptcy T&E documentation and reporting to review the time recording, time reporting, and expense description status as it pertains to EFH's chapter 11 needs with C. Campbell, M. Potter, S. Garcia (KPMG), C. Hayes, N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG) to review comments on Week 1 project  meeting minutes, progress of the model reconciliation process and Finance Meeting held on 9/3. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed the framework for the "Assessment and Roadmap" final deliverable |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with L Epelbaum (KPMG) to review the EFH Apptio Enhancement Tracker document updating tasks, status, deliverables and resource assignment including breaking out KPMG specific tasks to be reviewed with K. Sarver (EFH) next week |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Developed Weekly Status Report including updating the Risk Register / Issues Log to provide to K. Sarver, A. Dhamani and D. Nading (EFH) |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 1.6 | $ 544.00 | Began entering content for the  "Assessment and Roadmap" final deliverable |
| 9273087 | Service Costing Assessment Services | 20140905 | Potter, Maria | Director - Advisory | $ 340 | 2.7 | $ 918.00 | Finalized the Service Costing Maturity Assessment tool updating information gathered on process, data, people, systems and governance. |
| 9273087 | Service Costing Assessment Services | 20140905 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Partial attendance of meeting to discuss requirements for EFH to restore Apptio OOB reports with K. Welcher (Apptio) R Singleton (EFH) A Tortorice (EFH) C Hayes(Thavron) to develop action plan for restoration. |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Complete process to gain access for L. Epelbaum (KPMG) to have access to Apptio at EFH. |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Met with EFH (A. Dhamani, A. Tortorice, B. Warren (EFH), R. Singleton) for status discussion on accomplishments of prior week / objectives for current week. |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Discussion of data gap analysis of Apptio with EFH team members (R. Singleton, A. Tortorice) to verify findings. |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Updated draft data gap summary based on input from R. Singleton, A. Tortorice (EFH) |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Analyze Apptio data with L. Epelbaum (KPMG) to identify link to IT Security cost changes between various methods used to charge for services at EFH. |
| 9273087 | Service Costing Assessment Services | 20140908 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.3 | $ 363.00 | Create detailed data dump file to support findings of the Summary Data gap file for use in detail data gap analysis. |
| 9273087 | Service Costing Assessment Services | 20140908 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Meeting with B. Warren (EFH) to review recommend  approach for the Model Variance Explanations for K. Sarver. |
| 9273087 | Service Costing Assessment Services | 20140908 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Begin development of Model reconciliation variance analysis. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140908 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Planning meeting with A. Dhamani (EFH) to recommend approach on how to prepare the Model Variance Explanations for K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140908 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Analyze Apptio data with C. Hayes (KPMG) to identify link to IT Security cost changes between various methods used to charge for services at EFH. |
| 9273087 | Service Costing Assessment Services | 20140908 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | EFH Weekly Status meeting to review weekly status report for Service Costing which includes prior weeks completed activities and target activities for upcoming week. Attendees include: A. Dhamani, A. Tortorice, B. Warren (EFH), R. Singleton (EFH) C. Hayes, N Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140908 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | 92.50 | Advocate for EFH on call with Apptio ( K. Witcher) to discuss potential for re-instating out of the box reports and upgrading software versions. Also on call were A Tortorice(EFH), R Singleton(EFH) and A Dhamani (EFH) |
| 9273087 | Service Costing Assessment Services | 20140908 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | 240.50 | EFH Weekly Status meeting to review weekly status report for Service Costing which includes prior weeks completed activities and target activities for upcoming week. Attendees include: A. Dhamani, A. Tortorice, B. Warren (EFH), R. Singleton (EFH) L. Epelbaum (KPMG) N Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Retrieve out of the box IT Operations reports (in particular the Server /Virtualization reports as requested by EFH) for future consideration. |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Discussion between EFH (A. Dhamani, A. Tortorice) and KPMG (M. Potter, L. Epelbaum, C. Hayes) on open project topics and status of progress on the topics as of 9/9/14 |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Perform Data Analysis of Decommissioned servers in the Servers object(s) in Apptio model to determine the impact of costs that are distributed in Apptio but may be for hardware that is not necessarily active in the production environment. |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Perform analysis to trace discrepancy in June 2014 cost model in Apptio including deep dive into source GL data. |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Completed meeting note conversion regarding data gap analysis with EFH (R. Singleton, A. Tortorice) include reinvestigating data as required in Apptio (One additional meeting will be needed to complete the overall discussion regarding the data gaps found). |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Follow-up discussion with EFH Apptio Data leads (A. Tortorice, R. Singleton) on remaining findings in the Apptio data gap analysis, concurrently integrating responses. |
| 9273087 | Service Costing Assessment Services | 20140909 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.2 | $ 352.00 | Began to perform Model Gap analysis to determine objects, projects, data, and outcomes that should be expected within the EFH Project "New Model Test" model. |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Met with M. Potter (KPMG) to finalize Enhancement List for final review by A. Tortorice, R. Singleton, A. Dhamani (EFH) |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.3 | $ | 90.00 | Prepare analysis of end state org design for EFH TBMO management office. |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Met with M. Potter (KPMG) to review progress on Model Reconciliation explanation deck; Data GAP Analysis and Model GAP Analysis. |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.7 | $ | 210.00 | Met with A. Tortorice (EFH) to review and update Enhancements file based on input |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.7 | $ | 210.00 | Discussion between EFH (A. Dhamani, A. Tortorice, R. Singleton) and KPMG (M. Potter, L. Epelbaum, C. Hayes) on open project topics and status of progress on the topics as of 9/9/14 |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.8 | $ | 240.00 | Review Apptio role security documentation focusing on impact on EFH role redaction configuration |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.9 | $ | 270.00 | Met with R. Singleton (EFH) to review and update Enhancements file based on input |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Begin development of Model reconciliation variance analysis. |
| 9273087 | Service Costing Assessment Services | 20140909 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.4 | $ | 420.00 | Update final Enhancements tracker as of 9/9/14 based on EFH feedback. |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Met with L. Epelbaum (KPMG) to finalize Enhancement List for final review by A. Tortorice, R. Singleton, A. Dhamani (EFH) |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 0.4 | $ | 136.00 | Met with K. Sarver (EFH) on recommended timing of model modification requests |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Met with L. Epelbaum (KPMG) to review progress on Model Reconciliation explanation deck; Data GAP Analysis and Model GAP Analysis. |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Participated in the Apptio Education classes review with A. Dhamani, R. Keller and C. Teeler (EFH) |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 0.7 | $ | 238.00 | Discussion between EFH (A. Dhamani, A. Tortorice, R. Singleton) and KPMG (M. Potter, L. Epelbaum, C. Hayes) on open project topics and status of progress on the topics as of 9/9/14 |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 1.0 | $ | 340.00 | Developed Requirements Traceability (RTM) template updating with current list to be leveraged in next phase of work. |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ | 340 | 1.1 | $ | 374.00 | Continued working on Assessment deck (part of final deliverable to client) documenting specific gaps, issues, requirements, recommendations to resolve the gaps and issues. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Reviewed Apptio report definition deck to be included in KPMG Requirements Traceability Matrix (RTM) to track requirements identified during the Assessment project. |
| 9273087 | Service Costing Assessment Services | 20140909 | Potter, Maria | Director - Advisory | $ 340 | 2.5 | $ 850.00 | Consolidated results of the Maturity Assessment concurrently summarizing them in the Assessment Deck |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Met with M. Potter (KPMG) to review development of Model Gap Analysis including discussion of requirements of the deliverable, key issues that need to be highlighted, recommendations that need to be included. |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Participated in the Apptio Upgrade Strategy call with A. Tortorice, A. Dhamani (EFH) K. Witchler (Apptio), M. Potter (KPMG) to define pre-requisites for the upgrade decision and request documentation to validate the 11.4 upgrade decision pre and post assessment. |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Discussion with A. Dhamani (EFH) on Apptio reports and what will be necessary to get the reports functioning in the EFH Apptio instance focusing on data needs |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Address EFH request to look into the complexities and necessities of keeping User Redaction in the Apptio. |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Work with N. Braun (Thavron) to prepare for the support call with Apptio to reset the EFH Apptio instance to get out of the box reports reinstalled. |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Discussion with EFH (A. Tortorice) to prepare for the support call with Apptio to reset the EFH Apptio instance to get out of the box reports reinstalled. |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Analysis regarding routing of the cyber security budget |
| 9273087 | Service Costing Assessment Services | 20140910 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Continue to prepare the Model Gap Analysis for the EFH Apptio instance. |
| 9273087 | Service Costing Assessment Services | 20140910 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Reviewed Model Reconciliation explanation deck with M. Potter (KPMG) to identify missing information and meetings needed to complete the deck by end of week for presentation to K. Sarver (EFH). |
| 9273087 | Service Costing Assessment Services | 20140910 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met with M. Potter (KPMG) regarding the Model Reconciliation Variances to discuss strategy to identify and document the supporting documentation to explain the variances and develop recommendations for K. Sarver (EFH) to move forward and minimize rework going forward. |
| 9273087 | Service Costing Assessment Services | 20140910 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Based on Excel model of reconciliation data, prepared summary PPT slides highlighting allocation differences to EFH business units between the old and new models. (Presented to K. Sarver on 9/11/14) |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140910 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Consolidate data from various sources to perform old vs. new IT spend allocation model reconciliation, to be used as part of model remediation recommendation for EFH. |
| 9273087 | Service Costing Assessment Services | 20140910 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.0 | $ 900.00 | Analyzed consolidated data in Excel to understand key differences driving cost allocation to EFH business units, as part of model remediation recommendation for EFH. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with K. Sarver (EFH) regarding on model reconciliation variance deck to get his input regarding additional details needed to complete the model reconciliation. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with A. Tortorice (EFH) to review the Apptio training to validate the role based training and discuss the opportunity to include Finance in the Business Analyst training track. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with C. Hayes (Thavron) to review development of Model Gap Analysis. Discussed requirements of the deliverable, key issues that need to be highlighted, recommendations that need to be included. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Set up Apptio Redaction meeting (including appropriate EFH team members) to review the issues with the design preventing users from viewing the appropriate reports and data. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with A. Tortorice (EFH) to review the upgrade options, model reconciliation progress and defined next steps for the upgrade decision. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in the Apptio Upgrade Strategy call with A. Tortorice, A. Dhamani (EFH), K. Witchler (Apptio) C. Hayes (Thavron) to define pre-requisites for the upgrade decision. Requested documentation to validate the 11.4 upgrade decision pre and post assessment. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (Thavron) to discuss the progress of the Data Gap Analysis and Model Gap Analysis, identify tasks outstanding, plan to complete them by end of the week to meet client due date. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Developed Apptio Training recommendation slide for inclusion in the proposed Organizational Design section of Assessment Deck. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Reviewed Model Reconciliation explanation deck with L. Epelbaum (KPMG) identifying missing information and meetings needed to complete the deck by end of week for presentation to K. Sarver (EFH). |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with L . Epelbaum (KPMG) regarding the Model Reconciliation Variances to discuss strategy to identify and document the supporting documentation to explain the variances and develop recommendations for K. Sarver (EFH) to move forward and minimize rework going forward. |
| 9273087 | Service Costing Assessment Services | 20140910 | Potter, Maria | Director - Advisory | $ 340 | 3.3 | $ 1,122.00 | Continued updating Assessment Deck documenting specific gaps, issues, requirements, recommendations to resolve the gaps / issues. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.3 | $ | 55.50 | Finalize Master Data Process Flow Visio project deliverable. |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Met with M. Potter (KPMG) to discuss the progress of the Data Gap Analysis and Model Gap Analysis. Defined tasks outstanding and plan to complete them by end of the week to meet our due date |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Daily standup meeting to review progress on Apptio Model reconciliation. |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Begin review of Apptio User Redaction documentation in preparation for upcoming call with Apptio. |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Draft email to K. Sarver (EFH) to explain the methodology used for Apptio model gap analysis, per his request |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Review concurrently documenting review comments on L Epelbaum (KPMG) summary from K Sarver (EFH) meeting on Apptio Architecture. |
| 9273087 | Service Costing Assessment Services | 20140910 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Update the final Apptio enhancement prioritization in preparation for meeting with K. Sarver (EFH). |
| 9273087 | Service Costing Assessment Services | 20140911 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.2 | $ | 22.00 | Met with A. Dhamani (EFH) to walk-thru findings from Cyber Security project code allocation issue in Apptio to A. Dhamani. |
| 9273087 | Service Costing Assessment Services | 20140911 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.4 | $ | 44.00 | Review of Apptio supplied upgrade notes to help inform EFH on what direction will best assist in creating a stable, informative, Apptio experience. |
| 9273087 | Service Costing Assessment Services | 20140911 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.7 | $ | 77.00 | Meeting to review the status of the final deliverables and model reconciliation progress as of 9/11/14. M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron). |
| 9273087 | Service Costing Assessment Services | 20140911 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.5 | $ | 275.00 | Complete initial draft of Apptio model gap analysis. |
| 9273087 | Service Costing Assessment Services | 20140911 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.9 | $ | 319.00 | Perform verification of model gap analysis inclusive of findings, how the various allocations /objects fit into the EFH Apptio model. |
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.7 | $ | 210.00 | Meeting to review the status of the final deliverables and model reconciliation progress as of 9/11/14. M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron). |
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.9 | $ | 270.00 | Meeting to discuss high level responsibilities for phase II of Model Reconciliation based on K. Sarver (EFH) feedback.  Attendees: A. Dhamani and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.9 | $ | 270.00 | Reviewed Org Design deck with M. Potter (KPMG) to refine the recommendations to align with K. Sarver's (EFH) vision focusing on EFH's short term / long term needs. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.1 | $ | 330.00 | Met with K. Sarver, A. Dhamani, B. Warren (EFH) and M. Potter (KPMG) to review the model reconciliation variance issues |
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.1 | $ | 330.00 | Update PPT presentation on end state org design for EFH TBMO management office. |
| 9273087 | Service Costing Assessment Services | 20140911 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 3.2 | $ | 960.00 | Continue to prepare recommendation of end state org design for EFH TBMO (task started previously) |
| 9273087 | Service Costing Assessment Services | 20140911 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Met with A. Tortorice (EFH) to review the Master Data Management, Data Load, Validation process flows and discuss her input emailed early in the week. |
| 9273087 | Service Costing Assessment Services | 20140911 | Potter, Maria | Director - Advisory | $ | 340 | 0.7 | $ | 238.00 | Meeting to review the status of the final deliverables and model reconciliation progress as of 9/11/14. M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron). |
| 9273087 | Service Costing Assessment Services | 20140911 | Potter, Maria | Director - Advisory | $ | 340 | 0.9 | $ | 306.00 | Reviewed Org Design deck with L. Epelbaum (KPMG) to refine the recommendations to align with K. Sarver's (EFH) vision focusing on EFH's short term / long term needs. |
| 9273087 | Service Costing Assessment Services | 20140911 | Potter, Maria | Director - Advisory | $ | 340 | 1.1 | $ | 374.00 | Met with K. Sarver, A. Dhamani, B. Warren (EFH) and L . Epelbaum (KPMG) to review the model reconciliation variance issues |
| 9273087 | Service Costing Assessment Services | 20140911 | Potter, Maria | Director - Advisory | $ | 340 | 2.3 | $ | 782.00 | Continued to build the Assessment and Road Map deck updating the goals / methodology section, GAP analysis section summary along with details in the appendix, added the RTM in the appendix. |
| 9273087 | Service Costing Assessment Services | 20140911 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.7 | $ | 129.50 | Meeting to review the status of the final deliverables and model reconciliation progress as of 9/11/14. M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron). |
| 9273087 | Service Costing Assessment Services | 20140911 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.8 | $ | 333.00 | Review concurrently documenting review notes on the EFH Service Costing maturity Assessment Deliverable |
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.4 | $ | 44.00 | Review of Draft 1 model gap analysis with A. Tortorice (EFH) |
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.5 | $ | 55.00 | Deliverables status meeting as of 9/12/14 with L. Epelbaum, M. Potter and C. Hayes (KPMG) to discuss the items that have been accomplished, what is to be completed in the upcoming week. |
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.0 | $ | 110.00 | Attended Apptio User Remediation meeting with Apptio Support team N. Mulnick and K. Witcher to review the specific issues identified with user access, discussed options to resolve the user access issues, review the requirement for an upgrade.  Additional attendees included A. Tortorice (EFH), L. Epelbaum, M. Potter(KPMG) and N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.0 | $ | 110.00 | Review of model gap analysis deliverable draft with N. Braun (KPMG) to confirm that proper aspects have been covered for the EFH instance. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Review of the Apptio user redaction / user set up document in preparation for meeting with Apptio, EFH, and KPMG. |
| 9273087 | Service Costing Assessment Services | 20140912 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.4 | $ 264.00 | Perform model gap analysis for Service Costing project model is to help explain differences between the state of the current 'production' model of Apptio to the desired future state. |
| 9273087 | Service Costing Assessment Services | 20140912 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Performed principal review of Assessment & Road Map deck concurrently providing feedback on gaps, findings and roadmap details. |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with M. Potter (KPMG) to review upcoming tasks / deliverables to be completed over the next 2 weeks including  activity  priority list and meeting checkpoints with K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Attended Apptio User Remediation meeting with Apptio Support team N. Mulnick,  K. Witcher to discuss the specific issues identified with user access,  options to resolve the user access issues,  review the requirements for an upgrade.  Additional attendees included A. Tortorice (EFH), M. Potter, L. Epelbaum (KPMG),  C. Hayes, N. Braun (Thavron). |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Review TBMO management office presentation with M. Potter (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Begin developing 2015 master data pivot file for 2015 budget model reconciliation phase II. |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Prepare analysis of end state org design for EFH TBMO management office. |
| 9273087 | Service Costing Assessment Services | 20140912 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Finalize EFH TBMO management office presentation. |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Reviewed list of documentation to be obtained along with tasks to be completed by R. Singleton (EFH) prior to his departure on Sept 19th. |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Developed weekly EFH Service Costing status report for the week ending 9/12/14  to provide to KPMG team for review before distribution to EFH |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Conducted a conference call with K. The(Apptio) to discuss the progress of the Assessment, outstanding documentation requested of the Apptio Support organization, and expected next steps in September and October. |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Deliverables status meeting as of 9/12/14 with L. Epelbaum, M. Potter and C. Hayes (KPMG) to discuss the items that have been accomplished, what is to be completed in the upcoming week. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with S. Garcia (KPMG) to discuss scope for upcoming work, resources required, timing for the start of this work, communicated K. Sarver's (EFH) priority with regards to model variances. |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with L . Epelbaum(KPMG) to review upcoming tasks / deliverables to be completed over the next 2 weeks including  activity priority list and meeting checkpoints with K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Apptio phone call to review the EFH Apptio User Redaction current configuration and possible ways to simplify user access controls without losing functionality.  Additional attendees included A. Tortorice (EFH) , L. Epelbaum. N. Braun, C. Hayes (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140912 | Potter, Maria | Director - Advisory | $ 340 | 2.1 | $ 714.00 | Continued to build the Assessment and Road Map deck updating the organization design, Maturity Assessment, observations, recommendations, related appendix. |
| 9273087 | Service Costing Assessment Services | 20140912 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.1 | $ 203.50 | Acted as EFH Advocate on Apptio phone call to review the EFH Apptio User Redaction current configuration and possible ways to simplify user access controls without losing functionality.  Additional attendees included A. Tortorice (EFH) , L. Epelbaum, M. Potter. (KPMG) C. Hayes (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140915 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Follow-up with M. Potter (KPMG) on status re data gap analysis deliverable as of 9/15/14 |
| 9273087 | Service Costing Assessment Services | 20140915 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Discussion with L. Epelbaum (KPMG) on the data gap analysis meeting with EFH regarding how best to present findings on the final assessment deliverable. |
| 9273087 | Service Costing Assessment Services | 20140915 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Review of Apptio Model gap analysis with EFH (A. Dhamani, A. Tortorice) and KPMG L. Epelbaum as an initial presentation of findings on the Apptio model to gauge what level of acceptance would be garnered by the EFH team |
| 9273087 | Service Costing Assessment Services | 20140915 | Hayes, Chris | Contractor - Data SME | $ 110 | 6.1 | $ 671.00 | Create detail model gap analysis document for Service Costing project model created to explain differences between the state of the current 'production' model of Apptio to the desired future state (document traces out all the allocation lines between the various Apptio objects, where the costs come from and go for those objects, and what should be happening in a more normalized state) |
| 9273087 | Service Costing Assessment Services | 20140915 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with C. Hayes (Thavron) on the data gap analysis meeting with EFH regarding how best to present findings on the final assessment deliverable. |
| 9273087 | Service Costing Assessment Services | 20140915 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Meeting with A. Dhamani (EFH) to identify approach for data gathering and analysis for Model Reconciliation efforts. |
| 9273087 | Service Costing Assessment Services | 20140915 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met to review preliminary findings on the EFH Apptio service costing model with A. Tortorice, A Dhamani (EFH) and C. Hayes (Thavron) |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140915 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.6 | $ | 480.00 | Prepare Excel file to align Old / New allocation model costs to support Model reconciliation analysis. |
| 9273087 | Service Costing Assessment Services | 20140915 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Finalization of Apptio Enhancements Prioritization list with A Tortorice (EFH), A Dhamani (EFH), N. Braun(Thavron) |
| 9273087 | Service Costing Assessment Services | 20140915 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.3 | $ | 55.50 | Finalization of Apptio Enhancements Prioritization list with A Tortorice(EFH), A Dhamani(EFH), M Potter( KPMG) |
| 9273087 | Service Costing Assessment Services | 20140915 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.8 | $ | 333.00 | Complete review, annotations and concurrent updates to the Service Costing Assessment Deliverable. |
| 9273087 | Service Costing Assessment Services | 20140916 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.2 | $ | 242.00 | Analysis to create proper formula for allocation strategy of EFH Apptio costs to business units where costs are assigned by percent of whole IT spends. |
| 9273087 | Service Costing Assessment Services | 20140916 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.5 | $ | 275.00 | Prepare executive summary of EFH Apptio Data Gap Analysis |
| 9273087 | Service Costing Assessment Services | 20140916 | Hayes, Chris | Contractor - Data SME | $ | 110 | 3.2 | $ | 352.00 | Prepared executive summary of EFH Apptio Model Gap analysis generated |
| 9273087 | Service Costing Assessment Services | 20140916 | Berry, Denis | Principal - Advisory | $ | 350 | 1.0 | $ | 350.00 | Perform principal review of project risk and issues as well as validated mitigation plan. |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.6 | $ | 180.00 | Review Draft analysis format with K. Sarver, A. Dhamani, and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.8 | $ | 240.00 | Prepare Excel file to align Old / New allocation model costs to support Model reconciliation analysis. |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Daily update call with N. Braun (Thavron) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.1 | $ | 330.00 | Develop model reconciliation analysis for IT Management IT portfolio |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Review model reconciliation status update with A. Dhamani and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140916 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.8 | $ | 540.00 | Develop model reconciliation analysis for Communications IT portfolio |
| 9273087 | Service Costing Assessment Services | 20140916 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Create new Apptio report to give project ID percents before EFH reallocation for the Old to New Method reconciliation process |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140916 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Update call with L. Epelbaum (KPMG) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Document explanation regarding how allocation change can/should be tackled between various business units in Apptio along with the ramifications of making those changes. (to address EFH Enhancements Priorities List_09_09_14 #22) |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Perform research regarding users at EFH experience "Communications Error" tile from Apptio utilizing technical manuals from Apptio. (to address EFH Enhancements Priority List_09_09_14 #14) |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Meet with N. Braun (Thavron) to go over formula to allocate EFH costs back into business units within the Apptio model. |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Perform research regarding Apptio is showing the Allocation report when the user is under the assumption they are a Portfolio Owner's screen set. (to address EFH Enhancements Priority List_09_09_14 #5) |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Perform research regarding the Apptio Portfolio Owner's report says "IT Finance" The system was configured to route users to the IT Finance reports screen. (to address EFH Enhancements Priority list_09_09_14 - #6) |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Research concurrently documenting explanation of why Labor Analysis report shows only "Other" in current reporting periods including dive into Apptio data sets to determine when, where, how, the data stopped providing insight. |
| 9273087 | Service Costing Assessment Services | 20140917 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.5 | $ 385.00 | Drafting of Apptio formula to properly allocate the costs from EFH back to the business units within the Apptio model |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Daily update call with N. Braun (Thavron) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Prepare slide summary of Model reconciliation analysis in PPT |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Review model reconciliation status update with A. Dhamani and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update model reconciliation based on input from B. Warren (EFH) and R. Singleton (EFH) |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Develop model reconciliation analysis for Application Services IT portfolio |
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with A. Dhamani (EFH) and R. Singleton (EFH) to review reconciliation completed to date for the old vs. new IT Billing model |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140917 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.8 | $ | 540.00 | Develop model reconciliation analysis for IT Risk Management IT portfolio |
| 9273087 | Service Costing Assessment Services | 20140917 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Call with N. Braun (Thavron) to discuss Service Costing Assessment Roadmap and actions needed to complete it as of 9/17/14 |
| 9273087 | Service Costing Assessment Services | 20140917 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.3 | $ | 55.50 | Call with M. Potter (KPMG) to discuss Service Costing Assessment Roadmap and actions needed to complete it |
| 9273087 | Service Costing Assessment Services | 20140917 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Perform lead review of C. Hayes (Thavron) design for the EFH reallocation change requested by EFH for Service Costing |
| 9273087 | Service Costing Assessment Services | 20140917 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Review data / reports available in current Apptio installation to try to extract data needed by the reconciliation team. |
| 9273087 | Service Costing Assessment Services | 20140917 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Daily update call with L. Epelbaum (KPMG) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140917 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Design session with C. Hayes (Thavron) to assess feasibility along with level of effort (LOE) of EFH requested Business Allocation method for Service Costing |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.9 | $ | 99.00 | Created display of example Out of the Box report that to address needs of report requests on EFH Enhancement_Priorities List_09_09_14 Report requests #1 and #2) |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.0 | $ | 110.00 | Perform deep dive into why named user is not able to access specific reports within Apptio (Analysis of Apptio report level security against user's security class was completed). (From EFH_Enhancements_Priorities List_09_09_14 #30) |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.0 | $ | 110.00 | Research concurrently documenting explanation regarding why Apptio "Bill of IT" report shows two different "Return to" report buttons that go to different destinations. (to address EFH Enhancements Priorities List_09_09_14 #24) |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.1 | $ | 121.00 | Meet with A. Dhamani (EFH) to review both Data and Model Gap analysis to discuss findings for data / model gap documents that are being included in the final deliverables. |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.2 | $ | 132.00 | Research concurrently documenting explanation regarding why the business unit slicer reorders itself when the user clicks on any given business unit. (to address EFH Enhancements Priorities List_09_09_14 #29) |
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.5 | $ | 165.00 | Perform research regarding the Apptio "Bill of IT" report returning 16 pages of server names for each application chosen. (to address EFH Enhancements Priorities List_09_09_14 # 23 |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140918 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Perform research into the reason that a named IT service is being routed to one service tower, not to the intended tower including tracing the application through the Apptio allocation process to understand how ,where it is getting misallocated. (From EFH Enhancement_Priorities List_09_09_14 #39) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update call with N. Braun (Thavron) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Review DRAFT Model Gap Assessment focusing on completeness prior to providing to K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Review draft DATA Gap Assessment focusing on completeness prior to providing to K. Sarver (EFH) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Review model reconciliation deck with EFH core team including: A. Dhamani and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Review Draft of EFH Service Costing Assessment with EFH core team and document their feedback.  Attendees: A. Dhamani (EFH) B. Warren (EFH), N. Braun (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.9 | $ 570.00 | Review model reconciliation status update as of 9/18/14 with A. Dhamani and B. Warren (EFH) |
| 9273087 | Service Costing Assessment Services | 20140918 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.3 | $ 690.00 | Update PPT deck  to include Model Reconciliation analysis along with remediation recommendations |
| 9273087 | Service Costing Assessment Services | 20140918 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Finalization of Service Costing Assessment spreadsheet in preparation for review by EFH core team |
| 9273087 | Service Costing Assessment Services | 20140918 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Update call with L. Epelbaum (KPMG) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140918 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.8 | $ 333.00 | Review Draft of EFH Service Costing Assessment with EFH core team and document their feedback.  Attendees: A. Dhamani (EFH) B. Warren (EFH), L. Epelbaum (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Investigate whether or not there are a set of Apptio service reports that will indicate costs before EBITDA for the services. After reviewing the Bill of IT reports in a standard instance, and service costing reports in EFH's Apptio instance, more details about what is wanted on the report would need to be determined to clearly understand what is desired. (EFH Enhancements_Priorities List_09_09_14 Report Requests #5) |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Perform analysis regarding impact of extending the use of user security redaction through Apptio between the various business units (Alternative methods were explored, as well as implications to maintaining current methods of defining user business unit level security. (EFH Enhancements_Priorities List Report Request #4)) |
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Prepare preliminary mockup of Bill of IT reporting that can be generated from current supplied data in the EFH Model to show direct costs as well as allocated from EFH, drill in capacities, the depth to which the data could be analyzed from current configured data. (EFH Enhancements_Priorities List Report Request #3) |
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Update document detailing the findings from the EFH Priorities List_09_09_14 file. |
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Perform analysis regarding reporting available for fixed asset depreciation through the Apptio model for EFH IT attempting to find consistent reports in both a standard, out of the box, report, as well as through the modification of the object reports surrounding the fixed asset details. (EFH Enhancements_Priorities List Report Request #6) |
| 9273087 | Service Costing Assessment Services | 20140919 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Update Service Costing TCM RTM for EFH template that may be used to keep track of current allocations into Apptio for EFH as the team begins to remap the system to meet the future needs of the organization for both data models as well as reporting requirements. |
| 9273087 | Service Costing Assessment Services | 20140919 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Prepare email summarizing the week's deliverables to K. Sarver (EFH) and EFH project team. |
| 9273087 | Service Costing Assessment Services | 20140919 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update call as of 9/19/14 with N. Braun (Thavron) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140919 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated Weekly Status summary template with current week completed tasks as well as the following planned activities to be distributed to the EFH team. |
| 9273087 | Service Costing Assessment Services | 20140919 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Review DRAFT Service Cost Assessment focusing on completeness prior to sharing with K. Sarver (EFH). |
| 9273087 | Service Costing Assessment Services | 20140919 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Finalize DRAFT Model Reconciliation slides for K. Sarver (EFH) incorporating EFH core team feedback. |
| 9273087 | Service Costing Assessment Services | 20140919 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Begin incorporation of EFH core team feedback into Service Costing Assessment Spreadsheet Deliverable. |
| 9273087 | Service Costing Assessment Services | 20140919 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Finalize incorporation of EFH core team feedback into the Service Costing Assessment Spreadsheet Deliverable |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140919 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Update call as of 9/19/14 with L. Epelbaum (KPMG) to discuss work plan for the day and any outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140922 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Discussion with A. Dhamani (EFH) regarding Apptio upgrade recommendations and consequences of decisions. |
| 9273087 | Service Costing Assessment Services | 20140922 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.9 | $ 319.00 | Continue to prepare the EFH Service Costing Total Cost of Ownership (TCO) RTM (Requirements Traceability Matrix)document to provide the EFH Apptio team with a basic template to follow what aspects of their Apptio reconstruction need attention, who is going to be testing (aggregated the various lists of reports that have been expressed as desirable, their requirements,  whether they are included as "out of box") |
| 9273087 | Service Costing Assessment Services | 20140922 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | 150.00 | Update call with N. Braun (Thavron) to discuss work plan for 9/22/14 as well as outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140922 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Update call with L. Epelbaum (KPMG) to discuss work plan for 9/22/14 as well as outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Update Total Cost of Ownership (TCO) Allocations tab population in the EFH Service Costing TCO RTM document |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Update EFH Service Costing Total Cost of Ownership TCO RTM document - Verification of OOB Apptio User Roles |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Update ITRT Allocations tab population on the EFH Service Costing Total Cost of Ownership (TCO) RTM document |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Update Towers & Subtowers tab population on the EFH Service Costing Total Cost of Ownership (TCO) RTM document |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Update EFH Service Costing Total Cost of Ownership (TCO) RTM document -  Report Req tab population |
| 9273087 | Service Costing Assessment Services | 20140923 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Update EFH Service Costing Total Cost of Ownership (TCO) RTM document - Object Requirements tab population |
| 9273087 | Service Costing Assessment Services | 20140923 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update call with N. Braun (Thavron) to discuss work plan for 9/23/14 as well as outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140923 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update Communications section of Model Reconciliation deck to include further refinement of Data Network cost drivers along with allocation methodologies |
| 9273087 | Service Costing Assessment Services | 20140923 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update Applications section of Model Reconciliation deck to include further refinement of Licensing cost drivers along with allocation methodologies |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140923 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Update Applications section of Model Reconciliation deck to include further refinement of Maintenance cost drivers along with allocation methodologies |
| 9273087 | Service Costing Assessment Services | 20140923 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Update call with L. Epelbaum (KPMG) to discuss work plan for 9/23/14 as well as outstanding items or questions |
| 9273087 | Service Costing Assessment Services | 20140924 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Summarize reporting requests, needs of EFH for inclusion in the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140924 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Create presentation explaining Apptio redaction / user security for inclusion in the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140924 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Summarize analysis concurrently creating slide surrounding internal needs/enhancements for the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140924 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.4 | $ 154.00 | Create presentation surrounding technical enhancements from Apptio in the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140924 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Review and concurrently document comments for the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140924 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update IT Risk Management section of Model Reconciliation deck to include further refinement of Cyber security cost drivers along with allocation methodologies |
| 9273087 | Service Costing Assessment Services | 20140924 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Update IT Management section of Model Reconciliation deck to include further refinement of IT Service Management cost drivers along with allocation methodologies |
| 9273087 | Service Costing Assessment Services | 20140924 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Review progress on Model Reconciliation slides with A. Dhamani (EFH) concurrently incorporating feedback. |
| 9273087 | Service Costing Assessment Services | 20140924 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.3 | $ 425.50 | Incorporate updates to include section on Model reconciliation to Roadmap deliverable deck for EFH Apptio Assessment |
| 9273087 | Service Costing Assessment Services | 20140925 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Phone Discussion with L. Epelbaum (KPMG) regarding structure and content of EFH_Service_Costing RTM workbook and what additionally needs to be done to the document |
| 9273087 | Service Costing Assessment Services | 20140925 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Document Business Rules Validation for inclusion in the Service Costing "Assessment and Roadmap" Deliverable draft document |
| 9273087 | Service Costing Assessment Services | 20140925 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Summarize the needs behind updating the Service Catalog for inclusion in the Service Costing "Assessment and Roadmap" Deliverable draft document |
| 9273087 | Service Costing Assessment Services | 20140925 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Document what is needed to successfully implement consistent master data for inclusion in the Service Costing "Assessment and Roadmap" Deliverable draft document. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140925 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Summarize Bill of IT design along with implementation processes required for end user rollout in Apptio for the Service Costing "Assessment and Roadmap" Deliverable draft document. |
| 9273087 | Service Costing Assessment Services | 20140925 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Discussion with C. Hayes (Thavron) regarding structure / content of EFH_Service_Costing RTM workbook and what additionally needs to be done to the document |
| 9273087 | Service Costing Assessment Services | 20140925 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Review and concurrently document review comments on Assessment Roadmap deck |
| 9273087 | Service Costing Assessment Services | 20140925 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Prepare Model Reconciliation portion of Assessment Roadmap presentation |
| 9273087 | Service Costing Assessment Services | 20140925 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Perform updates to Roadmap deliverable deck to include roadmap |
| 9273087 | Service Costing Assessment Services | 20140926 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Perform validation of the Variance between New and Old Model presentation (Comparing the excel workbook that was considered the gold standard to the model that was being proposed to replace the excel workbook is the comparison between the old and new models) |
| 9273087 | Service Costing Assessment Services | 20140926 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.3 | $ 363.00 | Update the Service Costing RTM file to include the information from the Data Gap Analysis and the Model Gap analysis. |
| 9273087 | Service Costing Assessment Services | 20140926 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discuss review comments on Assessment Roadmap deck with N. Braun (Thavron) |
| 9273087 | Service Costing Assessment Services | 20140926 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Continue preparation of Model Reconciliation portion of Assessment Roadmap presentation |
| 9273087 | Service Costing Assessment Services | 20140926 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Update RTM document for Service catalog gaps /remediation plans |
| 9273087 | Service Costing Assessment Services | 20140926 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discuss review comments on Assessment Roadmap deck with L. Epelbaum (KPMG) |
| 9273087 | Service Costing Assessment Services | 20140927 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.8 | $ 333.00 | Finalize Roadmap deliverable deck to include review comments, slides from other team members, update wording to be consistent for final deliverable presentation |
| 9273087 | Service Costing Assessment Services | 20140928 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Update Roadmap deliverable deck to include details on model issues identified during reconciliation |
| 9273087 | Service Costing Assessment Services | 20140929 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting to define the outstanding deliverables to both complete the EFH Detailed and to build the Final Deliverable presentations. |
| 9273087 | Service Costing Assessment Services | 20140929 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Update the EFH roadmap deck deliverable to align roadmap slide to all of the detailed sub project plan slides |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 9273087 | Service Costing Assessment Services | 20140929 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | For EFH roadmap, developed additional detailed slides to provide guidance on People development activities for the next 2 years |
| 9273087 | Service Costing Assessment Services | 20140929 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Review and concurrently revise the EFH Service Costing deliverable Roadmap and Assessment Deck in preparation for delivery to the Core Service Costing team |
| 9273087 | Service Costing Assessment Services | 20140930 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Met with N. Braun (KPMG) via phone to finalize the Service Costing Maturity Assessment Results and further discuss that portion of the EFH Detailed Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Met with N. Braun (KPMG) to finalize the Transformation Roadmap portion of the EFH Detailed Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Prepared slide to define and discuss assessment Domains for EFH Assessment and Roadmap Final Deliverable deck in preparation for delivery to EFH Core Service Costing Teams |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Followed up with L. Epelbaum (KPMG) to finalize the Model Comparison portion of the recommendations and presentation of the EFH Detailed Final Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Followed up with L. Epelbaum (KPMG) to finalize the Model Reconciliation GAP Analysis & Remediation Plan portion of the EFH Final Detailed Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Met with M Potter (KPMG) via phone to finalize the Service Costing Maturity Assessment Results and further discuss that portion of the EFH Detailed Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Meeting with Apptio to discuss status of EFH Apptio instance upgrade, issues, next steps.  Attendees include: A Tortorice (EFH), B Warren (EFH), A Dhamani (EFH) , K. Welcher(Apptio) |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Met with M Potter (KPMG) to finalize the Transformation Roadmap portion of the EFH Detailed Deliverable presentation. |
| 9273087 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 5.4 | $ 999.00 | Develop new portion of detailed roadmap / assessment result details for inclusion in the EFH Roadmap and Assessment Final Deliverable Deck |
| 10276269 | Service Costing Assessment Services | 20141001 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Partial attendance of meeting with EFH Core Team to present a draft of the final detailed deliverable deck including review of the Assessment Maturity results, gaps identified, KPMG recommendations and recommended Road Map with a detailed breakdown of the implementation details for the Road Map.  EFH Core Team attendees include: A. Dhamani, B. Warren, A. Tortorice and C. Slaughter (EFH) |
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with N. Braun (Thavron) to review EFH Cost Model, discuss questions regarding allocation structures to enable Model Reconciliation between old and new Models |
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with M. Potter (KPMG) to finalize the draft detailed Executive Presentation of KPMG's Final deliverable incorporating feedback from M. Potter, N. Braun and D. Berry (KPMG) including integration of the detailed supporting documentation. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Met to present a draft of the final detailed deliverable deck with EFH core team including reviewing the Assessment Maturity results, gaps identified, KPMG recommendations and recommended Road Map with a detailed breakdown of the implementation details for the Road Map. EFH Core Team attendees include: A. Dhamani, B. Warren, A. Tortorice and C. Slaughter attended as well. KPMG: L. Epelbaum, M. Potter, Thavron. N. Braun, C. Hayes |
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Attended meeting to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan. Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice. As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Performed a detailed review of the Apptio Run Book Gap Analysis as precursor to updating the file with needed revisions, clarification, refinement of recommendations. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with L. Epelbaum (KPMG) to finalize the draft detailed Executive Presentation of KPMG's Final deliverable incorporating feedback from N. Braun and D. Berry (KPMG) including integration of the detailed supporting documentation. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Performed a detailed review of the Apptio Gap Analysis as precursor to updating the file with needed revisions, clarification, refinement of recommendations. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Conducted meeting to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) (Discussed KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan. Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice. As well as S. Garcia and D. Berry from KPMG). |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Met with N. Braun (Thavron) to finalize the draft detailed deliverable presentation incorporating feedback from M. Potter, N. Braun and D. Berry. Integrated the detailed supporting documentation. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Met to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan. Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice. As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Director - Advisory | $ 340 | 1.4 | $ 476.00 | Performed a detailed review of the E&Y Process in conjunction with Governance Gap Analysis as precursor to updating the file with needed revisions, clarification, refinement of recommendations. |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.0 | $ | 185.00 | Met with L. Epelbaum (KPMG) to review EFH Cost Model, discuss questions regarding allocation structures to enable Model Reconciliation between old and new Models |
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.3 | $ | 240.50 | Met to present a draft of the final detailed deliverable deck with EFH core team including review of the Assessment Maturity results, gaps identified, KPMG recommendations and recommended Road Map with a detailed breakdown of the implementation details for the Road Map.  EFH Core Team attendees include: A. Dhamani, B. Warren, A. Tortorice and C. Slaughter attended as well. KPMG: L. Epelbaum, M. Potter, Thavron. N. Braun, C. Hayes |
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.3 | $ | 240.50 | Attended meeting to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan.  Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice.  As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG. N. Braun, C. Hayes (Thavron) |
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.3 | $ | 240.50 | Met with M. Potter (KPMG) to finalize the draft detailed deliverable presentation incorporating feedback from M. Potter, N. Braun and D. Berry.  Integrated the detailed supporting documentation. |
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.3 | $ | 240.50 | Practice for presentation to EFH Core Team Presentation of EFH Assessment and Roadmap Deliverable |
| 10276269 | Service Costing Assessment Services | 20141001 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.6 | $ | 296.00 | Finalize assigned portion of executive deck discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan prior to review with K. Sarver (EFH) on 10/2 |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Principal - Advisory | $ | 350 | 1.5 | $ | 525.00 | Conducted meeting to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan.  Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice, S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG. N. Braun |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Principal - Advisory | $ | 350 | 1.5 | $ | 525.00 | Met to review the finalized Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan (Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice.  As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG). |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Met with M. Potter (KPMG), N. Braun (Thavron)  to develop Phase 1.5 Model Reconciliation tasks / deliverables for review with EFH Core Team: A. Dhamani, B. Warren, A. Tortorice as well as K. Sarver (EFH) for approval to move forward. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Conducted a dry run of the Executive Summary presentation with N. Braun, C. Hayes (Thavron), M. Potter, L. Epelbaum (KPMG) ensuring presentation/ recommendations align with K. Sarver's(EFH) goals and direction. |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met to review the finalized Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan (Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice.  As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG). |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with K. Sarver (EFH) to discuss recent EFH resource changes, potential risks associated with the changes, recommended training priorities and on the job training to help develop the skills of new resources added to the team. |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with L. Epelbaum (KPMG), N. Braun (Thavron)  to develop Phase 1.5 Model Reconciliation tasks / deliverables for review with EFH Core Team: A. Dhamani, B. Warren, A. Tortorice as well as K. Sarver (EFH) for approval to move forward. |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Conducted a dry run of the Executive Summary presentation with N. Braun, C. Hayes (Thavron), M. Potter, L. Epelbaum (KPMG) ensuring presentation/ recommendations align with K. Sarver's(EFH) goals and direction. |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Met to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan. Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice.  As well as S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Director - Advisory | $ 340 | 1.9 | $ 646.00 | Developed the EFH Service Costing Vision, Strategy including detailed Goals / Objectives for the Road Map recommendations. |
| 10276269 | Service Costing Assessment Services | 20141002 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with M. Potter, L. Epelbaum (KPMG) to develop Phase 1.5 Model Reconciliation tasks / deliverables for review with EFH Core Team: A. Dhamani, B. Warren, A. Tortorice as well as K. Sarver (EFH) for approval to move forward. |
| 10276269 | Service Costing Assessment Services | 20141002 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Conducted a dry run of the Executive Summary presentation with N. Braun, C. Hayes (Thavron), M. Potter, L. Epelbaum (KPMG) ensuring presentation/ recommendations align with K. Sarver's(EFH) goals and direction. |
| 10276269 | Service Costing Assessment Services | 20141002 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Conducted meeting to review the Executive Presentation of KPMG's Final deliverable with K. Sarver (EFH) including discussing KPMG's recommendations, Road Map and Proposed Service Costing Organization maturity plan.  Meeting was attended by the EFH Core Team: A. Dhamani, B. Warren and A. Tortorice, S. Garcia, D. Berry, O. Dami, L. Epelbaum from KPMG. N. Braun - Thavron |

Exhibit A11
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141006 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.0 | $ 220.00 | Discussion with L. Epelbaum (KPMG) on data and structure of the EFH Apptio model and how best to recommend moving forward with EFH on getting the system to respond factoring in the upcoming growth in the use of the system |
| 10276269 | Service Costing Assessment Services | 20141006 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update appropriate cost categorization for the offline Excel model around the Network Ops services with B. Warren (EFH) |
| 10276269 | Service Costing Assessment Services | 20141006 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update appropriate cost categorization for the offline model around consolidating the EUC services with B. Warren (EFH) |
| 10276269 | Service Costing Assessment Services | 20141006 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Meeting to review Service Catalog refinements for EUC and Communication service consolidations with EFH Core team: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Assessment Services | 20141006 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Discussion with C. Hayes (KPMG) on data and structure of the EFH Apptio model and how best to recommend moving forward with EFH on getting the system to respond factoring in the upcoming growth in the use of the system |
| 10276269 | Service Costing Assessment Services | 20141006 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.0 | $ 900.00 | Began development of Application Services cost basis build up process flow slide for discussion on project ID basis for the Application services. |
| 10276269 | Service Costing Assessment Services | 20141007 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to discuss status of Apptio 11.4 upgrade and impacts to current Model Remediation work. |
| 10276269 | Service Costing Assessment Services | 20141007 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Continued development of the Requirements Traceability Matrix (RTM) for the EFH Service Costing Assessment project. |
| 10276269 | Service Costing Assessment Services | 20141007 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Continued development of Application Services cost basis build up process flow slide for discussion on project ID basis for the Application services. |
| 10276269 | Service Costing Assessment Services | 20141007 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.8 | $ 840.00 | EFH Core team meeting to review / update Application Services service structure.  Attendees include: A. Dhamani, B. Warren, C. Slaughter, and A. Tortorice (EFH) |
| 10276269 | Service Costing Assessment Services | 20141007 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with A. Dhamani and A. Tortorice (EFH) to discuss the testing completed and remaining on the Apptio 11.4 upgrade environment, completion of testing by adding C. Hayes to the testing of master data and reports.  M. Potter (KPMG), C. Hayes (Thavron) |
| 10276269 | Service Costing Assessment Services | 20141007 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed the Road Map to determine the initiatives to be included in the upcoming Foundational Project. |
| 10276269 | Service Costing Assessment Services | 20141007 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Identified the resources and skills needed to conduct Phase II of Model Remediation project. |
| 10276269 | Service Costing Assessment Services | 20141007 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Created Phase II resource plan including Apptio resources as requested by K. Sarver (EFH) Project Sponsor. |

**Exhibit A11**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141007 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Defined level 1 tasks along with deliverables for SC Phase II project to provide to client |
| 10276269 | Service Costing Assessment Services | 20141008 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Built the EFH Phase II Project Governance establishing how the project team will document and escalate risks and issues including development of template for the teams to document and communicate issues / mitigation plans. |
| 10276269 | Service Costing Assessment Services | 20141008 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Built the EFH Phase II Project Governance establishing how the project team will document and escalate risks and issues including development of template for the teams to document and communicate risks |
| 10276269 | Service Costing Assessment Services | 20141008 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Created the EFH Phase II project RACI matrix determining what resources would be accountable for each deliverable, which resources need to review and approve each deliverable. |
| 10276269 | Service Costing Assessment Services | 20141031 | Breakiron, Rob | Senior Associate - Advisory | $ 185 | 5.0 | $ 925.00 | Updated the KPMG IT Costing Maturity Assessment tool to include: 1) Changes to the maturity benchmarks and scoring delineations 2) Combination of maturity dimensions 3) Updates to the associated tables and charts 4) Overall review for consistency with the new updates |
| | | | | **Total** | | **416.1** | **$ 93,200.50** | |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140901 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Met with TXU (S. Dyer, R. Brown) Control Owner and the Control Preparer to provide SAP Job-Aid training based on the updated SOX Control Assessment steps |
| 10276269 | SOX Phase II - On-Going Controls | 20140901 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continued SAP Job-Aid training based on the updated SOX Control Assessment steps with TXU (S. Dyer, R. Brown) Control Owner and the Control Preparer (continuation of task started earlier in the day) |
| 10276269 | SOX Phase II - On-Going Controls | 20140901 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued SAP Job-Aid training based on the updated SOX Control Assessment steps with TXU (S. Dyer, R. Brown, K. Ketha) Control Owner and the Control Preparer (additional person attending) |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discuss design and preparation of weekly EFH SOX control status summary report KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform director review of and concurrently document feedback on password standards guidance document prepared for client |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Discuss design and preparation of weekly EFH SOX control status summary report KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepare draft of scorecard/reporting of IT control performance along with testing status as discussed in the meeting: |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Provide Job-Aid training on the updated SOX Control Assessment steps to the Control Owner and the Control Preparer  TXU (N. Thouda, V. Viswanathan) |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Provide Redwood / CAWA tool Job-Aid training based on the updated SOX Control Assessment steps to the Control Owner and the Control Preparer  TXU (B. Geeding, A. Visvanathan) 9/02 |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Provided Job Aid Training to the TXU Control Owner and Performer on updated SOX control activities and assessment steps. TXU (R. Brown, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with EFH/TXU Change Management manager (O.Villalobos) to discuss Change Management on SAP Changes and the required evidence that needs to be retained for SAP GRC Rulebook Changes. KPMG (S. Isakulov, R. Nebel), TXU (O. Villalobos) 9/2 |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the Job-Aid Training document based on the agreed upon changes to reflect the updated business and audit requirements. |
| 10276269 | SOX Phase II - On-Going Controls | 20140902 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with KPMG (R. Nebel) to discuss the concerns and questions around the Change Management SOX Controls and how to incorporate those changes into the Job Aid Training Document. |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Prepare weekly executive SOX project status report to provide to EFH management |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Status meeting (9/3/14 ) for the week to discuss the SOX project's progress and goals (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Amadei) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss control owner feedback and concerns regarding revised control framework and assessment requirements. KPMG (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, H. Rangwala, J. Huggins) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss control owner feedback and concerns regarding revised control framework and assessment requirements. KPMG (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (M. Annand, B. Veluri) to kick-off the August assessment for Mainframe User Provisioning and User Access Review. |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met with S. Tudor (EFH) to discuss the file creation and data validation processes being done for the Maximo application in Governance Minder. J Zanini and P Adedeji (KPMG) |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Isakulov, Shokhrukh | Senior Associate - | $ 190 | 3.9 | $ 741.00 | Continue to Provide Job Aid Training to the TXU Control Owner and Performer on updated SOX control activities along with assessment steps. TXU (R. Brown, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Provided Job Aid Training to the TXU Control Owner and Performer on updated SOX control activities and assessment steps. TXU (R. Brown, S. Dyer, P. Khajotia) |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met with the Control Preparer to confirm if the control assessment for Redwood / CAWA Batch Processing is being performed per the updated SOX Control Assessment steps and Job-Aid documents  TXU (A. Viswanathan) |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Status meeting (9/3/14 ) for the week to discuss the SOX project's progress and goals (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Amadei) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140903 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the job aid control assessment steps and finalize the documentation that needs to retained as an evidence of the control performance KPMG (S. Isakulov, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to discuss control owner feedback and concerns regarding revised control framework EFH (B. Moore, K. Adams) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met with TXU Management to discuss extending the Firefighter Log Review period. KPMG (D. Cargile, S. Isakulov), TXU (T. Coots, A. Ball) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with E.Trapp (EY), E. Kim (EY), L. Woeber (EFH), B. Moore (EFH), R. Streets (Simeio), D. Cuadros (Simeio), and V. Subramanian (Simeio) to discuss the levels of approval required for Identity Minder in Wave1 and Wave2.  J Zanini, M Amadei, H Rangwala (KPMG) |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Seeman, Nick | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss control owner feedback and concerns regarding revised control framework EFH (B. Moore, K. Adams) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (J. Hartleroad) to document completeness and accuracy of data utilized for the annual Maximo user access review process. |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss control owner feedback and concerns regarding revised control framework EFH (B. Moore, K. Adams) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continue to Provide Job Aid Training to the TXU Control Owner and Performer on updated SOX control activities and assessment steps. TXU (S. Dyer, P. Khajotia)  9/04 |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Discussed updates to the Job-Aid Training sessions based on the agreed upon changes by the TXU SAP Security team to reflect the updated business and audit requirements.   TXU (S. Dyer, R. Brown, K. Ketha). |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss control scorecard implementation and requirements for EFH SOX projects.  KPMG (D. Cargile, P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140904 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with EFH/TXU Management to discuss changing the Firefighter Log Review Period. KPMG (D. Cargile, S. Isakulov), TXU (T. Coots, A. Ball) 9/4 |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Debrief meeting to discuss the approach to assess and rationalize the EFH IT operational controls that are currently in place.  KPMG (N. Seeman D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Refine scorecard/reporting of IT control performance as well as testing status |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss the approach to assess and rationalize the IT operational controls that are currently in place.  EFH (B. Moore) EY (E. Kim) KPMG (N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss the SOX IT control checklist approach to the Governance Minder tool implementation. KPMG (N. Seeman, M. Amadei, J. Zanini) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Debrief meeting to discuss the approach to assess and rationalize the EFH IT operational controls that are currently in place.  KPMG (N. Seeman D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Discuss approach to using the IT compliance team for documentation used in IT control assessments. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Meeting with EFH (B. Moore) at his request to discuss Control Compliance blended into APEX SDLC Process. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (J. Hartleroad) to review the start of the August control assessments for the PMMS application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (P. Brandt, N. Thouda, J. Auden, K. Hampton, K. Lafferty) to assist in drafting the DB2 database provisioning process. KPMG (H. Rangwala, P. Adedeji ) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (M. Annand, B. Veluri) to discuss/review the mainframe and active directory de-provisioning assessment. KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss control ownership acceptance strategies for Lodestar, Sabrix, and Change Management separations of duties. KPMG (P. Adedeji and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Met with  TXU (S. Dyer, R. Brown) to provide Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Fill out the Scorecard document for each SOX Control concurrently documenting comments on how the updated controls are being performed and assessed to help KPMG and EFH Management determine if there are any issues with controls that need to be addressed immediately. |
| 10276269 | SOX Phase II - On-Going Controls | 20140905 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with the Control Preparer to confirm if the control assessment for SAP Client Open and Close is being performed per the updated SOX Control Assessment steps and Job-Aid documents  TXU (V. Viswanathan) |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the FIM de-provisioning Job Aid based on meeting with D. Sanders (Cap Gemini) on 9/8 |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the FIM provisioning Job Aid based on meeting with D. Sanders (Cap Gemini) on 9/8 |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Nebel, Bob | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated the FIM segregation of duties review Job Aid to include new review processes based on input from C. Dobry (EFH) |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with Cap Gemini's D. Sanders to discuss the application FIM's provisioning and de-provisioning process. |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Generate weekly EFH executive project status report for the SOX projects for the week ended 9/5/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Debrief to discuss team conclusion on EFH assessment review frequency and response to request for assistance on operational controls  KPMG (N. Seeman D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review of script output of SOX active directory data to determine if all groups and users are included |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Perform SOX server scoping as well as identification of in scope domains and servers |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (K. Lamberth, P. Brandt and K. Lafferty) to kick off and track progress of privileged access review for databases |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion with EFH (P. Brandt) around naming convention for approvers for database provisioning process |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (L. Woeber) to discuss scope of password controls on infrastructure serves and active directory |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform daily review of control status tracker (9.8.14) to prioritize the SOX IT control integration team tasks for the day |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Debrief to discuss team conclusion on EFH assessment review frequency and response to request for assistance on operational controls  KPMG (N. Seeman D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to discuss changes to the control assessments for the applications provisioning and de-provisioning controls. KPMG (N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated the ITGC SOX Control Framework with the most recent data available as of 9/8/14 (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued to update the ITGC SOX Control Framework with the most recent data available as of 9/8/14 (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. (continuation of task started earlier in the day) |
| 10276269 | SOX Phase II - On-Going Controls | 20140908 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Observe the performance of the SOX control assessment with TXU (S. Dyer) to ensure the proper steps are being followed to properly assess the overall quality of the control 9/8/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Added assessment steps details to the Change Management Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continued to update the FIM segregation of duties review Job Aid to include new review processes based on input from C. Dobry (EFH) (task continued from previous day) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the EFH Control Status Tracker to reflect status of assigned tasks as of 9.8.14 for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with (P. Adedeji, H. Rangwala, and R. Nebel) KPMG to discuss modifying the language for Change Management and Logical Access controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's B. Moore, S. Wolffarth, O. Villalobos, A. Pomykal to discuss ClearCase application ownership.  KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Nebel, Bob | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with EFH's K. Adams to discuss the process of distributing the daily new hire, transfer, and termination listing. (KPMG P.  Adedeji, H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting to discuss defining/creating templates to ensure controls are implemented into the SDLC process and including checkpoints at various Toll Gates within the APEX process to verify Controls compliance documentation/processes are being addressed (KPMG: W. Weaver, D. Cargile, N. Seeman, B. Wilborn, M. Lariscy) (EFH: B. Moore) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Continue discussion regarding planned next steps on SDLC process KPMG (D. Cargile, W. Weaver) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Debrief with client regarding meeting with EFH internal audit. EFH (B. Moore) KPMG (D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Perform Job aid update with additional details on scripts for database privileged access review |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Draft testing file for password validation control for active directory along with windows server controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with (P. Adedeji, H. Rangwala, and R. Nebel) KPMG to discuss modifying the language for Change Management and Logical Access controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Blasingame and C. Cantu) to understand active directory migration process for new SOX active directory groups |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with EFH's K. Adams to discuss the process of distributing the daily new hire, transfer, and termination listing. (KPMG P. Adedeji, H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Seeman, Nick | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Preparation of the EFH SOX project weekly status (prior week status) presentation to provide overall status along with weekly key accomplishments, discussion items, upcoming tasks, and current challenges to EFH management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Prepare the weekly IT SOX control remediation and design guidance status report for the period ended 9/5/14 to provide to EFH (B. Moore) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Perform manager review of updates to the process documentation on ZaiNet to reflect the updated process agreed to by the business owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform daily review of control status tracker (9.9.14) to prioritize the SOX IT control integration team tasks for the day |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with EFH's B. Moore, S. Wolffarth, O. Villalobos, A. Pomykal to discuss ClearCase application ownership.  KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Observe the performance of the SOX control assessment on 9/9/14 to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued to update the ITGC SOX Control Framework with the most recent data (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. 9/9/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140909 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Observe the performance of the SOX control assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (S. Dyer) 9/9/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Created the FIM application Segregation of Duties (SOD) Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Updated the FIM Quarterly User Access Review Job Aid with information based on meeting with C. Dobry (EFH) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's C. Dobry to discuss the FIM application SOD steps. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the Control Framework with additional information received as of 9/10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss standardizing the EFH Control Status Tracker input. KPMG (P. Adedeji, H. Rangwala, S. Isakulov,  B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's M. Tobey and Cap Gemini's J. Hodge to discuss ClearCase System Administrators. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's O. Villalobos to discuss any updates to the Change Control processes as of 9/10/14.  (KPMG:  S. Isakulov and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated the Control Status Tracker document as of 9/10/14 to reflect status of assigned tasks. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discuss current state of specific open items and challenges faced by SOX project team as of 9/10/14.  KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Periodic executive reporting meeting to discuss current state of SOX project efforts and challenges KPMG (D. Cargile) EFH (B. Moore, K. Chase, E. Trapp) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Review materials in preparation for EFH Periodic executive reporting meeting to discuss current state of project efforts and challenges as of 9.10.14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Evaluate assessment documentation for windows along with Unix controls for monthly control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Update control status tracker update / control framework for august load |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame) to track status of privileged access review as of 9/10/14 for EFH IT Infrastructure. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (N. Thouda, A. Klipp) to discuss SOX system identification process and process improvement opportunities |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss standardizing the EFH Control Status Tracker input. KPMG (P. Adedeji, H. Rangwala, S. Isakulov, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (L. Woeber) to update on scope and discuss final challenges for password control assessment for infrastructure. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Seeman, Nick | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (K. Adams, S.Oakley, D. Rakestraw, G. Delarosa, J. Harrison, B. Sonntag, B. Moore) to discuss data required by internal audit to upload IT SOX controls into the Archer tool for testing purposes. KPMG (N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with HCL(M. Singh) to discuss data required by the Archer project team to upload IT Operational controls into the Archer tool for testing purposes.  KPMG (N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Perform daily review of control status tracker (9.10.14) to prioritize the SOX IT control integration team tasks for the day |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (J. Hartleroad, M. Kaim) to continue the assessment process for the PMMS de-provisioning control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Observe the performance of the SOX control (CMT xxx13, xxx69) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/10/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued to observe the performance of the SOX control (CMT xxx13, xxx69) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/10/14 |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Provide Job-Aid Training to the Control Preparer on the Controls related to Backup Management  EFH (A. Pawar) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Observe the performance of the SOX control (CMT xxx59) assessment with  TXU (P. Bolia, S. Dyer) to ensure the proper steps are being followed to properly assess the overall quality of the control 9/10/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met to discuss standardizing the EFH Control Status Tracker input. KPMG (P. Adedeji, H. Rangwala, S. Isakulov,  B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140910 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with EFH's O. Villalobos to discuss any updates to the Change Control processes as of 9/10/14.  (KPMG:  S. Isakulov and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Created the FIM application monthly new hire review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss updating the Status Tracker document and the status on SOX control progress. (D. Cargile, P. Adedeji, S. Isakulov, N. Seeman, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH's Y. Phongserepithaya to document the FIM application's monthly review of new account creation and review for terminated users. |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Partial attendance of weekly status meeting to discuss the project's progress and goals (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the Control Status Tracker as of 9/11/14 to reflect status of assigned tasks for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Partial attendance of meeting to discuss updating the Status Tracker document and the status on SOX control progress. (D. Cargile, P. Adedeji, S. Isakulov, N. Seeman, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Perform director review of EFH control documentation updated team as of 9/11/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to discuss updating the Status Tracker document and the status on SOX control progress. (D. Cargile, P. Adedeji, S. Isakulov, N. Seeman, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Review of outstanding control improvement opportunities as of 9.11.14, assignment of resources, tasks around each improvement opportunity. |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Weekly status meeting to discuss the project's progress and goals (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform daily review of control status tracker (9.11.14) to prioritize the SOX IT control integration team tasks for the day |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Perform manager review of document created by KPMG (P. Adedeji) for EFH  (B. Moore) to outline the potential involvement of IT Compliance in the control assessment process. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Created a document to track control owner approval of Maximo control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Observe the performance of the SOX control assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/11/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Observe the performance of the SOX control assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (S. Dyer) 9/11/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update the "Control Status Tracker" document with the latest data as well as the comfort level on the performance / assessment of the SOX control as of 9/11/14. This will give a clear idea which controls need to be prioritized to improve/change. |
| 10276269 | SOX Phase II - On-Going Controls | 20140911 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss updating the Status Tracker document and the status on SOX control progress. (D. Cargile, P. Adedeji, S. Isakulov, N. Seeman, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Drafted document asking for confirmation of control language and ownership from EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created the NSS provisioning monthly review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created the NSS de-provisioning monthly review Job Aid |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's H. Tarrant and A. Richey to discuss application NSS provisioning, deprovisioning, and user access reviews. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's R. Eleti and J. Pothuri to train on Hyperion new account provisioning and deprovisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the Control Status Tracker document as of 9/12/14 to reflect status of assigned tasks for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Mezger to discuss Hyperion application monthly review of new accounts and removal of terminations. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's H. Tarrant and M. Tobey to discuss application Lodestar de-provisioning control ownership. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Debrief on results of weekly client status meeting (9.5.14) and open challenges KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform director review of SOX project team interim documents along with corresponding questions as of 9/12/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Perform manager review of the FIM (Financial General Ledger System) de-provisioning Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform manager review of FIM (Financial General Ledger System) SOD (Segregation of Duties) review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform manager review of NSS (Nodal Shadow Settlements System) de-provisioning monthly review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform manager review of NSS (Nodal Shadow Settlements System) provisioning monthly review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform manager review of the FIM (Financial General Ledger System) provisioning Job Aid. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss transition of work activities related to the application controls. KPMG Meeting (N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Perform daily review of control status tracker (9.12.14) to prioritize the SOX IT control integration team tasks for the day |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Perform manager review of FIM (Financial General Ledger System) application monthly new hire review Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Drafted communication to EFH (M. Annand) on the required next steps in the control assessment process. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (J. Hodge) to review updates to the Control Standard for the ZaiNet provisioning and de-provisioning controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (B. Moore) to discuss the involvement of IT Compliance in the control assessment process |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Observe the performance of the SOX control (CMT xxx04, xxx52) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/12/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Discuss the SOX control assessment with TXU (S. Dyer) to ensure the proper steps are being followed to properly assess the overall quality of the control and provide feedback how the process can be executed better to avoid deficiencies |
| 10276269 | SOX Phase II - On-Going Controls | 20140912 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued to observe the performance of the SOX control (CMT xxx69) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/12/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the Lodestar deprovisioning Job Aid based on information obtained during 9/15/14 meeting. |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated the Control Framework August document with the current control framework status for my assigned controls as of 9/15/14 that will be used to brief EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the Archer control template based on discussion in 9/15 meeting with KPMG (H. Rangwala, N. Seeman, R. Nebel, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss needed updates to the Archer control template. KPMG (H. Rangwala, N. Seeman, R. Nebel, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with Cap Gemini's J. Hodge to discuss Lodestar deprovisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the Control Status Tracker as of 9/15/14 to reflect status of assigned tasks for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's B. Moore and PWC's J. Annis and S. Matragrano to discuss Change Management and in-scope Hyperion cubes |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's C. Ewert to discuss the distribution of the termination and new hire listing. |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Update Control framework August Load file with new preparer information |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Update Archer control framework with sample controls for EFH review |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss needed updates to the Archer control template. KPMG (H. Rangwala, N. Seeman, R. Nebel, S. Isakulov) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame, J. Suarez) on status update for Unix control assessment as of 9/15/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss status of user access review for Q3 |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss needed updates to the Archer control template. KPMG (H. Rangwala, N. Seeman, R. Nebel, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Conduct a WebEx meeting to observe the performance of the SOX Control Assessment for August period  TXU (R. Brown, S. Dyer, P. Bolia) |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to observe the performance of the SOX Control Assessment for August period  TXU (A. Viswanathan) |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the ITGC SOX Control Framework with the most recent data as of 9/15/14 (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Observe the performance of the SOX control(CMT xxx05, xxx07) to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (S. Dyer) 9/15/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140915 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss needed updates to the Archer control template. KPMG (H. Rangwala, N. Seeman, R. Nebel, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Nebel, Bob | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated the Control Status Tracker document as of 9/16/14 to reflect status of assigned tasks for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to discuss recently published audit findings and important next steps related to TXU. KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Weekly EFH external audit status meeting to discuss status and open questions as of 9/16/14 with  EFH (B. Moore, K. Adams) PwC (S. Matragrano, M. Wilson) Deloitte and KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Weekly EFH internal audit status meeting to discuss status and open questions as of 9/16/14.  EFH (B. Moore, K. Adams) PwC (S. Matragrano, M. Wilson) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss new open items and related process improvement efforts. KPMG (H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Review EFH communications along with documentation regarding specific control performance. |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft Control assessment process improvement PowerPoint for meeting with EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Update control status tracker as of 9/16/14 for monitoring performance of SOX controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (M. Annand, B. Veluri) for status update on mainframe deprovisioning control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (D. Blasingame) for Q2 access review for TXUER servers |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (B. Moore, A. Pawar) to discuss control assessment process improvements for EFH control owners. KPMG (N. Seeman, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss new open items and related process improvement efforts. KPMG (H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss recently published audit findings as well as critical next steps related to TXU KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Weekly external audit status meeting with EFH (B. Moore, K. Adams) PwC (S. Matragrano, M. Wilson) Deloitte and KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Daily debrief with client regarding SOX activities, progress, and challenges EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (B. Moore, A. Pawar) to discuss process improvements in control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Weekly EFH internal audit status meeting with EFH (B. Moore, K. Adams) PwC (S. Matragrano, M. Wilson) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion of findings communicated in weekly audit status meetings and relevant next steps KPMG (N. Seeman, H. Rangwala, D. Cargile, S. Isakulov) (partial attendance) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Observe the performance of the SOX control (CMT xxx69, xxx26) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, P. Bolia, S. Dyer) 9/16/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued to update the ITGC SOX Control Framework with the most recent data as of 9/16/14 (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Observe the performance of the SOX control (CMT xxx44, xxx47) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (T. Sharma, S. Dyer) 9/16/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discussion of findings communicated in weekly audit status meetings and relevant next steps KPMG (N. Seeman, H. Rangwala, D. Cargile, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140916 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with TXU (S. Dyer) to confirm the CMT SOX Control changes that is being put in for the next assessment period |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the Change Management Job Aid to reflect the level of authorization required for each type of change. |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft control to Archer template to reflect control migration from Close Management Tool framework to Archer framework |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Perform review of Q2 access review for SAP basis to determine if review was conducted accurately |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (D. Field, D. Blasingame, J. Suarez, C. Mclemore) to discuss status on user access review for Unix, Windows and active directory |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with PwC (J. Annis) to discuss new findings and remediation strategy round them. |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (L. Woeber) to discuss status on password control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Daily debrief with client regarding activities, progress, and challenges EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the Archer Load file with the latest SOX Controls data to ensure the updated information is loaded to the Archer tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated the ITGC SOX Control Framework with the most recent data after observing the control performance and controls assessments as of 9/17/14. Marked any issues/concerns with the controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140917 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Reviewed the SOX Control Assessment documentation that was uploaded to the CMT as of 9/17/14 to ensure the proper evidence is attached for each control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the Control Framework August document with the current control framework status for my assigned controls as of 9/18/14 that will be used to brief EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss updates to Archer framework with current CMT controls: KPMG (N. Seeman, H. Rangwala, R. Nebel and S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily debrief with client as of 9/18/14 regarding SOX project activities, progress, and challenges EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Analyze information regarding SAP privileged transaction including impact documented by KPMG project team |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss TXU SoD effort and next steps to respond to client request KPMG (S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss audit findings related to SAP privileged transaction and impact to SOX program PwC (S. Matragrano) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Update status tracker with information on HCL assistance for control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyze script outputs for privileged access review for active directory groups at EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to update Archer framework with current CMT controls. KPMG (N. Seeman, H. Rangwala, R. Nebel and S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) KPMG |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Rangwala, Hussain | Associate - Advisory | $  125 | 0.9 | $  112.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss status of remediation activates for database password findings |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Seeman, Nick | Manager - Advisory | $  250 | 1.2 | $  300.00 | Performed manager review of the team progress for the update to the Archer framework with the current CMT controls concurrently documenting review comments |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Seeman, Nick | Manager - Advisory | $  250 | 1.1 | $  275.00 | Meeting to discuss updates to Archer framework with current CMT controls: KPMG (N. Seeman, H. Rangwala, R. Nebel and S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Seeman, Nick | Manager - Advisory | $  250 | 1.1 | $  275.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Seeman, Nick | Manager - Advisory | $  250 | 0.5 | $  125.00 | Daily debrief with client as of 9/18/14 regarding SOX project activities, progress, and challenges EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Seeman, Nick | Manager - Advisory | $  250 | 0.4 | $  100.00 | Performed manager review of updates to the Change Management Job Aid as of 9/18/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 3.0 | $  570.00 | Updated the Archer Load file with the latest SOX Controls data to ensure the updated information is loaded to the Archer tool 9/18 |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 2.3 | $  437.00 | Updated the ITGC SOX Control Framework as of 9/18/14 with the most recent data after observing the control performance and controls assessments concurrently noting any issues/concerns with the controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 2.0 | $  380.00 | Observe the performance of the SOX control (CMT xxx48) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/18/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 1.2 | $  228.00 | Observe the performance of the SOX control (CMT xxx32) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Bolia, S. Dyer) 9/18/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 1.1 | $  209.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 0.5 | $  95.00 | Communicated with EFH Internal Audit to understand the new findings related to SOX Controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140918 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 0.3 | $  57.00 | Discuss TXU SoD effort and next steps to respond to client request KPMG (S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Nebel, Bob | Associate - Advisory | $  125 | 2.3 | $  287.50 | Updated the Lodestar deprovisioning Job Aid based on additional information provided as of 9/19/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Nebel, Bob | Associate - Advisory | $  125 | 2.0 | $  250.00 | Updated the FIM application segregation of duties Job Aid to reflect the control preparer responsibilities. |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Nebel, Bob | Associate - Advisory | $  125 | 0.4 | $  50.00 | Updated the Control Status Tracker document as of 9/19/14 to reflect status of assigned tasks for communication to EFH |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | EFH SOX Project management checkpoint to discuss results of client meetings as of 9/19/14 as well as required next steps for team members KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Update CMT (Close Management Tool) August load file with new information regarding EFH Control Owners |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Draft all Q3 Privileged access review control document for review of EFH Infrastructure Team |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss SOX compliance process for new assets added to production with EFH (J. Allen, N. Thouda, P. Brandt, A. Klipp, J. Suarez) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame, J. Suarez) to discuss critical AD groups control assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discuss status on high priority controls as of 9/19/14 and next steps for assessment. KPMG (N. Seeman, S. Isakulov and H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting to discuss EFH SOX control objectives. KPMG (M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH SOX Project management checkpoint to discuss results of client meetings as of 9/19/14 as well as required next steps for team members KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to review the SOX Controls that need immediate attention as of 9.19.14 to ensure that they are performed and assessed regularly and consistently. KPMG (S. Isakulov, N. Seeman, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | KPMG (M. Amadei, N. Seeman, H. Rangwala) meeting to discuss control objective mapping to various identity management tools for EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Performed manager review of updates to the FIM application segregation of duties Job Aid |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Performed manager review of updates to the  Lodestar deprovisioning Job Aid as of 9/19/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Observe the performance of the SOX control (CMT xxx01, xxx73) assessment to ensure the proper steps are being followed to properly assess the overall quality of the control  TXU (P. Khajotia, S. Dyer) 9/19/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Work with the SAP Security team to update the CMT SOX controls to ensure that only the confirmed control wording is uploaded to the CMT System for next month's assessment |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update the "Control Status Tracker" document with the latest data and the comfort level on the performance / assessment of the SOX controls as of 9.19.14. This will give a clear idea which controls need to be prioritized to improve/change. |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | KPMG (N. Seeman, H. Rangwala, R. Nebel and S. Isakulov) meeting to update Archer framework with current CMT controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to review the SOX Controls that need immediate attention as of 9.19.14 to ensure that they are performed and assessed regularly and consistently. KPMG (S. Isakulov, N. Seeman, H. Rangwala) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140919 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to review the SOX Controls that need immediate attention as of 9.19.14 to ensure that they are performed and assessed regularly and consistently. KPMG (S. Isakulov, N. Seeman, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the FIM application provisioning Job Aid based on information obtained during 9/22/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated the FIM application de-provisioning Job Aid based on information obtained during  9/22/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with EFH's J. Mezger to discuss the Hyperion application provisioning, de-provisioning, and access review processes. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH's J. Pothuri and Cap Gemini's R. Eleti, N. Agarwal to discuss the provisioning and de-provisioning process for the Hyperion application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's Y. Pphongserepithaya to discuss the FIM application's monthly provisioning and de-provisioning process. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Update weekly EFH executive status report regarding SOX accomplishments and key challenges as of 9/22/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Performed director review of TXU SoD presentation for Wednesday meeting concurrently documenting feedback. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss TXU SoD request from client (D. Cargile, S. Isakulov (KPMG)) as well as development of meeting materials for follow-up executive review meeting this week. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Perform director review of team documents and concurrently provide feedback |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Update Job Aid for database controls (User access provisioning / deprovisioning) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update Job Aid for database controls (passwords) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (K. Lamberth, K . Lafferty, P. Brandt) to discuss status of Q3 user access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Windows password configuration discussion with EFH (J. Suarez) |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Updated the Control Listing document from EFH Internal Audit to capture updates to the Control Standard wording for the Mainframe controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 9/22/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Updated the ZaiNet Job Aid based on feedback received from the control owners as of 9/22/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (M. Barroso) to review the termination control assessments for ZaiNet |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss the confirmed CMT control changes to ensure the proposed changes are consistent with the rest of the SOX Controls. KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (S. Oakley) to review changes requested to the Archer control framework document. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Met with TXU (V. Viswanathan), the control preparer on completing the control assessment and addressed questions/concerns |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update the SOX Control wording based on the changes suggested by the Control Owner and Control Preparer as of 9.22.14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the ITGC SOX Control Framework with the most recent data (Control Owner, Frequency of the Control, Assessment Steps) as of 9.22.14 that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Confirm the removal of the redundant control for user termination with the control owner and preparer |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented status presentation for SOD Process Improvement Project as of 9.22.14 with the latest status on the project. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow up with the Control Owner and Preparer (R. Brown and S. Dyer) to discuss findings related to the sensitive transaction codes for SAP application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Work with the Control Preparer on the monthly SOX Controls that are due for assessment in CMT System. (S. Dyer) 9/22 |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss the confirmed CMT control changes to ensure the proposed changes are consistent with the rest of the SOX Controls KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update the SOX Control wording based on the changes to the termination control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss TXU SoD request from client (D. Cargile, S. Isakulov (KPMG)) as well as development of meeting materials for follow-up executive review meeting this week. |
| 10276269 | SOX Phase II - On-Going Controls | 20140922 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Update ITGC SOX Control Framework to reflect the removed control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the Hyperion application de- provisioning process Job Aid based on information obtained during 9/22/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Updated the Hyperion application provisioning process Job Aid based on information obtained during a 9/22/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the FIM application de-provisioning Job Aid based on information obtained during a 9/22/14 meeting (task started previous day) |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's C. Dobry to discuss the segregation of duties review for the FIM application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's T. Dahlen to discuss the provisioning review for the application Lodestar. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's S. Green to discuss the user access reviews for the application FIM. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Daily checkpoint meeting (9.23.14) with client to discuss current status and challenges related to EFH SOX efforts EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Update Job Aid for database controls (privileged access review) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Update Job Aid for infrastructure controls (privileged access review) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (B. Moore) HCL (A. Pawar) and KPMG (H. Rangwala) to discuss aligning HCL team with control owners for providing assistance to control assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (C. Rice, J. Suarez) to discuss all infrastructure controls and roles and responsibility. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Prepared the list of IT SOX improvement opportunities / classifications based on current understanding to be discussed with IT Internal Audit (PwC) as well as executive management |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (S. Oakley, J. Hartleroad, K. Stone, L. Birdsong, C. Hunter, C. Thomas) to review the control assessment wording and frequency for Maximo (KPMG: P. Adedeji, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met with PwC (S. Matragrano) to review IT SOX improvement opportunities and classifications to determine priority and how to report them to EFH executive management |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (B. Moore, K. Adams),PwC(S. Matragrano, J. Annis), Deloitte (names unknown) to discuss the progress of the Deloitte IT SOX audit and any potential findings |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (B. Moore, K. Adams),PwC(S. Matragrano, J. Annis),to discuss the progress of the Internal Audit's IT SOX audit and any potential findings |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Continued to update the ZaiNet Job Aid based on feedback provided by the business and IT teams |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed documentation provided by EFH (J. Hartleroad) for the PMMS user access review in preparation for a meeting scheduled later in the week. |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (S. Oakley, J. Hartleroad, K. Stone, L. Birdsong, C. Hunter, C. Thomas) to review the control assessment wording and frequency for Maximo (KPMG: P. Adedeji, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Updated the Maximo Job Aid for provisioning / de-provisioning to reflect new information acquired as of 9.23.14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Work with the new Control Preparer for the SOX Control xxxx6 to go through the Job-Aid document and follow the steps to assess the control effectivenss. TXU (K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continue to work with the Control Preparer on the monthly SOX Controls that are due for assessment in CMT System. TXU (S. Dyer) 9/23 |
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued to update the ITGC SOX Control Framework with the most recent data (Control Owner, Frequency of the Control, Assessment Steps) as of 9/23/14 that will be uploaded to the CMT System. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140923 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review the latest SOD improvement opportunity count of SAP Roles in the Production Environment concurrently assessing  the level of risk associated with each as requested by TXU Management. 9/23/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the Lodestar application Job Aid for provision based on information obtained during 9/23/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the application FIM segregation of duties Job Aid based on information obtained during 9/23/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH's O. Villalobos to discuss change management process |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Mezger to discuss the de-provisioning review process for the application Hyperion. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's A. Richey to discuss the user access review process for the application NSS. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discussion regarding communication challenges with application control owners as of 9/24/14 and executive communication of deficiency status EFH (B. Moore, K. Adams) PwC (S. Matragrano) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Perform director review executive status tracker in preparation for weekly EFH executive meeting to discuss SOX efforts as of 9/24/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Bi-weekly executive status discussion on SOX project challenges and issues EFH (K. Chase, E. Trapp, B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily checkpoint meeting (9.24.14) with client to discuss current status and challenges related to EFH SOX efforts EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss modifications to current EFH control assignments and review responsibilities KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Prepare communication to respond to TXU control ownership regarding open items,  elevated status as of 9/24/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss plan for ongoing communication with EFH application control owners and facilitation KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss upcoming meeting with EFH IT Compliance support group and templates for data gathering KPMG (P. Adedeji, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Update Job Aid for infrastructure controls (user provisioning and deprovisioning) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update Job Aid for infrastructure controls (user password configuration) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Fields, D. Blasingame, J. Suarez, C. Rice) and HCL (A. Pawar) to align control preparation roles and responsibility for Q3 privileged access review for Unix, Windows and Active Directory |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Rice, J. Suarez) to walkthrough Job Aid for all infrastructure control.. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Discuss upcoming meeting with EFH IT Compliance support group and templates for data gathering KPMG (P. Adedeji, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Seeman, Nick | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Performed manager review concurrently updating the list of IT SOX controls along with respective attributes that are to be loaded into the Archer eGRC tool per instruction from EFH Internal Audit. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Daily checkpoint meeting with client to discuss current status and challenges related to EFH SOX efforts EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed feedback on control wording provided by the Maximo Control preparers to create a consolidated document of the requested updates. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Continued to update the ZaiNet Job Aid based on feedback provided by the business and IT teams as of 9/24/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting with EFH (J. Hartleroad) to perform the control assessment for user provisioning and deprovisioning for the PMMS application |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed the updated ZaiNet de-provisioning Job Aid provided by the business team for accuracy. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss modifications to current EFH control assignments and review responsibilities KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Reviewed documentation related to the PMMS provisioning and de-provisioning controls in preparation for the meeting with EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Discuss plan for ongoing communication with EFH application control owners and facilitation KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Discuss upcoming meeting with EFH IT Compliance support group and templates for data gathering KPMG (P. Adedeji, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Analyzed the evidence for CMT Control assessment for previous assessment periods. |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Review the latest SOD Violation count of SAP Roles in the Production Environment. Assess the level of risk each violation has as requested by TXU Management. 9/24/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140924 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated the ITGC SOX Control Framework with the most recent data after observing the control evidence of the previous assessments in CMT System as of 9.24.14 concurrently marking any issues/concerns with the controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Updated the NSS application Job Aid for user access reviews. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Continued to update the Lodestar application Job Aid for provision based on information obtained during 9/23/14 meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met to discuss standardizing on control approaches when applicable and coordinate on activities performed as of 9/26/14.  Meeting (P. Adedeji and R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH's T. Hoang and A. Richey to discuss the provisioning and de-provisioning process for the application NSS. |

Exhibit A12
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to review the control assessment processes for the IT SOX Controls. (P. Adedeji, H. Rangwala, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's S. Grigsby to discuss the application Third Party Settlement system. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's T. Hoang to discuss the provisioning and de-provisioning review process for the Lodestar application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss client requests and appropriate activity plans regarding security awareness program development and establishment of foundational IT security elements. KPMG (D. Cargile, N. Seeman, M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to discuss project status update regarding SOX  project events, challenges, and planned activities as of 9/25/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Daily checkpoint meeting (9.25.14) with client to discuss current status and challenges related to EFH SOX efforts EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Update Job Aid for Unix Controls (terminations) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update Job Aid for Unix Controls (password configuration) for final review of EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Update Status tracker as of 9/25/14 on control performance as well as ongoing finding remediation for EFH SOX Primary controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (M. Annand, B. Veluri) to discuss mainframe user provisioning control assessment and verify document with assessment. KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to review the control assessment processes for the IT SOX Controls. (P. Adedeji, H. Rangwala, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Project status update regarding SOX project events, challenges, planned activities as of 9/25/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Daily checkpoint meeting (9.25.14) with client to discuss current status and challenges related to EFH SOX efforts EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Reviewed Job Aid documentation related to the ZaiNet controls in preparation for the meeting with EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting with EFH (J. Hartleroad) to update the timeline for performing the PMMS annual user access reviews. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Updated the EFH Control Status document to include additional details needed for the status report to EFH IT Management as of 9/25/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (M. Annand, B. Veluri) to discuss mainframe user provisioning control assessment and verify document with assessment. KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (M. Annand) to perform the control assessment for the Mainframe provisioning control |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to review the control assessment processes for the IT SOX Controls. (P. Adedeji, H. Rangwala, R. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed document created by EFH (M. Barroso) for ZaiNet de-provisioning for accuracy of process steps. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (S. Oakley) to review additional changes requested to the Archer control framework document. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Updated the Archer Load file with the latest SOX Controls data as of 9/25/14 to ensure the updated information is loaded to the Archer tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Reviewed the SOX Control Assessment documentation  uploaded to the CMT to ensure the proper evidence is attached for each control. 9/25 |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Work with the control preparer to update the SOX Control to ensure sensitive access is reviewed. |
| 10276269 | SOX Phase II - On-Going Controls | 20140925 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update the ITGC Control Framework with the latest status after observing the data along with evidence for CMT Control Assessments as of 9.25.14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the NSS application Job Aid for de-provisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the NSS application Job Aid for provisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met to discuss response to inquiries from Internal Audit on the Control Framework.  (Attendees:  D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated the Control Framework tracker as of 9/26/14 to reflect status of assigned tasks for communication to EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meet with EFH's T. Hoang, A. Malone, and A. Richey to discuss application NSS provisioning and de-provisioning processes. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss and update the Control Score Card as of 9/26/14. (Attendees:  D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's J. Pothuri to discuss the Hyperion quarterly user access review process. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to discuss / address inquiries from EFH Internal Audit on the Control Framework as of 9/26/14 . KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | IT Compliance meeting to discuss control assessment roles and activities EFH (B. Moore) HCL (A. Pawar, S. Greene) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Status meeting as of 9.26.14 to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to discuss updates to the EFH Control Score Card as of 9/26/14. KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Draft security awareness focus area slide deck for meeting with EFH IT Security Director |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting to review the IT Compliance involvement in the assessment process for the IT Controls (P. Adedeji, H. Rangwala) KPMG |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met to discuss / address inquiries from EFH Internal Audit on the Control Framework as of 9/26/14 . KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting as of 9.26.14 to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss updates to the EFH Control Score Card as of 9/26/14. KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (P. Brandt, K. Lafferty), KPMG (P. Adedeji, H. Rangwala) and HCL (A. Pawar) to discuss HCL assistance requirement for all database controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Met to discuss / address inquiries from EFH Internal Audit on the Control Framework as of 9/26/14 . KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | IT Compliance meeting to discuss control assessment roles and activities EFH (B. Moore) HCL (A. Pawar, S. Greene) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Status meeting as of 9.26.14 to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to discuss and update the Control Score Card as of 9/26/14. (Attendees:  D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Met to discuss standardizing control approaches when applicable and coordinate on activities performed. KPMG (P. Adedeji and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting to review the IT Compliance involvement in the assessment process for the IT Controls (P. Adedeji, H. Rangwala) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | IT Compliance meeting to discuss control assessment roles and activities EFH (B. Moore) HCL (A. Pawar, S. Greene) KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Status meeting as of 9.26.14 to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met to discuss and respond to inquiries from EFH Internal Audit on the Control Framework. (Attendees:  D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel, P. Adedeji) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met to discuss and update the Control Score Card as of 9/26/14. (Attendees:  D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (P. Brandt, K. Lafferty) and HCL (A. Pawar) to discuss HCL assistance requirement for all database controls. KPMG (P. Adedeji, H. Rangwala) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (M. Annand) to complete the control assessment for the Mainframe provisioning control |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Reviewed the SOX Control Assessment documentation that was uploaded to the CMT to ensure the proper evidence is attached for each control. 9/26 |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated the ITGC SOX Control Framework with the most recent data after observing the control performance / controls assessments as of 9.26.14 concurrently noting any issues/concerns with the controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Prepare documentation to discuss the SOD Violations as well as risks /impacts of each to the SAP System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to discuss / address inquiries from EFH Internal Audit on the Control Framework as of 9/26/14 . KPMG (D. Cargile, N. Seeman, S. Isakulov, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140926 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discuss the new findings related to SOX Controls with EFH Internal Audit (S. Matragrano) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Met with EFH's O. Villalobos to perform training on authorization of changes for change management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with EFH's O. Villalobos to perform training on approval of changes for change management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Nebel, Bob | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Met with EFH's O. Villalobos to perform training on emergency changes for change management. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Nebel, Bob | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Met with HCL's A. Pawar to discuss SOX control testing and identify opportunities where HCL can provide assistance to EFH Control Owners. (H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss change management controls and segregation of duties control for EFH. KPMG (H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Perform weekly update of EFH executive status communication of project challenges, issues, and accomplishments as of 9/29/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Met with EFH Internal Audit, External Audit, and TXU Management to discuss the table maintenance access in SAP and confirm the teams that are approved for this access. KPMG (D. Cargile, S. Isakulov), TXU (T. Coots, K. Ketha, R. Brown), PwC (K. Adams, S. Matragrano), Deloitte (H. Johnson) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss status and approach to business SoD remediation and next steps for discussion with audit teams TXU (A. Ball, T. Coots, R. Brown, T. Wall) KPMG (D. Cargile, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discuss approach to monitor control performance and assessments for the EFH SAP controls. KPMG (D. Cargile, P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated password configuration job aid based on feedback from EFH control owner |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review of in - process Q3 database access list for identification of users having privileged access to production databases |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Met with HCL's A. Pawar to discuss SOX control testing and identify opportunities where HCL can provide assistance to EFH Control Owners. (H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss change management controls and segregation of duties control for EFH. KPMG (H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (K. Lamberth, K. Lafferty) to discuss status on Q3 privileged access review for databases |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Adedeji, Peju | Contractor | $ 104 | 4.9 | $ 509.60 | Analyze document related to the September SOX control assessments focusing on  completeness of review |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Adedeji, Peju | Contractor | $ 104 | 2.0 | $ 208.00 | Met with HCL's A. Pawar to discuss SOX control testing and identify opportunities where HCL can provide assistance to EFH Control Owners. (H. Rangwala, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with HCL's A. Pawar to discuss SOX control testing for the Mainframe Q3 User Access Review |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Discuss approach to monitor control performance and assessments for the EFH SAP controls. KPMG (D. Cargile, P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Met with the control preparer on completing the control assessment and address questions/concerns.  TXU (A. Viswanathan). |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the ITGC SOX Control Framework with the most recent data (Control Owner, Frequency of the Control, Assessment Steps) as of 9.29.14 that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update the ITGC Control Framework with the latest status as of 9/29/14 after observing the data and evidence for CMT Control Assessments in order to share with EFH Management |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Follow up with the Control Owner and Preparer (R. Brown and S. Dyer) to discuss findings related to the sensitive transaction codes for SAP application. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discuss existing SoD violations and risks associated with these violations to the SAP Application. KPMG (D. Cargile, S. Isakulov), TXU (T. Coots, A. Ball, R. Brown, T. Wall) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discuss the SE16 Transaction code access to the SAP users. KPMG (S. Isakulov, D. Cargile), TXU (R. Brown, T. Coots, N. Thouda), PwC (S. Matragrano), Deloitte (H. Johnson) |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Update the SOX Control wording based on the changes to the SAP DEBUG control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discuss approach to monitor control performance and assessments for the EFH SAP controls. KPMG (D. Cargile, P. Adedeji, S. Isakulov) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140929 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Update ITGC SOX Control Framework to reflect the updated SAP DEBUG control. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Job Aid for reviewing on a monthly basis terminated access for the application NSS based on information obtained from a meeting held on 9/26/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Updated the Job Aid for the application NSS Job Aid on reviewing de-provisioning based on information obtained during a 9/25/14 meeting. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated the Job Aid for the application NSS Job Aid for user provisioning / reviewing user provisioning on a monthly basis based on information obtained during a 9/25/14 meeting. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss the Updated Control Framework document as of 9/30/14. (KPMG: P. Adedeji, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the Job Aid for the application NSS Job Aid on reviewing/provisioning as of 9/30/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss SOX engagement updates as of 9/30/14. (D. Cargile, H. Rangwala, P. Adedeji, M. Shah, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Discussion regarding Maximo application controls and control assessments and challenges faced with each EFH (L. Birdsong, J. Hartlerroad, C. Thomas, K. Stone, C. Hunter, K. Adams, B. Moore) KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Weekly meeting with EFH Internal Audit to discuss current issue status and remediation activities EFH (B. Moore) PwC (S. Matragrano) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Discuss EFH SOX project challenges and activities for 9/30/14 and activities to gain consensus on approach and communication steps KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss SOX project responsibilities and expectations KPMG (M. Shah, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Weekly meeting with EFH External Audit to discuss current issue status and remediation activities EFH (B. Moore, K. Adams) PwC (S. Matragrano, J. Annis) KPMG (D. Cargile) Deloitte |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Draft completeness and accuracy checklist for EFH control Owner (Q3 privileged access review) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepare Security awareness slide deck for meeting with EFH IT Security Director |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyze scripts used to generate password configuration for windows systems for EFH password controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (L. Woeber M. Tobey) to discuss password controls and status on assessment as of 9/30/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (C. Rice) to discuss user provisioning process assessment and spot checking on any new users provisioned for September |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss SOX engagement updates as of 9/30/14. (D. Cargile, H. Rangwala, P. Adedeji, M. Shah, B. Nebel) KPMG |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continued review of existing engagement documents focusing on current state, work performed to date to efficiently perform assigned tasks without duplicating efforts (continued from earlier in the day) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed existing engagement documents focusing on current state, work performed to date to efficiently perform assigned tasks without duplicating efforts. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed EFH Open Items List to understand open items related to EFH SOX controls that are assigned to me. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss the Updated Control Framework document as of 9/30/14. (KPMG: P. Adedeji, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discuss project responsibilities and expectations KPMG (M. Shah, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Discuss EFH SOX project challenges as of 9/30/14 and activities to gain consensus on approach and communication steps KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Updated EFH Control Status document to include Computer Operations, SDLC controls as part of the Ongoing Controls project. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Discussion regarding Maximo application controls and control assessments and challenges faced with each EFH (L. Birdsong, J. Hartleroad, C. Thomas, K. Stone, C. Hunter, K. Adams, B. Moore) KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met to discuss the Updated Control Framework document as of 9/30/14. (KPMG: P. Adedeji, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Updated Maximo control wording for the provisioning and de-provisioning controls |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Review documentation related to the Maximo control in preparation for EFH meeting |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss the control performance along with assessment status of the SAP controls and determine approach to communicate delays to management. KPMG. P. Adedeji, S. Isakulov. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met to discuss SOX engagement updates as of 9/30/14. (D. Cargile, H. Rangwala, P. Adedeji, M. Shah, B. Nebel) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the list of findings as of 9.30.14 related to SOX Controls concurrently drafting action plan to remediate those issues. |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Update the SOX Control wording based on the changes suggested by the Control Owner and Control Preparer as of 9.30.14 |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Work with the Control Preparer on the monthly SOX Controls that are due for assessment in CMT System. (S. Dyer) 9/30 |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with the new Control Preparer for the SOX Controls to walkthrough the Job-Aid documents and follow the steps to assess the control effectiveness. TXU (K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Work with TXU IT Management to regain access to SAP Application in order to test the effectiveness of the SOX Controls |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20140930 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss the control performance along with assessment status of the SAP controls and determine approach to communicate delays to management. KPMG. P. Adedeji, S. Isakulov. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Partial attendance of consultation with various team members to discuss expectations on updating control exception tracker for discussion with Internal Audit KPMG (D. Cargile, P. Adedeji, B. Nebel, H. Rangwala, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss the EFH review / assessment processes for Computer Operations, Physical Security and Hyperion controls. KPMG (P. Adedeji, R. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss updates to CMT and Archer load file for next set of SOX assessments at EFH. KPMG: (H. Rangwala, R. Nebel, P. Adedeji, S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to update the list of IT control testing exceptions with the current status in preparation for a meeting with EFH management. KPMG (P. Adedeji, R. Nebel, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the Change Management Job Aid based on new information obtained from EFH's O. Villalobos during a meeting with O. Villalobos held on 9/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the Hyperion application Job Aid with regards to the provisioning review based on new information obtained during a meeting with the Hyperion Application support team held on 9/26/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Daily checkpoint meeting (10.01.04) with client to discuss current status and SOX project challenges EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss client request regarding security awareness program strategy with EFH (L. Woeber, E. Kim) and KPMG (H. Rangwala, D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss updates on SOX project challenges, and activities as of 10/1/14 in order to determine next steps. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 2.4 | $ 780.00 | Discussion regarding the current status of IT control testing findings noted by external audit related to TXU, the plan to address each and communicate expectations to control owners. EFH (K. Adams, B. Moore) PWC (S. Matragrano, M. Wilson) KPMG (S. Isakulov, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with EFH (K. Adams) regarding communication strategy for addressing application control owner responsibilities. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss status of Q3 Privileged Access Review for Infrastructure at EFH. - KPMG (H. Rangwala, D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to discuss expectations on updating control exception tracker for discussion with Internal Audit KPMG (D. Cargile, P. Adedeji, B. Nebel, H. Rangwala, S. Isakulov). |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with TXU Management to agree on the SoD violations specific to SOX and prioritization of highest risks. TXU (A. Ball, T. Wall) and KPMG (D. Cargile, S. Isakulov), |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Performed director review of security awareness program draft documentation in preparation for EFH client meeting. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discuss client request regarding security awareness program strategy with EFH (L. Woeber, E. Kim) and KPMG (H. Rangwala, D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status of Q3 Privileged Access Review for Infrastructure at EFH. - KPMG (H. Rangwala, D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss updates to Close Management Tool (CMT) and Archer load file for next set of SOX assessments at EFH. KPMG: (H. Rangwala, R. Nebel, P. Adedeji, S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Meeting to update the list of IT control testing exceptions for the Operating Systems and Databases with current status in preparation for a meeting with EFH management. (KPMG: P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Prepared draft of Q3 review checklist for EFH control owner (D. Field). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review Q3 privileged access review for Unix servers for EFH control owner |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss the EFH review / assessment processes for Computer Operations, Physical Security and Hyperion controls. KPMG (P. Adedeji, R. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss updates to CMT and Archer load file for next set of SOX assessments at EFH. KPMG: (H. Rangwala, R. Nebel, P. Adedeji, S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to update the list of IT control testing exceptions with the current status in preparation for a meeting with EFH management. KPMG (P. Adedeji, R. Nebel, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed Archer document (the latest Archer listing of all the controls that will be updated in CMT to perform the assessment) in order to identify controls that are updated in the Archer file and not in CMT. (This will be useful when we assist control owners in implementing the controls). The CMT (assessment tool) is not up to date yet. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed Current EFH documentation related to assigned controls focusing on current status of controls |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed existing Job Aid for Hyperion controls focusing on the current process for control assessments along with Job Aid format. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Daily checkpoint meeting (10.01.04) with client to discuss current status and SOX project challenges EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Partial attendance of consultation with various team members to discuss expectations on updating control exception tracker for discussion with EFH Internal Audit. KPMG (D. Cargile, P. Adedeji, B. Nebel, H. Rangwala, S. Isakulov) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Discussion regarding the current status of IT control testing findings noted by external audit related to TXU, the plan to address each and communicate expectations to control owners. EFH (K. Adams, B. Moore) PWC (S. Matragrano, M. Wilson) KPMG (S. Isakulov, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss the EFH review / assessment processes for Computer Operations, Physical Security and Hyperion controls. KPMG (P. Adedeji, R. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss updates to CMT and Archer load file for next set of SOX assessments at EFH. KPMG: (H. Rangwala, R. Nebel, P. Adedeji, S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting to update the list of IT control testing exceptions for the Operating Systems and Databases with current status in preparation for a meeting with EFH management. (KPMG: P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to update the list of IT control testing exceptions with the current status in preparation for a meeting with EFH management. KPMG (P. Adedeji, R. Nebel, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Prepared summary regarding controls assigned to new KPMG team member. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Updated the list of IT control testing exceptions as of 10/01/14 based on input from team members. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Consultation with various team members to discuss expectations on updating control exception tracker for discussion with EFH Internal Audit KPMG (D. Cargile, P. Adedeji, B. Nebel, H. Rangwala, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Discussion regarding the current status of IT control testing findings noted by external audit related to TXU, the plan to address each and communicate expectations to control owners. EFH (K. Adams, B. Moore) PWC (S. Matragrano, M. Wilson) KPMG (S. Isakulov, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss updates to CMT and Archer load file for next set of SOX assessments at EFH. KPMG: (H. Rangwala, R. Nebel, P. Adedeji, S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to update the list of IT control testing exceptions with the current status in preparation for a meeting with EFH management. KPMG (P. Adedeji, R. Nebel, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with the new Control Preparer for the SOX Controls to review Job-Aid documentation and the steps to assess the control effectiveness. TXU (S. Dyer, T. Sharma, R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with TXU Management to agree on the SoD violations specific to SOX and prioritization of highest risks. KPMG (D. Cargile, S. Isakulov), TXU (A. Ball, T. Wall). |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Review the latest SOD Violation count of SAP Roles in the Production Environment  to assess the level of risk each violation has as requested by TXU Management. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Update the ITGC SOX Control Framework with the most recent data as of 10/1/14 (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met for in-depth discussion of Hyperion Controls assigned to M. Shah. KPMG - R. Nebel and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Nebel, Bob | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated the application Lodestar Job Aid (for reviewing for terminated access) based on new information obtained from a Lodestar application support team meeting held on 9/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Updated the application Lodestar Job Aid for provisioning based on new information obtained from a Lodestar application support team meeting held on 9/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the application Lodestar Job Aid for user access reviews based on new information obtained from a Lodestar application support team meeting held on 9/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Daily checkpoint meeting with client to discuss current SOX project status and challenges EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met with TXU IT team to discuss (SAP) Governance Risk and Compliance footprint and automation capabilities TXU (R. Brown, T. Coots) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting with EFH (B. Moore, C. Pakes, K. Pallavi) to discuss the status of the Archer implementation project and plans for the pilot testing. KPMG (D. Cargile, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Review communication regarding SOX control assessment responsibilities between various personnel as of 10/2/14 as well as plan content and approach to support upcoming clarification discussion. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (C. Rice) to discuss outstanding items in the review of Q3 access review for infrastructure |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (N. Thouda) to discuss process changes to tagging assets to database for regulatory compliance. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with HCL (A. Pawar) to discuss control preparer role and assistance from HCL for EFH Control owners. - KPMG (H. Rangwala, P. Adedeji). |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Prepared draft of control for infrastructure team for Control Preparer selection. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyze testing error for Q3 access review for Solaris servers at TXUER environment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Compared Master Status tracker / Archer File to identify appropriate contact for each control assigned to KPMG team members, concurrently addressed changes as needed. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Consolidated IT SOX Control lists provided by team members as of 10/2/14 (used for tracking/updating purpose of assigned controls) to be utilized in weekly status updates. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met for in-depth discussion of Hyperion Controls assigned to M. Shah. KPMG - R. Nebel and M. Shah) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed documentation for Hyperion Controls including the evidence provided by the control owner to prepare for upcoming meetings |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed existing job aid template focusing on standard format for Process Flow Diagrams for all assigned controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewing current state engagement documentation as of 10/2/14 to identify work performed to date in order to determine next steps |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (B. Moore) to discuss level of involvement of HCL team in control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (B. Moore, C. Pakes, K. Pallavi) to discuss the control assessments due in October for user provisioning / de-provisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (B. Moore, C. Pakes, K. Pallavi) to discuss the status of the Archer implementation project and plans for the pilot testing. KPMG (D. Cargile, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (J. Hartleroad) to review September control assessments for PMMS and Maximo. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (S. Oakley) to discuss required changes for control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (S. Oakley) to review /update the PMMS and Maximo control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with HCL (A. Pawar) to discuss control preparer role and assistance from HCL for EFH Control owners. -  KPMG (H. Rangwala, P. Adedeji). |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met to discuss status of SAP controls testing at TXU and review assessment progress on 10/2/14. (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Reviewed the Control Listing document to identify required revisions to the Maximo control assessments along with evidence standards. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Reviewed the updated ZaiNet provisioning Job Aid to ensure accuracy in preparation for upcoming meeting with the Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/2/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continue meeting (as began on 10/1) with the new Control Preparer for the SOX Controls to discuss the Job-Aid documentation and steps to assess the control effectiveness. TXU (S. Dyer, T. Sharma, R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review the latest SOD Violation count of SAP Roles in the Production Environment  to assess the level of risk of each violation, as requested by TXU Management). |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Reviewed the evidence for Close Management Tool (CMT) Control assessment for previous assessment periods (July, August). |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the ITGC SOX Control Framework with the most recent data as of 10/2 based on review of the control evidence of the previous assessments in CMT System and concurrently marked any issues/concerns with the controls. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility. KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review the IT Controls performance / assessments for assigned controls related to the SOX process improvement effort as of 10.3.14. KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with EFH's O. Villalobos and J. Ely to discuss Change Management Job Aids as of 10/3/14. - KPMG (S. Isakulov and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Met with EFH's O. Villalobos to discuss the change management segregation of duties process |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Change Management Job Aid based on new information obtained from EFH's O. Villalobos during a meeting with O. Villalobos held on 10/1/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/3/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Attend weekly steering committee meeting regarding SOX program status and challenges EFH (K. Chase, D. Cameron, Z. Kaniewski, K. Sarver, R. Malick, P. Reyes, L. Woeber, Brian Moore, R. Malick, E. Trapp, E. Kim, K. Adams) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss communication challenge for discussion with specific control owners related to application controls EFH (K. Chase, B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meet with TXU IT team to discuss SAP Governance Risk and Compliance (GRC) footprint and automation capabilities. TXU (R. Brown, T. Coots) KPMG (S. Isakulov, D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss status of SOX project progress, goals, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG: (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility. KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met to discuss plan to enable ITC support team's ability to support specific activities for control owners. - KPMG (N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Prepare control assessment process summary documentation for upcoming meeting on 10/6 with IT Compliance. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status of SOX project progress, goals, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG: (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility.  KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort as of 10/3/14. KPMG: (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Prepared draft of control document mapping current controls to old ITGC controls |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared draft of EFH task list / prioritization tool to facilitate prioritization of EFH initiatives as of 10/31/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss EFH assignments and status of assigned tasks to date. - KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status of SOX project progress, goals, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG: (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility.  KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed documentation for Hyperion Controls including the evidence provided by the control owner to prepare for upcoming client meetings. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed SOX Master Tracker as of 10/3 to ensure assigned controls are added for weekly status meeting / weekly reporting to EFH (added and updated status of controls). |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated Control listing to include: Archer File updates, current control procedures as well as assessment steps based on documentation review as of 10/3/14, in preparation for upcoming meeting with the control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly steering committee meeting regarding SOX program status and challenges EFH (K. Chase, D. Cameron, Z. Kaniewski, K. Sarver, R. Malick, P. Reyes, L. Woeber, Brian Moore, R. Malick, E. Trapp, E. Kim, K. Adams) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Compile weekly status update relating to IT SOX Controls team, Identity Management SOX team, Software Development Lifecycle team to provide to EFH (B. Moore). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss SDLC (Systems/Software Development Life Cycle) project questions, action items and scheduling for the following week (Attendees: N. Seeman, M. Lariscy, W. Weaver, B. Wilborn) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility. KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met to discuss plan to enable ITC support team's ability to support specific activities for control owners. - KPMG (N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to discuss action items related to the SAP controls and assessments for TXU. - KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting EFH assignments and status of assigned tasks to date. - KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to discuss status of SOX project progress, goals, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG: (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility. KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort as of 10/3/14. KPMG: (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to review the IT Controls performance / assessments for assigned controls related to the SOX process improvement effort as of 10.3.14. KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (S. Oakley) to discuss changes required to September control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met to discuss plan to enable ITC support team's ability to support specific activities for control owners. - KPMG (N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed status of SAP controls testing at TXU as well as assessment progress as of 10/3/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed the Control Listing document from EFH Internal Audit to capture updates as well as identify changes required before the controls are updated in the system. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/3/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meet with TXU IT team to discuss SAP Governance Risk and Compliance (GRC) footprint and automation capabilities. TXU (R. Brown, T. Coots) KPMG (S. Isakulov, D. Cargile). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss action items related to the SAP controls and assessments for TXU. - KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss the updates to the SOX Control Status Tracker as of 10/3/14 for assigned areas of responsibility.  KPMG: (D. Cargile, M. Shah, N. Seeman, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to review the control performance and control assessment for CMT Control xxx07 with the control owner. TXU (R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with EFH's O. Villalobos and J. Ely to discuss Change Management Job Aids as of 10/3/14. KPMG (S. Isakulov and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with the Control Preparer to review/ update the SOX Control to ensure sensitive access is addressed |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Reviewed the SOX Control Assessment documentation that was uploaded to the CMT as of 10/3/14 to ensure the proper evidence is attached for each control. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the ITGC SOX Control Framework with the most recent data as of 10/3 based on review of the control performance and controls assessments (marked any issues/concerns with the controls). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discuss approach to shared responsibilities associated with application IT controls between business and IT control owners KPMG (D. Cargile, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss quarterly access review assessment process with Cap Gemini's A. Nupur and R. Eleti and EFH's J. Pothuri. KPMG (R. Nebel and M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with R. Eleti and N. Agarwal (Cap Gemini) to discuss Hyperion provisioning / de-provisioning as of 10/6/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Hyperion de-provisioning Job Aid based on new information received as of 10/6/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated the Hyperion provisioning Job Aid based on new information obtained during a meeting with the Hyperion Application support team held on 10/6/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Nebel, Bob | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/6/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss approach to shared responsibilities associated with application IT controls between business and IT control owners KPMG (D. Cargile, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discussion with IT Compliance regarding roles / responsibilities associated with control owner support during control assessments. EFH (B. Moore) HCL (A. Pawar) KPMG (D. Cargile, P. Adedeji) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Management discussion regarding SOX project open items and project developments as of 10/6/14.  KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Prepare metrics dashboard as of 10/6/14 in preparation for weekly EFH executive status report. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Application password configuration discussion with EFH (L. Dowell) to identify potential improvements for authentication |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (P. Brandt, K. Lamberth, K. Lafferty) to monitor progress and issues on Q3 privileged access review for databases. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH and TXU IT teams to review the password setting parameters for SAP Application as requested by the client. TXU (S. Dyer), HCL (A. Pawar), EFH (L. Dowell), KPMG (S. Isakulov, H. Rangwala). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Per client request, review September termination list for infrastructure control owners / performers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyze Q3 access review for infrastructure testing documentation provided by HCL to identify missing servers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discussion with M. Shah (KPMG) regarding current status of EFH Job Monitoring controls as of 10/6 and next steps. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss quarterly access review assessment process with Cap Gemini's A. Nupur and R. Eleti and EFH's J. Pothuri. KPMG (R. Nebel and M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepared agenda for upcoming meeting with the EFH control owners and preparers (based on the review of Q2 Testing Documentation performed on same day). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed previous version of Backup Job Monitoring Job Aid along with Q2 testing documentation provided by S. Isakulov in order to prepare agenda for meeting with Control Performer Owner  related to Job Monitoring Controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed Q2 Testing documentation for Hyperion / EFH  Backup Job Monitoring Controls focusing on gap in the process. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated Hyperion Quarterly Access Review Job Aid focusing on current process (existing job aid documented future process and future state is currently pending review and approval of management). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Management discussion regarding SOX project open items and project developments as of 10/6/14.  KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Review list of findings provided by EFH Internal Audit in order to map to control owners, document current status, and prior status to communicate action items as of 10/6/14 to the KPMG team. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Review of EFH control implementation and training status as of 10/6/14 in order to determine task prioritization for the KPMG team assisting with training control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss approach to shared responsibilities associated with application IT controls between business and IT control owners KPMG (D. Cargile, P. Adedeji, B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Discuss de-provisioning control assessment for September with EFH's (J. Finley). |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Discussion with IT Compliance regarding roles / responsibilities associated with control owner support during control assessments. EFH (B. Moore) HCL (A. Pawar) KPMG (D. Cargile, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with EFH (S. Oakley) to review changes required to the CMT controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed the Control Listing document from EFH Internal Audit to confirm proposed changes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/6/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Updated the Job Aid document for the Mainframe controls per client input as of 10/6. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discussion with M. Shah (KPMG) regarding current status of EFH Job Monitoring controls as of 10/6 and next steps. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Met with the EFH Control Owner and Preparer (R. Brown and S. Dyer) to discuss findings related to the sensitive transaction codes for SAP application and plan on how to address them. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with EFH and TXU IT teams to review the password setting parameters for SAP Application as requested by the client. TXU (S. Dyer), HCL (A. Pawar), EFH (L. Dowell), KPMG (S. Isakulov, H. Rangwala), |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Met with the EFH SAP Security team to review the control performance for SAP User Provisioning, Termination, User Access Review SOX Controls to observe for proper procedures and the data gathering for CMT |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with TXU IT (B. Sonntag) to discuss assistance regarding the SOX Control updates to be made to the CMT System. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update the ITGC Control Framework as of 10/6 with the latest status based on review of the evidence for CMT Control Assessments in order to share with EFH Management |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss business ownership of IT SOX controls at the application level. (KPMG: P. Adedeji and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with Cap Gemini (A. Nupur and R. Eleti) and EFH (J. Pothuri) to discuss Hyperion change management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's T. Dahlen to review the application Lodestar provisioning Job Aid. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with HCL's A. Pawar to discuss HCL capabilities for business applications. (KPMG: P. Adedeji and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed the Hyperion Change Management process with regards to updates obtained during a meeting held on 10/6/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated the Change Management Job Aid based on new information obtained from EFH's O. Villalobos during a meeting with O. Villalobos held on 10/3/14. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/6/14 to include splitting out control ownership that are owned by either the business side or the IT side that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with client project lead regarding current status of SOX projects, recent challenges and open items to be addressed as of 10/7/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Management level discussion regarding SOX project open items and developments as of 10/7/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss Q3 user access review timeline and missing servers and groups KPMG (H. Rangwala, N. Seeman). |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss status on application findings and process improvement efforts as of 10/7/14. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (B. Moore) to discuss status of Q3 user access review for servers and active directory.  KPMG (H. Rangwala, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame and C. Rice) to review errors in Q3 user access review and discuss missing items from the review |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (D. Blasingame) to assess newly identified active directory groups and generate access listings for access review |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (J. Suarez) to discuss SOX active directory groups ownership for Q3 access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (L. Allbridge) to discuss the PMMS application authentication. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepared draft of application privileges for Q3 User access review |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepared draft of checklist for mainframe Q3 access review sign off. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review of Maximo application authentication configuration for EFH password controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Draft a list of evidence necessary for backup User Access Review Control to facilitate assessment and testing. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to review the assessment steps / evidence provided by the Control Owner for the Backup controls as of 10/7. KPMG (P. Adedeji, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to review the current assessment process for Physical Security Controls. KPMG (P. Adedeji, M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with P. Adedeji (KPMG) regarding CMT tool used by the client to document control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed CMT Q2 assessment as well as related evidence to identify gaps in the process (especially evidence collected) for  Physical Security / Backup Job Monitoring Controls. (This was to prepare for upcoming meetings with the control owners). |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed Computer Operations walkthrough documentation provided by PwC focusing on backup methods and tools. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discuss findings, root cause, and the action plan to address each finding that is in "open" status. KPMG (N. Seeman, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with client project lead regarding current status of SOX projects, recent challenges and open items to be addressed as of 10/7/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with EFH (B. Moore) about KPMG's observations and Internal Audit's observations regarding the Identity management rollout. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Management level discussion regarding SOX project open items and developments as of 10/7/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss Q3 user access review timeline and missing servers and groups KPMG (H. Rangwala, N. Seeman). |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to discuss status on application findings and process improvement efforts as of 10/7/14. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting with Deloitte, EFH (K. Adams, B. Moore) and PwC (J. Annis) to discuss Deloitte's IT audit testing status. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH (B. Moore) to discuss status of Q3 user access review for servers and active directory.  KPMG (H. Rangwala, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH (K. Adams) to discuss the communication to the CIO regarding IT control owners that do not reside in the IT organization. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Review of control implementation along with training status as of 10/7/14 in order to determine task prioritization for the KPMG team assisting with training control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss business ownership of IT SOX controls at the application level. (KPMG: P. Adedeji and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss status on application findings and remediation efforts as of 10/7/14. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to review the assessment steps / evidence provided by the Control Owner for the Backup controls as of 10/7. KPMG (P. Adedeji, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to review the current assessment process for Physical Security Controls. KPMG (P. Adedeji, M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met with M. Shah (KPMG) regarding CMT tool used by the client to document control assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met to discuss status of SAP controls testing at TXU as well as assessment progress on 10/7/14. KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met with HCL's A. Pawar to discuss HCL capabilities for business applications. (KPMG: P. Adedeji and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Reviewed process walkthrough documentation related to EFH Computer Operations controls in preparation for the meeting with the control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Adedeji, Peju | Contractor | $ 104 | 3.8 | $ 395.20 | Updated the Job Aid for the ZaiNet controls / assessments based on additional process feedback from the client as of 10/7/14 |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss findings, root cause, and the action plan to remediate each finding that is in "open" status. KPMG (N. Seeman, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss status of SAP controls testing at TXU as well as assessment progress on 10/7/14. KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Met with the Control Preparer on the monthly SOX Controls that are due for assessment in CMT System. (S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review the CMT System to verify if the requested controls have been deleted as requested by the client. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Review the list of findings related to SOX Controls while concurrently updating the action plan to address those open issues as of 10/7/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Update Job Aid documentation to include the recent changes that have been made to the SOX Controls as if 10/7/14 as requested by the client. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Update the ITGC Control Framework with the latest status based upon review of the data/evidence for CMT Control Assessments in order to share with EFH Management as of 10/7. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to discuss client questions and the applicability of specific SOX controls related to Hyperion application changes.  KPMG (B. Nebel, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with Cap Gemini's A. Nupur and R. Eleti to train on Hyperion provisioning / de-provisioning (KPMG M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's T. Dahlen for training related to application Lodestar provisioning review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Reviewed the Hyperion Change Management process focusing on accuracy / completeness based on updates received during a meeting held on 10/7/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed the termination distribution process to determine process adequacy as of 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the Segregation of Duties Job Aid to reflect current understanding of the process for provisioning and de-provisioning accounts on the application ClearCase. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Attend executive update session on current SOX project status and open items as of 10/8/14 with EFH (K. Chase, E. Trapp, B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Daily SOX update with client project lead regarding current status and challenges as of 10/8/14. EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Follow-up with H. Rangwala (KPMG) regarding  applicability of SOX controls to system user accounts as of 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Follow-up with H. Rangwala (KPMG) regarding requirements of client requested executive control status tracker as of 10/8/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discussion regarding EFH application access control ownership and the preparation of a model which depicts ownership aspects. KPMG (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Management review of SOX open items and project developments as of 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meet with Internal Audit to discuss business control owner communication protocols and responsibility expectations. EFH (K. Adams) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met to discuss client questions and the applicability of specific SOX controls related to Hyperion application changes. KPMG (B. Nebel, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Review proposed communication message for EFH Chief Information Officer (CIO) to control owners related to specific control performance. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with Capgemini (M. Gupta) and EFH (L. Dowell) to discuss the SABRIX authentication configuration and password complexity setting. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) and HCL (A. Pawar) to resolve testing errors in Q3 user access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) to discuss testing errors in Q3 user access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (K. Lafferty) to review database Q3 user access responses for database testing. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (L. Dowell) and Capgemini (R. Karkera, S. Mohaptara) to discuss Zainet, NSS and Lodestar application authentication and password complexity. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M. Annand, B. Veluri, A. Pawar) to review the monthly and quarterly control assessments for Mainframe. KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal Audit (J. Annis) to discuss questions from Deloitte around UNIX default accounts and last login for user accounts |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Prepared draft of EFH Control report template for EFH to highlight key controls as well as scope of improvements in control performance. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss Q3 Physical Security Control as well as evidence provided by the control owner for the Physical Security Control. KPMG (P. Adedeji, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with Control Owner to review current assessment steps for TXUE backup process as of 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with Cap Gemini's A. Nupur and R. Eleti to train on Hyperion provisioning / de-provisioning (KPMG M. Shah and B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Shah, Meghna | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Review current user list for Planning Apps/Cubes to compare with previously generated report to identify differences for Planning apps (this task had to be performed due to an exception in report creation date for Q3 Hyperion Quarterly Access Review Control), concurrently following up as needed with Hyperion Security team to pull tickets associated with each change. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed the backup tool (RMAN) logs as of 10/8/14 to ensure that that back up restoration are validated for TXUE Backup Controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Discussion regarding EFH application access control ownership and the preparation of a model which depicts ownership aspects. (P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss Q3 Physical Security Control as well as evidence provided by the control owner for the Physical Security Control. KPMG (P. Adedeji, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (J. Hartleroad) to perform the monthly control assessment around user de-provisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (M. Annand, B. Veluri, A. Pawar) to review the monthly and quarterly control assessments for Mainframe. KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met to discuss client questions and the applicability of specific SOX controls related to Hyperion application changes. KPMG (B. Nebel, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met to discuss status of SAP controls testing at TXU and review assessment progress on 10/8/14. (P. Adedeji, S. Isakulov) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Met with EFH team (S. Oakley, D. Rakestraw) to discuss changes required to the CMT controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Reviewed list of exceptions from EFH Internal Audit to determine approach to addressing any open items as of 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Reviewed Physical Security controls documentation focusing on completeness in order to provide feedback to the control owner as requested. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Reviewed the Control Listing document from EFH Internal Audit to respond to questions from Internal Audit regarding the suggested changes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Updated the Control Status document as of 10/8/14 to include additional details needed for the status report to EFH IT Management |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continued to update the ITGC SOX Control Framework with the most recent data (Control Owner, Frequency of the Control, Assessment Steps) that will be uploaded to the CMT System (as began on 10/7). |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Follow-up meeting with the new Control Preparer for the SOX Controls K. Ketha (TXU) and S. Dyer (TXU) to continue to discuss the Job-Aid documentation and steps to assess the control effectiveness. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met to discuss status of SAP controls testing at TXU and review assessment progress on 10/8/14. (P. Adedeji, S. Isakulov) KPMG |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with Control Preparer for the SOX Controls to discuss the Job-Aid documentation and the steps to assess the control effectiveness. TXU (K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Met with the Control Preparer for Change Management SOX Control to observe the performance of the control assessment. TXU (J. Ely), KPMG (S. Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Review the performance of the SOX control along with the control assessment procedures for CMT Upload (this is to ensure that the appropriate Control Standard Evidence is gathered for the SOX Control Assessment as requested by the client). KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, P. Khaiotia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed the "owner column" in the SOX On-Going controls Tracker / status engagement documentation focusing on accuracy / completeness. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the Segregation of Duties Job Aid focusing on accuracy / completeness based on new information obtained during a meeting on Segregation of Duties processes held 10/9/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Team discussion regarding EFH Chief Information Officer (CIO) requests and mandates regarding executive control dashboard reporting.  KPMG (P. Adedeji, D. Cargile, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the application Lodestar Job Aid for reviewing for terminated access based on new information obtained from a Lodestar application support team meeting held on 10/8/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/9/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Attend weekly TXU meeting to discuss current status of audit findings, process improvements identified and related response efforts. EFH (T. Coots, R. Brown, B. Moore) KPMG (S. Isakulov, N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discuss approach to shared responsibilities associated with EFH application IT controls between business and IT control owners. KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Management discussion regarding SOX open items and project developments as of 10/9. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Per client request, review open item list from EFH external audit as of 10/9 focusing on reporting status presented and concurrently provide feedback. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Reviewed executive control dashboard concurrently updating model for presentation to CIO. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Met to review executive dashboards for Vice President (VP) control reporting and application control ownership responsibilities as of 10/9/14 with EFH (K. Chase) KPMG (D. Cargile). |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Team discussion regarding EFH Chief Information Officer (CIO) requests and mandates regarding executive control dashboard reporting.  KPMG (P. Adedeji, D. Cargile, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with Capgemini (U. Punneni) and EFH (L. Dowell) to discuss password complexity for Hyperion and FIM application. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (D. Field, D. Blasingame and C. Cantu) to identify nested groups in various EFH domains |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (C. Rice) to discuss the monthly control for Infrastructure team and the documentation required to complete assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (L. Woeber) to discuss status on password walkthroughs for all SOX applications. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (N. Thouda, A. Klipp) to discuss trigger points to asset management tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH Internal Audit (J. Annis) to discuss missed nested active directory for Q2 review |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review of corrected Q3 testing documentation for Unix / Solaris servers for TXUER to ensure issues have been resolved |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Review of corrected Q3 testing documentation windows along with active directory to ensure issues have been resolved |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created First draft of  Backup Access Management Process Flow to supplement the job aid for user access reviews on quarterly basis. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Prepare first draft of Hyperion Provisioning Process Flow for the assessment / testing of the controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Review current user list for EFH Reporting Apps to compare with previously generated report to identified differences for Reporting apps. (this task had to be performed due to an exception in report creation date for Q3 Hyperion Quarterly Access Review Control), collaborated with Hyperion Security team to pull tickets associated with each change. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Team discussion regarding EFH Chief Information Officer (CIO) requests and mandates regarding executive control dashboard reporting.  KPMG (P. Adedeji, D. Cargile, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated Hyperion User Access Provisioning Job Aid to reflect changes in the approval process as of 10/9/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated SOX Phase 2 Ongoing Controls Control Master Status tracker to reflect findings from weekly status meeting with EFH Management teams. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Attend weekly TXU meeting to discuss current status of audit findings, process improvements identified and related response efforts. EFH (T. Coots, R. Brown, B. Moore) KPMG (S. Isakulov, N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discuss approach to shared responsibilities associated with EFH application IT controls between business and IT control owners. KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Management discussion regarding SOX open items and project developments as of 10/9. KPMG (N. Seeman, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Attend weekly TXU meeting to discuss current status of audit findings, process improvements identified and related response efforts. EFH (T. Coots, R. Brown, B. Moore) KPMG (S. Isakulov, N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Continued to update the template to reflect the split in ownership of controls between the EFH application business owners and the IT owners as of 10/9. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Created a template to show the split in ownership of controls between the EFH application business owners and the IT owners as of 10/9/14 per client request. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Discuss approach to shared responsibilities associated with EFH application IT controls between business and IT control owners. KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with (S. Oakley) to review changes to the control assessment information in the Close Management Tool (CMT) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met to discuss status of SAP controls testing at TXU and review assessment progress as of 10/9/14. KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Team discussion regarding EFH Chief Information Officer (CIO) requests and mandates regarding executive control dashboard reporting.  KPMG (P. Adedeji, D. Cargile, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Attend weekly TXU meeting to discuss current status of audit findings, process improvements identified and related response efforts. EFH (T. Coots, R. Brown, B. Moore) KPMG (S. Isakulov, N. Seeman, P. Adedeji, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Created a checklist for Quarterly User Review process to ensure effectiveness of the control assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss status of SAP controls testing at TXU and review assessment progress as of 10/9/14. KPMG (P. Adedeji, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Met with Control Preparer for the SOX Controls to discuss the Job-Aid documentation and steps to assess the control effectiveness. TXU (S. Dyer, T. Sharma) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with the Control Preparer for the "Firefighter Log Review" SOX Control to observe the performance of the control and the control assessment. KPMG (S. Isakulov), TXU (R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with the EFH SAP Security team to discuss the importance of the quarterly review controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed the evidence for CMT Control assessment focusing on previous assessment period (August). |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the ITGC SOX Control Framework with the most recent data as of 10/9 based on review of the control evidence of the previous assessments in CMT System (marked any issues/concerns with the controls). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss SOX project status, progress, challenges and next steps as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14. KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the EFH Hyperion controls status as of 10/10/14. (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Pothuri to discuss Hyperion change management |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the control language focusing on accuracy / completeness in the segregation of duties controls based on current understanding of segregation of duties obligations as of 10/10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the Control Procedures Template to reflect the current control procedure process as of 10/10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/10/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Cargile, David | Managing Director - Advisory | $ 325 | 2.1 | $ 682.50 | Client management discussion regarding open issues and approach to improving application control ownership structure EFH (K. Adams, B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Draft executive report regarding application control ownership based on client input as of 10/10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14. KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss SOX project status, progress, challenges and next steps as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14. KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (D. Field, D. Blasingame) and HCL (A. Pawar) to continue correcting Q3 access review and current status on missing test documentation. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (K. Lafferty) to document requirements for database Q3 access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Update mapping controls with information for EFH stake holders in controls status tracker. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Update the Q3 access review Job aid for the EFH Control Performer including updates to procedure steps, privileged definitions for Unix, windows, active directory. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continue to prepare draft of Hyperion Provisioning Process Flow for the assessment / testing of the controls (as began on 10/9) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss SOX project status, progress, challenges and next steps as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14.  KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the EFH Hyperion controls status as of 10/10/14. (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Prepare first draft of  Job aid for Backup Job Monitoring for control testing / assessment based on review of the existing process document as well as findings related to initial meeting with the control owner and Preparers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Review "Access Management Standard" by EFH and concurrently provide feedback. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Address client communication regarding changes to the Control Template document. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Partial attendance of meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14.  KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss SOX project status, progress, challenges and next steps as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss status of controls in order to update Control Tracker status as of 10/10/14.  KPMG (D. Cargile, S. Isakulov, H. Rangwala, P. Adedeji, B. Nebel, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Met with the Control Preparer for specific SOX Control to observe the performance of the control and the control assessment. KPMG (S. Isakulov), TXU (P. Bolia, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Met with the Control Preparer for specific SOX Control to observe the performance of the control and the control assessment. KPMG (S. Isakulov), TXU (S. Dyer). |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the ITGC SOX Control Framework with the most recent data as of 10/10 based on review of the control performance and controls assessments (marked any issues/concerns with the controls). |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Nebel, Bob | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Document the EFH segregation of duties process to facilitate future segregation of duties discussions. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with EFH's O. Villalobos to perform change management training as of 10/13/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Prepare the File Integrity Monitoring (FIM) application change management process to document the FIM application management process as of 10/13/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Updated the Change Management Job Aid based on new information obtained from EFH's O. Villalobos during a meeting with O. Villalobos held on 10/13/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Analyze and concurrently update SOX control scorecard for executive reporting as of 10/13/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Prepare metrics dashboard as of 10/13/14 in preparation for the EFH weekly executive status report. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) and HCL (A. Pawar) to discuss Q3 Infrastructure User Access Review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) and HCL (A. Pawar) to monitor progress on Q3 Infrastructure User Access Review for privileged access. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (M. Annand, B. Velluri) to review documentation of Q3 mainframe user access review |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (M. Knoerzer) to discuss EFH access control standards. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review the Q3 domain admins testing groups as of 10/13/14 focusing on completeness and accuracy for Q3 user access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Review the Q3 SAP Unix groups as of 10/13/14  focusing on completeness and accuracy. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Created cross functional Process Flow for Backup Job Monitoring to demonstrate responsibilities of control performance, preparation and approval. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow up meeting to discuss Backup Job Monitoring automated alerting process with Control Owner and Preparers, EFH (N. Sales, A. Pawar, and R. Duggal).  KPMG (M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated Physical Security Access Authorization Job Aid due to changes in the process to assess this control. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated SOX Phase 2 Ongoing Controls Job Aid to reflect backup Job Monitoring as of 10/13/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Met with the Control Owner and Preparer (R. Brown and S. Dyer) TXU to discuss findings related to the sensitive transaction codes for SAP application and plan on how to address them. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with the Control Preparer to perform Data gathering activities for SOX Controls as of 10/13. TXU (T. Sharma), KPMG (S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Met with the SAP Security team member to review the control performance for SAP User Provisioning, Termination, User Access Review SOX Controls to observe for proper procedures as of 10/13. TXU (T. Sharma), KPMG (S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Per client request, assist with process improvements of open issues related to SAP findings as of 10/13/14 by providing SAP best practices. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update the ITGC Control Framework with the latest status as of 10/13/14 based on review of data / evidence for CMT Control Assessments in order to provide status update for EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with PWC's J. Annis to discuss change management for the application Hyperion. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH (O. Villalobos and J. Pothuri) and Cap Gemini (N. Agarwal and R. Eleti) to discuss application Hyperion change management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed the mainframe provisioning control owner Job Aid focusing on the current status of mainframe provisioning as of 10/14/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed the mainframe provisioning control performer Job Aid focusing on the mainframe provisioning process. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the mainframe user access process Job Aid focusing on the current user access review process as of 10/14/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/14/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (C. Rice) to request Close Management Tool (CMT) access and to review the CMT portal. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (C. Rice) to spot check daily SOX controls and status on monthly assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (L . Woeber) to discuss findings related to application password assessments as of 10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M. Eddy and P. Yingsawat) to discuss application authentication for FIM application. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (P. Brandt and K. Lafferty ) to review and sign off on Q3 user access review for databases. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Prepared draft of application password control testing documentation in conjunction with consolidation of evidence for EFH control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Discussion with EFH's G. Douglas to walkthrough Access Authorization Control in CMT. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to review Close Management Tool (CMT) Steps for TXUE Backup Process Monitoring with Control Owner, P. Brandt. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Reviewed Procedures for Oracle Database Backup Validations in order to ensure that actual data is tested for restoration. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated Access Authorization Control Job Aid per direction and documentation provided by the EFH Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated Process Flow for Access Review Job Aid per feedback from the Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated Quarterly Access Review Job Aid per the Control Preparer and Owners (due to transfer of responsibilities on Backup Team). |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Updated TXU Backup Process Monitoring Controls due to insufficient testing for the control assessment (based on the discussion with Control Owner and KPMG Management team). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with the Control Preparer (TXU - P. Khajotia) to perform Data gathering activities for specific SOX Controls as of 10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Met with the Control Preparer (TXU - T. Sharma) to perform Data gathering activities for specific SOX Controls as of 10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Met with the SAP Security team member to review the control performance for SAP User Provisioning, Termination, User Access Review SOX Controls to observe for proper procedures. KPMG (S. Isakulov), TXU (P. Khajotia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with the SAP Security team member to review the performance of SOX Controls for SAP User Provisioning, User Termination, and User Access Review processes to determine if proper procedures are being followed as of 10/14. KPMG (S. Isakulov), TXU (P. Bolia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update the ITGC Control Framework with the latest status based on review of data / evidence for CMT Control Assessments in order to provide status update for EFH Management as of 10/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's M. Annand and B. Vuluri to train on mainframe provisioning / de-provisioning   (KPMG: H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's W. Li, T. Bryant, J. Pothuri and K. Ashby to discuss Sabrix application ownership. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with M. Tobey, S. Wolffarth, O. Villalobos (EFH) and J. Hodge (Cap Gemini) to discuss ownership of application ClearCase.  (KPMG D. Cargile, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the Change Management Job Aid to reflect the change management authorization process as of 10/15/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the ClearCase Job Aid to reflect ClearCase branch access processes with new information obtained during a application ClearCase meeting held on 10/15/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Nebel, Bob | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Updated the Mainframe provisioning control performer Job Aid based on new information obtained from a mainframe application support team meeting held on 10/15/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Daily update with client project lead regarding current status of SOX project, open items to be addressed and next steps. EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Executive discussion regarding application control ownership and communication strategy for overall approach. EFH (D. Cameron, K. Chase, B. Moore, K. Adamas, S. Matragrano) KPMG (D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met with M. Tobey, S. Wolffarth, O. Villalobos (EFH) and J. Hodge (Cap Gemini) to discuss ownership of application ClearCase.  (KPMG D. Cargile, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft review of SOX active directory group testing documentation for inclusion in scope group for Q3 User access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice) and HCL (A. Pawar) to review the Q3 user access review for Unix, Windows and Active Directory. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's M. Annand and B. Vuluri to train on mainframe provisioning / de-provisioning   (KPMG: H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review while consolidating the Mainframe termination documentation for the EFH Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed Physical Quarterly Access Review documentation in CMT focusing on accuracy / completeness per Control Owners request. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Revise SOX controls relating Backup Management to accurately reflect the scope as of 10/15/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Revised Backup Scope to ensure it is aligned with SOX requirements for EFH and TXUE |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated Backup log review process to confirm that log review is documented appropriately with regards to control assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Updated Hyperion Access De-provisioning Job Aid based on control preparers' feedback as of 10/15. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to review the list of findings related to SOX Controls as of 10/15/14 and update the action plan to address open issues. KPMG (S. Isakulov), TXU (R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Met with Control Preparer for specific SOX Controls to discuss the Job-Aid documentation as well as steps to assess the control effectiveness. TXU (K. Ketha), KPMG (S. Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Met with the Control Preparer to perform Data gathering activities for certain SOX Controls. TXU (P. Bolia) KPMG (S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Reviewed the evidence for CMT SOX Controls Monthly Assessment for September Load as of 10/15/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status  as of 10/16 on logical access process improvements related to SOX relevant infrastructure and applications. KPMG (H. Rangwala, N. Seeman and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (M. Annand, B. Veluri) and HCL (A. Pawar) to review / sign off on mainframe CMT (Close Management Tool) assessments. KPMG (R. Nebel, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss the data backup process, potential control language as well as how to document Hyperion configuration changes. KPMG (M. Shah, R. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met to discuss the status of provisioning / de-provisioning, and user access reviews for the Hyperion application as of 10/16/14.  (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with A. Nupur and E. Rakesh (Cap Gemini) to discuss Hyperion application reviews as of 10/16.  (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated the application Lodestar Job Aid for provisioning based on new information obtained from a Lodestar application support team meeting held on 10/8/14. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Updated the Mainframe de-provisioning Job Aid based on new information obtained from a mainframe application support team meeting held on 10/16/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss prioritization of SoD and sensitive access ruleset with TXU (T. Coots, R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyze database termination testing documentation with regards to assessment of findings for monthly SOX control. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status as of 10/16 on logical access process improvements related to SOX relevant infrastructure and applications. KPMG (H. Rangwala, N. Seeman and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) and HCL (A. Pawar) to review, sign off on Q3 user access review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (M. Annand, B. Veluri) and HCL (A. Pawar) to review and sign off on mainframe CMT (Close Management Tool) assessments. KPMG (R. Nebel, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (S. Matragrano) to discuss SAP infrastructure improvement activities. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of UNIX root access for SAP servers at request of EFH control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Created initial draft of Process Flow for TXUE Backup Process Controls (this process flow is part of the Job aid and will be used by the preparer to understand the process of assessment and testing of the control). |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss the data backup process, potential control language as well as how to document Hyperion configuration changes. KPMG (M. Shah, R. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met to discuss the status of provisioning / de-provisioning, and user access reviews for the Hyperion application as of 10/16/14. (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with A. Nupur and E. Rakesh (Cap Gemini) to discuss Hyperion application reviews as of 10/16. (KPMG: M. Shah and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated Language for EFH Backup Process Controls per discussion with N. Seeman (KPMG). |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated the Hyperion Access Provisioning for CMT due to the changes in current process as of 10/16/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss status as of 10/16 on logical access process improvements related to SOX relevant infrastructure and applications. KPMG (H. Rangwala, N. Seeman and R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting with EFH (B. Moore), PwC (M. Wilson, S. Matragrano), and KPMG (N. Seeman) to discuss IT process improvements and control design improvements that have been made as of 10/16. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH (B. Moore, K. Adams, K. Woeber), and PwC (M. Wilson) to discuss password policy changes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss the data backup process, potential control language as well as how to document Hyperion configuration changes. KPMG (M. Shah, R. Nebel, N. Seeman) |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with TXU Management and Internal Audit to review the latest status update on TXU findings and discuss action items related to process improvement. KPMG (N. Seeman, S. Isakulov), TXU (A. Ball, R. Brown), PwC (S. Matragrano) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Review of application password policy along with related documentation to determine the best way to document IT SOX control compliance in the SOX documentation tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Review of control implementation and training status as of 10/16/14 in order to determine task prioritization for the KPMG team assisting with training control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continue meeting with the new Control Preparer for the SOX Controls to discuss the Job-Aid documentation and steps to assess the control effectiveness (as began on 10/15). TXU (K. Ketha), (S. Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting with S. Dyer and P. Khajotia (TXU) to review the performance of the SOX control and the control assessment procedures for CMT Upload. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with TXU Management and Internal Audit to review the latest status update on TXU findings and discuss action items related to process improvement. TXU (A. Ball, R. Brown), PwC (S. Matragrano), KPMG (N. Seeman, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with TXU's (R. Brown) to review the performance of the SOX control 87807 as of 10/16 and the control assessment procedures for CMT Upload. |
| 10276269 | SOX Phase II - On-Going Controls | 20141016 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Update the ITGC Control Framework with regards to the latest status based on review of data / evidence for CMT Control Assessments in order to provide status update for EFH Management as of 10/16. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss status of individual assignments for inclusion in the SOX Phase 2 Ongoing Control Status Tracker as of 10/17/14 (KPMG: S. Isakulov, N. Seeman, D. Cargile, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH's O. Villalobos and HCI's A. Pawar to discuss change management as of 10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Status meeting to discuss the EFH SOX project progress and goals as of 10/17/14 (Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated the Change Management Job Aid to include recommended changes by O. Villalobos (EFH) as of 10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the Change Management Job Aid to reflect application SAP change management steps as of 10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/17/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met to discuss status of individual assignments for inclusion in the SOX Phase 2 Ongoing Control Status Tracker as of 10/17/14 (KPMG: S. Isakulov, N. Seeman, D. Cargile, and B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Status meeting to discuss the EFH SOX project progress and goals as of 10/17/14 (Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepared draft of Oracle baseline benchmarking document for EFH control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepared draft of SQL server baseline benchmarking document for EFH control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss upcoming changes for EFH Backup infrastructures that will affect SOX Control assessments, possibly in Q4.  EFH (N. Sales), HCL (R. Duggal) KPMG (M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed EFH Backup Failure/error incident ticket focusing on documentation improvements |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Update the TXUE Backup Management Process Flow based on response received from Database Admin team as of10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated Physical Access Review (Data Center) Job Aid per updates provided by the control owner as of 10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Create weekly project status report that will be provided to EFH project sponsor (B. Moore). |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with EFH (B. Moore) to discuss updates related to Deloitte IT findings as of 10/17/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met to discuss status of individual assignments for inclusion in the SOX Phase 2 Ongoing Control Status Tracker as of 10/17/14  (KPMG:  S. Isakulov, N. Seeman, D. Cargile, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Review of control implementation and training status as of 10/17/14 in order to determine task prioritization for the KPMG team assisting with training control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Status meeting to discuss the EFH SOX project progress and goals as of 10/17/14 (Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Analyzed the evidence for September CMT Control assessment (comparing previous assessment period -August) to ensure the control evidence is uploaded to the system appropriately as of 10/17. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to discuss status of individual assignments for inclusion in the SOX Phase 2 Ongoing Control Status Tracker as of 10/17/14  (KPMG:  S. Isakulov, N. Seeman, D. Cargile, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with the Control Preparer for the SOX Controls Assessment for September Load to ensure the evidence being uploaded is consistent and meets control requirements. TXU (S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare the SOX Control Checklist for the Control Preparer as of 10/17/14. (The purpose of this checklist is to assist Control Preparer with User Access Review process). |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Status meeting to discuss the EFH SOX project progress and goals as of 10/17/14 (Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) KPMG |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the ITGC SOX Control Framework with the most recent data as of 10/17 based on review the control evidence of the previous assessments in CMT System (marked any issues/concerns with the controls). |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss updates to control language and next steps for de provisioning.  (KPMG: H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Nebel, Bob | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management.  (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH's O. Villalobos and HCL's P. Amit to discuss change management review steps as of 10/20/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Updated the Change Management Job Aid to include recommended changes by O. Villalobos (EFH) as of 10/20/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the ClearCase Job Aid to reflect ClearCase System Administrator recommendations as of 10/20/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Per client direction, developed IT SOX Compliance Target Operating Model Report outline document. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Reviewed EFH org chart, project charter, EFH 10K, EFH SOX controls, Archer Project Charter and related status reporting in order to identify opportunities for improvement. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Cargile, David | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management.  (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (P. Brandt, K, Lafferty and J. Finley) to discuss integration for access provisioning forms for application and database access. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss updates to control language and next steps for de provisioning.  (KPMG: H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management.  (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review of EFH firewall standards to identify opportunities for improvements in language for regulatory compliance. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated to SOX control for inclusion of termination notification language in de-provisioning controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Identified controls that need to be updated, modified, and added to CMT based on review (same day) of Job Monitoring Controls. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management. (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Review all Job Monitoring Controls (for EFH and TXU) focusing on current scope and testing for SOX Assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Shah, Meghna | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Reviewed Job Monitoring Control walkthrough documentation to understand Tools ( Redwood and CAWA) used for Job Monitoring for EFH and TXUE to ensure that all SOX in-scope jobs are monitored. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Seeman, Nick | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management. (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued to review CMT Evidence for the monthly SOX Controls focusing on consistency of the uploaded evidence as part of IT Compliance assessment as of 10/20. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to standardize process to fill out the SOX On-going controls Tracker / status engagement documentation to reflect executive control dashboard reporting as of 10/20/14 that will be provided to EFH Management. (KPMG: D. Cargile, N. Seeman, S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with the Control Owner and Control Preparer discuss SOX Controls that are due for September and procedures to address the action items for each SOX Control Evidence. TXU (R. Brown, S. Dyer). |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Reviewed CMT Evidence for the monthly SOX Controls focusing on consistency of the uploaded evidence as part of IT Compliance assessment as of 10/20. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the ITGC Control Framework with the latest status based on review of the evidence for CMT SOX Control Assessments as requested by EFH/TXU Management as of 10/20. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to review the updated version of the IT SOX control tracker to determine if additional data is needed as of 10/21/14. KPMG (B. Nebel, N. Seeman). |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Discussion regarding the process required to change IT SOX controls. KPMG (B. Nebel, M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss updates to the SOX Phase 2 Ongoing Control Status Tracker as of 10/21/14 for assigned areas of responsibility. (KPMG: S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met to review the updated version of the IT SOX control tracker to determine if additional documentation is required as of 10/21/14. KPMG: (B. Nebel, N. Seeman) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the control status columns in the SOX On-going controls Tracker / status engagement documentation focusing on accuracy also updating based on updates provided during meeting held on 10/20/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Updated the ClearCase Job Aid to reflect changes proposed by EFH's O. Villalobos related to Release Managers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the Lodestar Job Aid to reflect the current de-provisioning status |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Analyzed user access provisioning process flows along with narratives for PIM / Hyperion in order to consolidate key open items as well as observations. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Developed user access provisioning current state operating model template focusing on initial process understanding per client direction. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Discussed client expectations and design approach regarding IT General Control improvement strategies as of 10/21/14. KPMG (B. Luis, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Discussed client expectations and design approach regarding IT General Control improvement strategies as of 10/21/14. KPMG (B. Luis, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion with client project lead regarding current status of SOX project, challenges faced and next steps to address open items as of 10/21/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Perform analysis of IT General Controls for Computer Operations |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M. Knoezer ) to review the firewall and router standards for EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss updates to the SOX Phase 2 Ongoing Control Status Tracker as of 10/21/14 for assigned areas of responsibility. (KPMG: S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to review and clarify the User Access Review and de-provisioning processes (KPMG: N. Seeman,  M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review of database provisioning form (for mapping) along with application provisioning form to create roles for user provisioning. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review of EFH Router security standards as of 10/21/14 to determine opportunities for improvements in language for regulatory compliance. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Documented CMT Steps for New Backup Control as of 10/21/14 creating list of required supporting documents as part of documentation. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss scope and changes that need to be made to Job Monitoring controls for EFH and TXUE. (KPMG: N. Seeman,  M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss updates to the SOX Phase 2 Ongoing Control Status Tracker as of 10/21/14 for assigned areas of responsibility. (KPMG: S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to review and clarify the User Access Review and de-provisioning processes (KPMG: N. Seeman, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed Firewall Configuration Standards as of 10/21/14 in order to provide feedback to EFH as requested. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Updated EFH Backup Control wording and the created new controls for existing gaps, per client request on 10/21/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated EFH Backup Controls wording based on management feedback as of 10/21/14 (in CMT Update documents and Job Aids). |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to review the updated version of the IT SOX control tracker to determine if additional data is needed as of 10/21/14. KPMG (B. Nebel, N. Seeman). |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Discussed client expectations and design approach regarding IT General Control improvement strategies as of 10/21/14. KPMG (B. Luis, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discussion with client project lead regarding current status of SOX projects, challenges faced and next steps to address open items as of 10/21/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Discussion regarding the process required to change IT SOX controls. KPMG (B. Nebel, M. Shah). |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion focusing on SAP IT control changes in preparation for upcoming discussion with Internal Audit with KPMG (S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss scope and changes that need to be made to Job Monitoring controls for EFH and TXUE. (KPMG: N. Seeman, M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with Internal Audit EFH (S. Oakley) to discuss control changes necessary to be made to the SOX repository tool (CMT) as well as the process to make changes going forward. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to review and clarify the User Access Review and de-provisioning processes (KPMG: N. Seeman, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met to review the updated version of the IT SOX control tracker to determine if additional documentation is required as of 10/21/14. KPMG: (B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Update weekly status report to reflect current status of SOX projects to be distributed to EFH IT Management |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion focusing on SAP IT control changes in preparation for upcoming discussion with Internal Audit with KPMG (N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met to discuss updates to the SOX Phase 2 Ongoing Control Status Tracker as of 10/21/14 for assigned areas of responsibility. (KPMG: S. Isakulov, M. Shah, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with the Control Preparer to perform Data gathering activities as well as review evidence to be uploaded to CMT as part of an assessment procedure as of 10/21. KPMG (S. Isakulov), TXU (P. Bolia) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with the Control Preparer to review the process for Evidence gathering for SOX Controls as of 10/21. KPMG (S. Isakulov), TXU (P. Khajotia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Met with the new Control Preparer to observe the SOX Control data gathering for CMT to determine if the correct process is being followed to pull the required Control Standard Evidence data as of 10/21. TXU (K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Reviewed CMT Evidence for the monthly SOX Controls to check for consistency of the uploaded evidence as part of IT Compliance assessment as of 10/21 |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Reviewed the SOX Control wording in the CMT System to determine if the Controls have been updated properly to reflect the approved changes to the SOX Controls as of 10/21. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the ITGC Control Framework with the latest status based on review of the evidence gathering for CMT Control Assessments in order to provide status update for EFH Management as of 10/21. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Debrief with (M. Shah) KPMG related to a discussion with internal audit regarding the process to change IT SOX controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss the provisioning process as of 10/22/14. (KPMG: B. Luis, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss needed updates to the client requested Executive Control Tracker as of 10/22/14 to provide latest status of controls performance for EFH Vice Presidents. (The Executive Control Tracker presents control status at a higher level than the Status Control Tracker). KPMG (B. Nebel, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the Sabrix de-provisioning Job Aid to facilitate future discussions on Sabrix de-provisioning with the Control Owner or Control Performer. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the Sabrix provisioning Job Aid to facilitate future discussions on Sabrix provisioning with the Control Owner or Control Performer. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the segregation of duties Job Aid to reflect the current segregation of duties process as of 10/22/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Identify control exceptions within the Maximo user access provisioning processes as of 10/22/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss the provisioning process as of 10/22/14. (KPMG: B. Luis, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Met to discuss current state of TXU controls, open challenges as of 10/22/14 and preliminary responsibilities associated with client requested assistance. KPMG (D. Cargile, S. Isakulov, L. Ouvo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Participate in weekly EFH executive update on SOX project status, challenges, and client needs as of 10/22/14. EFH (K. Chase, E. Trapp, B. Moore) KPMG (D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to discuss needed updates to the client requested Executive Control Tracker as of 10/22/14 to provide latest status of controls performance for EFH Vice Presidents. (The Executive Control Tracker presents control status at a higher level than the Status Control Tracker). KPMG (B. Nebel, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss the provisioning process as of 10/22/14.  (KPMG:  B. Luis, H. Rangwala, and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Review of SOX user provisioning process for Active Directory to identify control performance improvements and approval matrix. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of SOX user provisioning process for UNIX / Windows to identify control performance improvements and approval matrix |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss needed updates to the client requested Executive Control Tracker as of 10/22/14 to provide latest status of controls performance for EFH Vice Presidents. (The Executive Control Tracker presents control status at a higher level than the Status Control Tracker). KPMG (B. Nebel, H. Rangwala, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Coordinated with the EFH IT helpdesk to obtain access to Close Management Tool (CMT) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Executed the TXU controls to compare to the created job aids to ensure that the job aids can be used in the future for executions (collecting the execution evidence for further review). |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met to discuss current state of TXU controls, open challenges as of 10/22/14 and preliminary responsibilities associated with client requested assistance.  KPMG (D. Cargile, S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Create cross functional Process Flow for Backup Job Monitoring to demonstrate responsibilities of control performance, preparation and approval as of 10/22/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Debrief with (B. Nebel) KPMG related to a discussion with internal audit regarding the process to change IT SOX controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss scope / possible changes to Job Monitoring  Controls for EFH and TXUE. KPMG ( S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with Control Owner EFH (N. Sales) and HCL's (A. Pawar) to discuss changes to Backup Infrastructure and controls for Q4. KPMG (M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed CAWA (Job Monitoring Tool) Agent extract to identify SOX in scope agents as well as the associated job being monitored by CAWA. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Update Job Aid for Backup controls based on the feedback from the control owner, preparer along with changes in the current process. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated Physical control's Dallas Data Center Job Aid to accurately document Monthly query process by Capgemini personnel. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the addition of "Security and Control Integration" sections into the Business Requirements Solutions (BRS) document (KPMG Attendees: W. Weaver, J. Ferguson, J. Zanini, M. Lariscy, N. Seeman) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss scope / possible changes to Job Monitoring Controls for EFH and TXUE. KPMG ( S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to review the performance of the SOX control and the control assessment procedures for CMT Upload. TXU (S. Dyer, P. Khajotia) and KPMG (S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to discuss current state of TXU controls, open challenges as of 10/22/14 and preliminary responsibilities associated with client requested assistance.  KPMG (D. Cargile, S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with the Control Owner and Control Preparer for the SOX Controls Assessment for September Load to ensure the evidence being uploaded is consistent and meets control requirements. TXU (R. Brown, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated the ITGC Control Framework with the latest status based on review of evidence for CMT Control Assessments (in order to provide status update for EFH Management) as of 10/22. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the ITGC Control Framework with the latest status based on review of evidence for CMT Control Assessments (in order to provide status update for EFH Management) as of 10/23. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continue to create the control ownership logical access documentation as requested by EY's E. Trapp to facilitate the move to the Archer tool (continuation of task started earlier in the day) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Create the control ownership logical access documentation as requested by EY's E. Trapp to facilitate the move to the Archer tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion regarding adding detail to the control status scorecard to provide to the EFH IT Vice Presidents. KPMG (D. Cargile, H. Rangwala, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discussion about the Q3 assessment of the IT segregation of duties control as of 10/23/14. KPMG (B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Follow-up discussion regarding adding detail to the control status scorecard to provide to EFH IT Vice Presidents. KPMG (D. Cargile, S. Isakulov, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss change management segregation of duties control and addition of new ClearCase control. KPMG (H. Rangwala, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (D. Field) on change management segregation of duties control and evidence requirement for control assessment.  KPMG (H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss the SOX project progress, goals and open items as of 10/23/14.  (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Documented application provisioning process current state operating model (people and technology section). |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Documented SOX in scope application provisioning process observations / recommendations for improvement as of 10/23/14. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding adding detail to the control status scorecard to provide to the EFH IT Vice Presidents. KPMG (D. Cargile, H. Rangwala, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Follow-up discussion regarding adding detail to the control status scorecard to provide to EFH IT Vice Presidents. KPMG (D. Cargile, S. Isakulov, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Status meeting to discuss SOX project's progress, goals and open items as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion regarding adding detail to the control status scorecard to provide to the EFH IT Vice Presidents. KPMG (D. Cargile, H. Rangwala, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss change management segregation of duties control and addition of new ClearCase control. KPMG (H. Rangwala, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Blasingame and C. Rice) to discuss and monitor control performance for all infrastructure controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (D. Field) on change management segregation of duties control and evidence requirement for control assessment. KPMG (H. Rangwala, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Revised the Control status tracker with regards to building of Vice President's reports for EFH VP's with latest status on SOX control under each VP and their work tower. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss the SOX project progress, goals and open items as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Continuation of the execution of the SOX Control Standard Evidence for CMT upload (as began on same day) to determine if the correct steps and procedures were followed to pull the evidence. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Execution of the SOX Control Standard Evidence for CMT in order to compare with the previous executions to ensure accuracy. (KPMG) S. Isakulov, L. Ouyo |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with TXU IT Management to discuss additional EFH requested assistance and responsibilities of the additional resource. KPMG (S. Isakulov, L. Ouyo), TXU (R. Brown, S. Dyer, K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed pending controls focusing on completion and accuracy on the pending item / SOX issues tracker (KPMG) L. Ouyo |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss SOX project progress, goals and open items as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Draft correspondence to IT Segregation of Duties controls owner, Internal Audit, IT Management, and IT compliance stating proposed assessment steps to be performed in the quarterly access review control. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion regarding adding detail to the control status scorecard to provide to the EFH IT Vice Presidents. KPMG (D. Cargile, H. Rangwala, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discussion about the Q3 assessment of the IT segregation of duties control as of 10/23/14. KPMG (B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Follow-up discussion regarding adding detail to the control status scorecard to provide to EFH IT Vice Presidents. KPMG (D. Cargile, S. Isakulov, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Compared the evidence for September CMT Control assessment with the previous assessment period (August) to ensure the control evidence is uploaded to the system consistently as of 10/23. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Execution of the SOX Control Standard Evidence for CMT in order to compare with the previous executions to ensure accuracy. (KPMG) S. Isakulov, L. Ouyo |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Follow up with the Control Owners, TXU (R. Brown, K. Ketha, S. Dyer), on the CMT evidence for the User Review, Parameter settings, and password setting SOX Controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Follow-up discussion regarding adding detail to the control status scorecard to provide to EFH IT Vice Presidents. KPMG (D. Cargile, S. Isakulov, B. Nebel, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met with Control Owner / Control Preparers, TXU (R. Brown, K. Ketha, S. Dyer), to provide recommendation template and feedback on standardizing the CMT Control Evidence as of 10/23. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with the Control Preparer for the SOX Controls Assessment for September Load to check the evidence being uploaded is consistent with the control requirements. TXU (B. Geeding) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with TXU IT Management to discuss additional EFH requested assistance and responsibilities of the additional resource. KPMG (S. Isakulov, L. Ouyo), TXU (R. Brown, S. Dyer, K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Status meeting to discuss SOX project progress, goals and open items as of 10/23/14.  (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continue to create the control ownership logical access documentation as requested by EY's E. Trapp to facilitate the move to the Archer tool (as began on 10/23/14). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Created control ownership documentation for the controls owned by EFH's K. Zbigniew. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Created control ownership documentation for the controls owned by EFH's R. Malick. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to update IT controls dashboard for EFH VP's. KPMG (H. Rangwala, N. Seeman, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the current status of controls as of 10/24/14 based on meetings that were held during the week. KPMG (N. Seeman,  H. Rangwala, M. Shah, B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to update the SOX On-Going controls Tracker / status engagement documentation based on control preparer ownership information provided as of 10/24/14. (KPMG:  H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with K. Adams (EFH) to discuss control ownership  (KPMG:  D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with PWC's J. Annis to discuss the SOX control environment (KPMG:  H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss executive request regarding application control ownership and items to be addressed regarding related responsibilities with EFH (B. Moore) and KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Met with K. Adams (EFH) to discuss control ownership  (KPMG:  D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform director review of deliverable version of Executive Control Status Tracker for quality and accuracy in preparation for presentation to client executive. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Present Executive Control Status Tracker (core to our communication protocol with the VP's) to  leadership at EFH (K. Chase, Z. Kaniewski, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to update IT controls dashboard for EFH VP's. KPMG (H. Rangwala, N. Seeman, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (L. Woeber) to discuss status on application password complexity and configuration change for PeopleSoft application |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the current status of controls as of 10/24/14 based on meetings that were held during the week. KPMG (N. Seeman,  H. Rangwala, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to update the SOX On-Going controls Tracker / status engagement documentation based on control preparer ownership information provided as of 10/24/14. (KPMG:  H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH (K. Lafferty) to discuss database IT operational controls and action required for assessments |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with PWC's J. Annis to discuss the SOX control environment (KPMG:  H. Rangwala and B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Prepared draft of Close Management Tool (CMT) Change request spreadsheet for consolidating control changes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Executed specific SOX controls in order to compare the results to the evidence provided by the EFH control owner to verify the accuracy of data. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review the CMT Evidence to determine if the data pulled followed the Job Aid process / procedures. KPMG (S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Met to discuss historical findings, opportunities for improvement, and action plan for the SOX Controls. KPMG (S. Isakulov, L. Ouyo). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH IT HELP to establish CMT, Connect and SharePoint access in the EFH system. EFH (IT HELP, C. Stevens) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with TXU Management to discuss the responsibilities/ expectations of TXU, next steps related to consolidation, standardization of available documentation. TXU (R. Brown, S. Dyer, K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed the overall background / objectives of the IT SOX controls overview for 2014 focusing on the background of the processes / procedures currently followed by the IT group. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Create cross functional Process Flow for Backup Job Monitoring to demonstrate responsibilities of control performance, preparation and approval as of 10/24/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the current status of controls as of 10/24/14 based on meetings that were held during the week. KPMG (N. Seeman,  H. Rangwala, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Updated the CMT Updates document to reflect new TXU Backup Controls with regards to upcoming assessment period. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Shah, Meghna | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Updated TXU Backup Controls Job Aids to accurately document the process included on CMT assessments. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Director review and concurrent revision of Executive Control Status Tracker that will be presented to IT leadership EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss executive request regarding application control ownership and items to be addressed regarding related responsibilities with EFH (B. Moore) and KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to update IT controls dashboard for EFH VP's. KPMG (H. Rangwala, N. Seeman, R. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss the current status of controls as of 10/24/14 based on meetings that were held during the week. KPMG (N. Seeman, H. Rangwala, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Met with K. Adams (EFH) to discuss control ownership  (KPMG:  D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Present Executive Control Status Tracker to IT leadership at EFH (K. Chase, Z. Kaniewski, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver) KPMG (N. Seeman, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review the CMT Evidence to determine if the data pulled followed the Job Aid process / procedures. KPMG (S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to discuss historical findings, opportunities for improvement, and action plan for the SOX Controls. KPMG (S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met to discuss the updated process / procedures to make changes to the SOX Controls. KPMG (N. Seeman, B. Nebel, H. Rangwala, M. Shah, L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Met with Control Preparers to gather consistent CMT Evidence for the monthly provisioning / de-provisioning SOX Controls TXU (T. Sharma, P. Khajotia). |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Presented recommendation template along with feedback on strengthening and standardizing the CMT Control evidence to the EFH Control Owner/Preparers as of 10/24. (R. Brown, K. Ketha, S. Dyer). |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft recommendations to update the Close Management Tool as of 10/27/14 with regards to updated control language, per client direction. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss identified exceptions and the termination control as of 10/27/14.  KPMG (D. Cargile, N. Seeman, , H. Rangwala, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss updates to control language and control numbers for change management controls as of 10/27/14.  (KPMG:  N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's M. Annand and HCL's B. Veluri to review the termination process. (KPMG: P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepared communication for new termination control that would be communicated to de-provisioning control owners and control performers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Updated the ClearCase Job Aid to incorporate risks identified during a risk assessment as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Drafted Archer (SAP) Governance Risk and Compliance overview and benefits summary based on information received as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Prepared SOX control key metrics / data point matrix as of 10/27/14, per client request. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss current EFH Corporate password policy and changes required based on current infrastructure dependencies. KPMG (D. Cargile, N. Seeman, J. Zanini and H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to discuss identified exceptions and the termination control as of 10/27/14.  KPMG (D. Cargile, N. Seeman, , H. Rangwala, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Met to discuss IT Control Updates for TXU as of 10/27. KPMG (D. Cargile, N. Seeman, S. Isakulov) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Draft response to client request regarding user count impact of open findings as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss the approach for EFH IT Security to distribute the list of terminations for application access removal with EFH (B. Veluri, M. Annand) and KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (L. Woeber) to discuss status updates on application password controls as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss identified exceptions and the termination control as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Review of Configuration Management Database (CMDB) focusing on ClearCase assets / list of users on ClearCase. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Revised the SOX Control Status tracker with additional information for EFH Vice Presidents as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Created compilations of the TXU IT Security policies / procedures documentation from SharePoint per client request. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with the control preparer to discuss the CMT Control Evidence related to batch jobs. TXU/HCL (M. Donohoo), KPMG (S. Isakulov, L Ouyo). |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with TXU group to discuss user access and the management of log in access to the TXU system. KPMG (L. Ouyo) TXU (R. Brown, R. Lakhani) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with TXU IT HELP to set up / register access to the CMT link, EFH Connect and EFH intranet KPMG (L. Ouyo) TXU (Help Desk) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to review SharePoint documentation in preparation for the TXU IT Security Procedures / Policies meeting. KPMG (L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Met to review the CMT System as of 10/27/14 to verify whether the requested SOX Control updates have been implemented in the system. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed Configuration Management Database (CMDB) List to determine if other data centers beside Dallas Data Center (DDC) and Mesquite Data Center (MDC) are in scope for SOX testing as of 10/27/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed control status based on findings from recent meetings noting follow-up required related to review to control owners and preparers, as needed. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated Physical Security Job aid per discussion with EFH Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated status in the control tracker for assigned controls to reflect status updates to EFH Management as of 10/27/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss current EFH Corporate password policy and changes required based on current infrastructure dependencies. KPMG (D. Cargile, N. Seeman, J. Zanini and H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss identified exceptions and the termination control as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met to discuss IT Control Updates for TXU as of 10/27. KPMG (D. Cargile, N. Seeman, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss updates to control language and control numbers for change management controls as of 10/27/14. (KPMG: N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss the approach for EFH IT Security to distribute the list of terminations for application access removal with EFH (B. Veluri, M. Annand) and KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met to discuss identified exceptions and the termination control as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with EFH's M. Annand and HCL's B. Veluri to review the termination process. (KPMG: P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Review of client documentation focusing on recent SOX Control updates / revisions |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Review of SOX Phase 2 Ongoing Controls control documentation focusing on completeness and accuracy of the control assessment steps. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Identified the SOX Controls that still need to be updated in the CMT System as of 10/27/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Met to discuss IT Control Updates for TXU as of 10/27. KPMG (D. Cargile, N. Seeman, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss SOX engagement updates, open item and next steps as of 10/27/14. KPMG (D. Cargile, N. Seeman, , H. Rangwala, M. Shah, L. Ouyo, S. Isakulov, B. Nebel, P. Adedeji) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with the control preparer to discuss the CMT Control Evidence related to batch jobs. TXU/HCL (M. Donohoo), KPMG (S. Isakulov, L Ouyo). |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Reviewed CMT Evidence for the monthly SOX Controls to ensure consistency of the uploaded evidence as part of IT Compliance assessment as of 10/27. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to review SharePoint documentation in preparation for the TXU IT Security Procedures / Policies meeting. KPMG (L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to review the CMT System as of 10/27/14 to verify whether the requested SOX Control updates have been implemented in the system. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the CMT System with specific regards to the Key SOX Controls to verify the data for appropriateness. KPMG (L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the ITGC Control Framework with the latest status based on review of the evidence for CMT Control Assessments in order to provide latest status update for EFH/TXU Management as of 10/27 |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the application ClearCase and related segregation of duties controls. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's O. Villalobos to discuss the current status of Change Management as of 10/28/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the ClearCase segregation of duties process to determine if risks with segregation of duties are addressed. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the ClearCase Job Aid to reflect Release Manager listing as of 10/28/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/28/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Developed IT Compliance System Overview Diagram based on information received from EFH as of 10/28/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Director - Advisory | $ 290 | 3.7 | $ 1,073.00 | Incorporated changes to EFH CIO executive summary as directed by client during the current state observations meeting. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met to discuss current state observations on the IT SOX access to programs and data organization, processes and technology. KPMG (N. Seeman, D Cargile, B. Luis) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Met to discuss the current challenges, concerns, and areas of improvement for (SAP) Governance Risk and Compliance tool. KPMG (S. Isakulov, B. Luis, H. Fraser) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | As managing director, addressed project communications/questions from KPMG team regarding open discussion threads relating to change management SoD, Identity Management challenges, password policy updates. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attend weekly meeting with Internal Audit regarding SOX project status and open items to be addressed as of 10/28/14. EFH (B. Moore) PwC (M. Wilson, S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Update with client project lead regarding current status of SOX project and challenges as if 10/28/14.  EFH (B. Moore) KPMG (D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss feedback and challenges regarding TXU environment as of 10/28. KPMG (S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discuss SOX project updates and key activities associated with revised requests on team's responsibilities related to application control owner activities. KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with EFH (L. Asseff) to coordinate logistics and details associated with client requested executive update. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to discuss current state observations on the IT SOX access to programs and data organization, processes and technology. KPMG (N. Seeman, D Cargile, B. Luis) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Met to discuss the application ClearCase and related segregation of duties controls. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss the integration of security and controls into the APEX process. Attendees: (EFH: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner) (KPMG: W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (A. Klipp, N. Thouda) to discuss trigger points for asset management tool for identifying SOX scope. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review of ClearCase security document focusing on ClearCase code repository including access to ClearCase for EFH Segregation of Duties. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of Identity Minder Business requirement document focusing on termination through identity minder |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created the TXU User Access Review (UAR) checklist to be used by Control Preparer when reviewing user's access in SAP. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Creating template for Policies / Procedures to assist in the ultimate goal of Policies and Procedures reconsolidation (based on review of TXU document deposits on SharePoint on same day). KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Worked with KPMG (S. Isakulov) to re-execute specific SOX controls to check if the proper control standard evidence exists. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to review current status of TXU SAP controls and determine next steps. KPMG (S. Isakulov, P. Adedeji, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the TXU Role owners template focusing on the User Access Review (UAR) SOX Control. KPMG (L. Ouyo, S. Isakulov) TXU (S. Dyer). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with the TXU team to discuss the description changes made to SOX controls as of 10/28/14. KPMG (L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed all available policies / procedures documents from the specified TXU document deposits from the SharePoint site as well as other internal TXU websites in order to gather info needed to create templates for policies  / procedures |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to review the TXU User Access Review (UAR) checklist to be used by Control Preparer when reviewing user's access in SAP (Checklist was reviewed to determine if all of the SAP Users and Roles are included in the UAR process) KPMG (L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to review current status of IT Ops Controls and determine next steps related to same. KPMG (P Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with TXUE Backup Control Owner to review updates to Backup Controls. EFH (P. Brandt) KPMG (M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with HCL (R. Duggal) to discuss Quarterly Access Review (QAR) process for CommVault. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated Status Tracker to reflect EFH Management Status Updates as of 10/28/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated TXU Backup Job Aid (Alert Monitoring) to accurately document the process based on discussion with Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated TXU Backup Job Aid (Restoration Validation) to accurately document the process, based on discussion with control owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Attend weekly meeting with Internal Audit regarding SOX project status and open items to be addressed as of 10/28/14. EFH (B. Moore) PwC (M. Wilson, S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Discuss SOX project updates and key activities associated with revised requests on team's responsibilities related to application control owner activities. KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met to discuss current state observations on the IT SOX access to programs and data organization, processes and technology. KPMG (N. Seeman, D Cargile, B. Luis) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met to discuss the application ClearCase and related segregation of duties controls. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Analyzed the Program Development controls in order to reconcile them with the IT Controls Framework. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Continued to review the client control documentation focusing on completeness and accuracy of control assessment steps (began 10/27). |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Discuss SOX project updates and key activities associated with revised requests on team's responsibilities related to application control owner activities. KPMG (P. Adedeji, N. Seeman, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the Program Development controls being implemented for the IT Projects as of 10/28. KPMG (W. Weaver, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting to discuss the Program Development controls being implemented for the Workday Project. KPMG (W. Weaver, M. Lofy, P. Adedeji) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to review current status of IT Ops Controls and determine next steps related to same. KPMG (P Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to review current status of TXU SAP controls and determine next steps. KPMG (S. Isakulov, P. Adedeji, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with PWC (S. Matragrano) to review the Systems/Software Development Life Cycle (SDLC) control assessment purposes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Discuss feedback and challenges in the TXU environment as of 10/28. KPMG (S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Worked with KPMG (L. Ouyo) to re-execute specific SOX controls to check if the proper control standard evidence exists. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review current status of TXU SAP controls and determine next steps. KPMG (S. Isakulov, P. Adedeji, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met to discuss the current challenges, concerns, and opportunities for improvement for SAP Governance Risk and Compliance (GRC) tool. KPMG (S. Isakulov, B. Luis, H. Fraser) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the TXU Role owners template focusing on the User Access Review (UAR) SOX Control. KPMG (L. Ouyo, S. Isakulov) TXU (S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with the Control Preparer to review the process for Evidence gathering for SOX Controls as of 10/28. KPMG (S. Isakulov), TXU (P. Khajotia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with the TXU team to discuss the description changes made to SOX controls as of 10/28/14. KPMG (L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Reviewed the CMT System to verify all requested SOX Control updates have been implemented in the system as of 10/28. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to review the TXU User Access Review (UAR) checklist to be used by Control Preparer when reviewing user's access in SAP (Checklist was reviewed to determine if all of the SAP Users and Roles are included in the UAR process) KPMG (L. Ouyo, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the ITGC Control Framework with the latest status based on review of the evidence gathering for CMT Control Assessments in order to provide status update for EFH Management as of 10/28. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continue to discuss/prepare draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH (B. Moore, S. Wolffarth, D. Blasingame) and PWC (M. Wilson) to discuss the application ClearCase as well as the de-provisioning process. (KPMG: D. Cargile, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with EFH (P. Reyes, S. Wolffarth, D. Blasingame) and PWC (M. Wilson) to discuss the controls assigned to P. Reyes's team. (KPMG: D. Cargile, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's B. Moore, R. Gupta, M. Tobey, S. Wolffarth, D. Blasingame and PWC's M. Wilson and S. Matragrano to discuss IT change management segregation of duties processes and responsibilities. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed the ClearCase security process as of 10/29/14 to determine if ClearCase processes address segregation of duties risks. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated the SOX On-Going controls Tracker / status engagement documentation to reflect changes in status related to my assignments as of 10/29/14 that will be provided to EFH Management. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Director - Advisory | $ 290 | 1.9 | $ 551.00 | At the request of the client, draft the identity lifecycle future state vision overview. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Per client request, developed IT Compliance Strategic Vision balanced score card type model. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Per client request, developed various cost of control and control automation discussion summary components per information received as of 10/29. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Revised the IT Compliance System Overview Diagram to incorporate changes received as of 10/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 2.4 | $ 780.00 | Continue to discuss the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily discussion with EFH (B. Moore) to update him on SOX project status, discussion items, and challenges as of 10/29/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Discuss approach to business application pre-check effort with EFH (K. Adams, B. Moore), KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss client request regarding policy updates for TXU security. TXU (R. Brown) and KPMG (D. Cargile). |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to discuss action items to be addressed regarding the client requested new deliverable at TXU. KPMG (D. Cargile, S. Isakulov) |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 2.9 | $ 942.50 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (B. Moore, S. Wolffarth, D. Blasingame) and PWC (M. Wilson) to discuss the application ClearCase as well as the de-provisioning process. (KPMG: D. Cargile, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 2.1 | $ 682.50 | Met with EFH (P. Reyes, S. Wolffarth, D. Blasingame) and PWC (M. Wilson) to discuss the controls assigned to P. Reyes's team. (KPMG: D. Cargile, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH's B. Moore, R. Gupta, M. Tobey, S. Wolffarth, D. Blasingame and PWC's M. Wilson and S. Matragrano to discuss IT change management segregation of duties processes and responsibilities. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Performed research as precursor to preparing EFH executive recommendations relating to on-going controls |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continue to discuss the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort for the Infrastructure. (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Rice, D. Blasingame) to discuss performance monitoring for SOX Linux controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (P. Brandt, K. Lamberth) to discuss status on SOX controls for all in scope databases. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with EFH (P. Reyes, S. Wolffarth, D. Blasingame) and PWC (M. Wilson) to discuss the controls assigned to P. Reyes's team. (KPMG: D. Cargile, H. Rangwala, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review of identity minder asset list as of 10/29/14 to identify current list of servers for identity minder project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Created a policies / procedures tracker sheet along with corresponding checklist to be used by Control Preparer when performing their controls. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the approach to document policies / procedures for the TXU SAP environment. EFH (R. Brown, S. Dyer, K. Ketha) KPMG (P. Adedeji, S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with the TXU team (S. Dyer) to discuss modifications to the TXU User Access Review (UAR) checklist to be used by the Control preparers. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with TXU team to discuss the requirements for the consolidated tracker related to Policies / Procedures. KPMG (L. Ouyo) TXU (R. Brown) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed the individual procedure documentation on SharePoint to eliminate redundancy. KPMG (L. Ouyo ) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised the "Care" system user certification document in order to create enhancements to the existing form. KPMG (L. Ouvo). |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting to discuss EFH Backup and Physical Security Controls updates. KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to review updates and breakdown of TXUE Backup Controls. KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's P. Brandt to review updates and new control implementation for TXU Backup Management as of 10/29/14. KPMG (P Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Update the TXU Backup Control per Control Owners Feedback as of 10/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated scope of Quarterly Access Review (QAR) Control for EFH Backup to include Access Authorization and Termination. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Seeman, Nick | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Continue to discuss the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Daily discussion with EFH (B. Moore) to update him on SOX project status, discussion items, and challenges as of 10/29/14. (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Discuss approach to business application pre-check effort with EFH (K. Adams, B. Moore), KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Seeman, Nick | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure. (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH's B. Moore, R. Gupta, M. Tobey, S. Wolffarth, D. Blasingame and PWC's M. Wilson and S. Matragrano to discuss IT change management segregation of duties processes and responsibilities. (KPMG: D. Cargile, N. Seeman, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Discuss approach to business application pre-check effort with EFH (K. Adams, B. Moore), KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting to discuss EFH Backup and Physical Security Controls updates. KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the approach to document policies / procedures for the TXU SAP environment. EFH (R. Brown, S. Dyer, K. Ketha) KPMG (P. Adedeji, S. Isakulov, L. Ouvo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort for the Infrastructure. (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to review updates and breakdown of TXUE Backup Controls. KPMG (P. Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (D. Rakestraw) to discuss the Control assessment results for the Database termination control. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with EFH's P. Brandt to review updates and new control implementation for TXU Backup Management as of 10/29/14. KPMG (P Adedeji and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Reviewed the Backup control documentation focusing on updates noting feedback related to same. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/29/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continue to discuss the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure.  (KPMG:  D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Prepare draft of the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure based on meeting on same day with KPMG team members (continued this task on my own once meeting adjourned). KPMG (Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the approach to document policies/ procedures for the TXU SAP environment. EFH (R. Brown, S. Dyer, K. Ketha) KPMG (P. Adedeji, S. Isakulov, L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss action items to be addressed regarding the client requested new deliverable at TXU. KPMG (D. Cargile, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Met to discuss/update draft the EFH Vice President's IT Control Dashboard related to EFH operations and infrastructure.  (KPMG: D. Cargile, N. Seeman, B. Nebel, H. Rangwala, M. Shah, S. Isakulov) |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Review the SAP Security Master Role list for SAP Production environments per client's request. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH (P. Reyes, S. Wolffarth, O. Villalobos, N. Thouda, B. Moore, and N. Sales) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team. (KPMG:  D. Cargile, N. Seeman, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's R. Gupta and J. Pothuri to discuss the application Hyperion change management process |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed the Hyperion Change Management process for completeness and accuracy as of 10/20/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Update the ClearCase segregation of duties process to include versioned object base security. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the Observation Summary report to reflect identified observations as of 10/30/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Created Change Management SOX control current state summary templates based on information received as of 10/30/14 at client's request. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Director - Advisory | $ 290 | 3.1 | $ 899.00 | Documented Change Management SOX control common themes as of 10/30/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Reviewed process documentation as precursor to documenting Change Management SOX control observations as of 10/30/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss client requests and prioritization of multiple SOX project activities as of 10/30/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss feedback and response strategy for application control owner support with EFH (B. Moore) and KPMG (D. Cargile, N. Seeman). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss results of TXU control dashboard review and plan next steps. KPMG (L. Ouyo, S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Meeting with EFH (P. Reyes, D. Field, K. Lamberth and Team) to discuss status on infrastructure controls and additional validation requirements for control performance. KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Met with EFH (P. Reyes, S. Wolffarth, O. Villalobos, N. Thouda, B. Moore, and N. Sales) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team. (KPMG: D. Cargile, N. Seeman, M. Shah, B. Nebel). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met with EFH/TXU Management to discuss the current status of SOX Controls execution, future plans for automation, and items to be addressed by the IT Security team. KPMG (D. Cargile, N. Seeman, S. Isakulov), EFH (K. Chase, R. Malick, T. Coots, R. Brown, A. Ball) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Status meeting to discuss the EFH SOX project's progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the approach for EFH IT Security to distribute the list of terminations for application access removal. EFH (B. Veluri, L. Woeber) KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to review the IT Controls performance / assessments related to the process improvement effort for the Infrastructure. (P. Adedeji, H. Rangwala)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH ( M. Eddy, A. Foreman, B. Baily) to discuss provisioning / de-provisioning for TXUER active directory group. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (D. Blasingame) to discuss local accounts on Linux servers and control performance for Linux servers. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Perform SOX Application password review focusing on password complexity / configuration. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Review of new control for application password change for SOX application. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Revise the EFH Vice Presidents documentation to include Close Management Tool (CMT) controls for each sox control with evidence standards to tie primary control with CMT assessment. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofv, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | At client's request, create a trackable checklist for the Procedures and Policies obtained from SharePoint. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discuss results of TXU control dashboard review and plan next steps. KPMG (L. Ouyo, S. Isakulov, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting to draft User Access Review (UAR) checklist and the instructions required for the Role Users template. KPMG (L. Ouyo) TXU (S. Dyer) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with TXU team to discuss the next agenda related to the SOX / Operational controls tracking and the creation of a tracker template for preparation of the controls. KPMG (L. Ouyo, S. Isakulov) TXU (R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with TXU team to review and revise the User Access Review (UAR) tracker checklist. KPMG (L. Ouyo) TXU (S. Dyer). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofv, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH (P. Reyes, S. Wolffarth, O. Villalobos, N. Thouda, B. Moore, and N. Sales) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team. (KPMG: D. Cargile, N. Seeman, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review Capgemini Query for Dallas Data Center (DDC) access to determine any exception for October. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed Firewall Standards Document as of 10/30/14 to provide feedback to EFH, per client request. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated EFH Backup Controls Job Aid per new breakdown. (1.7) Created new controls to ensure SOX requirements are met for EFH Backup (1.0) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofv, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Shah, Meghna | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated new controls draft for EFH Backup in order to prepare for review with the Control Owner. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss client requests and prioritization of multiple SOX project activities as of 10/30/14. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discuss feedback and response strategy for application control owner support with EFH (B. Moore) and KPMG (D. Cargile, N. Seeman). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Meeting with EFH (P. Reyes, D. Field, K. Lamberth and Team) to discuss status on infrastructure controls and additional validation requirements for control performance. KPMG (D. Cargile, N. Seeman) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH (K. Chase, B. Moore, L. Woeber) and EY (Entrap) to discuss the status of the password controls within the EFH IT organization. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Met with EFH (P. Reyes, S. Wolffarth, O. Villalobos, N. Thouda, B. Moore, and N. Sales) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team. (KPMG: D. Cargile, N. Seeman, M. Shah, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met with EFH/TXU Management to discuss the current status of SOX Controls execution, future plans for automation, and items to be addressed by the IT Security team. KPMG (D. Cargile, N. Seeman, S. Isakulov), EFH (K. Chase, R. Malick, T. Coots, R. Brown, A. Ball) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the approach for EFH IT Security to distribute the list of terminations for application access removal.  EFH (B. Veluri, L. Woeber) KPMG (P. Adedeji, H. Rangwala) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to review the IT Controls performance / assessments related to the process improvement effort for the Infrastructure. (P. Adedeji, H. Rangwala)KPMG |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (S. Oakley) to review control changes requested to the Control Management Tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Reviewed the Control Matrix report focusing on accuracy / completeness documenting feedback on required updates as part of review process. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Reviewed the Program Development framework to determine the applicable SOX controls that need to be tracked. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Updated the Control Matrix with regards to change requests from control owners. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/30/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discuss results of TXU control dashboard review and plan next steps. KPMG (L. Ouyo, S. Isakulov, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 1.2 | $  228.00 | Met with EFH/TXU Management to discuss the current status of SOX Controls execution, future plans for automation, and items to be addressed by the IT Security team. KPMG (D. Cargile, N. Seeman, S. Isakulov), EFH (K. Chase, R. Malick, T. Coots, R. Brown, A. Ball) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 1.6 | $  304.00 | Met with the Control Preparer to perform Data gathering activities and review evidence to be uploaded to CMT as part of an assessment procedure as of 10/30. KPMG (S. Isakulov), TXU (P. Bolia) |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 3.8 | $  722.00 | Review existing Policies/ Procedures around Security controls in order to standardize as well as consolidate as requested by the client. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 0.9 | $  171.00 | Reviewed the User Access Review (UAR) template focusing on completion / accuracy prior to being sent out to the Role Owners for User Access Review. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 0.9 | $  171.00 | Status meeting to discuss the EFH SOX project progress and goals as of 10/30/14 - KPMG (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Shah, B. Nebel, P. Adedeji, B. Luis, H. Rangwala, L. Ouyo, S. Isakulov, M. Lofy, B. Wilborn). |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Isakulov, Shokhrukh | Senior Associate - Advisory | $  190 | 1.4 | $  266.00 | Updated the ITGC Control Framework with the latest status based on review of evidence for CMT Control Assessments (in order to provide status update for EFH Management) as of 10/30. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Nebel, Bob | Associate - Advisory | $  125 | 0.4 | $  50.00 | Discuss IT Change Management control updates to be made in the EFH Close Management Tool (CMT). KPMG (N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Nebel, Bob | Associate - Advisory | $  125 | 1.7 | $  212.50 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort. KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Nebel, Bob | Associate - Advisory | $  125 | 0.6 | $  75.00 | Met to discuss the EFH external audit walkthrough schedule for the following week. (KPMG: D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouyo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Nebel, Bob | Associate - Advisory | $  125 | 1.5 | $  187.50 | Review the application Hyperion change management process as of 10/31/14 for completeness and accuracy. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Nebel, Bob | Associate - Advisory | $  125 | 3.8 | $  475.00 | Update the application ClearCase security process to include branch level locking. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Cargile, David | Managing Director - Advisory | $  325 | 0.2 | $  65.00 | Meet with K. Chase (EFH) to discuss expectations and requests for Control Owner meeting on Monday 11/3. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Cargile, David | Managing Director - Advisory | $  325 | 1.2 | $  390.00 | Meeting with EFH IT (K. Chase, Z. Kaniewski, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver), and Internal Audit(D. Cameron, K. Adams, M. Wilson (PwC), S. Matragrano(PwC) to review IT SOX Priorities, Planning and Progress. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Cargile, David | Managing Director - Advisory | $  325 | 0.6 | $  195.00 | Met to discuss the EFH external audit walkthrough schedule for the following week. (KPMG: D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouyo, P. Adedeji, B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Prepare "straw man" (used to prepare a layout and generate ideas before actually building the deliverable) for EFH client executive strategy session regarding potential long range initiatives KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare "straw man" (used to prepare a layout and generate ideas before actually building the deliverable) for presentation in Control Owner meeting KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the EFH external audit walkthrough schedule for the following week.  (KPMG:  D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouyo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed SOX Phase II Ongoing Controls procedures documentation in order to identify any redundancies as well as consolidate similar procedures. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the EFH external audit walkthrough schedule for the following week.  (KPMG:  D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouyo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with the TXU team to review the Policies and Procedures template and decided on next steps. KPMG (L. Ouyo) TXU (R. Brown) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with the TXU to discuss the audit prep steps and gave TXU a weekly status update. TXU (R. Brown, S. Dyer, K. Ketha) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Revised the User Access Review (UAR) checklist received from Offshore in order to verify the data received as of 10/31/14. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the User Access Review checklist template (based on results of review on 10/28) to be utilized by the role owners. KPMG (L. Ouyo) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Draft Job aid to reflect new EFH / TXUE Backup Controls as of 10/31/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Draft New control for physical security for Access Termination, per direction from Control owner and KPMG team. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss action items identified during EFH IT Weekly Exec Meeting for Redwood and CAWA Job Monitoring controls KPMG (S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss the EFH external audit walkthrough schedule for the following week.  (KPMG:  D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouyo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with Control Owner and HCL Backup Team to discuss change to EFH Backup Controls. KPMG (M. Shah) EFH (N. Sales) HCL ( Duggal). |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed updated Configuration Management Database list to verify if servers housed in data centers (other than Dallas Data Center) and Mesquite Data Center (MDC) are in scope for SOX as of 10/31/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated entries for TXUE Backup Controls to reflect updates  to the Close Management Tool (CMT) as of 10/31/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Created the weekly IT SOX project status summary for distribution to EFH (B. Moore). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss IT Change Management control updates to be made in the EFH Close Management Tool (CMT). KPMG (N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH IT (, D. Field, D. Blasingame, M. Eddy, B. Bailey, P. Reyes, B. Moore, E. Trapp) to discuss the IT SOX requirements for implementing the tripwire tool. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting with EFH IT (K. Chase, Z. Kaniewski, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver), and Internal Audit(D. Cameron, Adams, M. Wilson (PwC), S. Matragrano(PwC) to review IT SOX Priorities, Planning and Progress. KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss the EFH external audit walkthrough scheduled for the following week.  (KPMG: D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouvo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Prepare "straw man" (used to prepare a layout and generate ideas before actually building the deliverable) for EFH client executive strategy session regarding potential long range initiatives KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Prepare "straw man" (used to prepare a layout and generate ideas before actually building the deliverable) for presentation in Control Owner meeting KPMG (N. Seeman, D. Cargile) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss IT Change Management control updates to be made in the EFH Close Management Tool (CMT). KPMG (N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Meeting to review the IT Controls performance / assessments related to the SOX process improvement effort. KPMG (P. Adedeji, R. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (L. Woeber, T. Dahlen, A. Foreman, E. Michael) to discuss the implementation of Tripwire on SOX applications. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Oakley) to review changes requested to the TXU IT Controls. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met to discuss the EFH external audit walkthrough schedule for the following week.  (KPMG: D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouvo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Reviewed the requested changes to the TXU IT Controls in order to confirm that they did not conflict with previously made changes. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Updated the Control Status document to include additional details needed for the status report to EFH IT Management as of 10/31/14. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss action items identified during EFH IT Weekly Exec Meeting for Redwood and CAWA Job Monitoring controls KPMG (S. Isakulov and M. Shah) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to discuss the EFH external audit walkthrough schedule for the following week.  (KPMG: D. Cargile, N. Seeman, H. Rangwala, M. Shah, S. Isakulov, L. Ouvo, P. Adedeji, B. Nebel) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with Control Preparers to gather consistent CMT Evidence for the monthly provisioning / de-provisioning SOX Controls TXU (T. Sharma, P. Khajotia). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Met with Control Preparers to gather consistent CMT Evidence for the quarterly UAR Control. TXU (S. Dyer). |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with the control owner to discuss the proposed changes to the controls as requested by the client. KPMG (S. Isakulov), TXU (B. Geeding) |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Review KPMG Tracker on SOX Controls Status with TXU (R. Brown) KPMG (S. Isakulov). |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review the performance of the SOX control and the control assessment procedures for CMT Upload. KPMG (S. Isakulov), TXU (S. Dyer, P. Khajotia) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman, H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the control documentation that will be used by an EFH team implementing a new monitoring tool. KPMG Attendees:  H. Rangwala, P. Adedeji, B. Nebel). |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated the application Lodestar Job Aid for provisioning, de-provisioning process based on new information obtained as of 11/3/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's O. Villalobos and A. Pomykal to discuss the change management process as of 11/3/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Created the SOX Phase 2 Ongoing Control Status Tracker report as of 11/3/14 for EFH Vice President (Z. Kaniewski). |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed ClearCase application security to ensure logical security and segregation of duties risk areas are covered. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/3/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Drafted a compliance technology matrix to convey to EFH management the technologies that could be used for each SOX compliance activity. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Drafted a compliance technology system diagram to graphically convey to EFH management the systems and complimentary tools required to be in SOX compliance. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | As director for project address outstanding questions related to open client requests. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Prepare deficiency graphic per executive request in preparation for the EFH group control owner meeting. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting to review the Access and Governance slides for EFH executive strategy session regarding potential long range initiatives. KPMG (D. Cargile, N. Seeman) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to strategize on approach to EFH business application control owner communication. EFH (K. Adams) KPMG (D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Prepare weekly EFH management status SOX project summary documentation as of 11/13 for presentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman, H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss tasks to be completed around the IT SOX Controls for terminations and the Tripwire implementation as of 11/3/14. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the control documentation that will be used by an EFH team implementing a new monitoring tool. KPMG Attendees:  H. Rangwala, P. Adedeji, B. Nebel). |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman,  H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (K. Lamberth, P. Brandt, K. Lafferty) to discuss SOX control performance and external audit requirements as of 11/3/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting with EFH (D. Blasingame, D. Field, C. Rice) and HCL (A. Pawar) to kick off Q4 user access review for Unix, Windows and Active Directory. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH Internal Audit (S. Matragrano) and Deloitte (M. Reynolds) to walkthrough SOX controls for Oracle for Deloitte roll forward testing. KPMG (H. Rangwala) and EFH (P. Brandt, K. Lafferty) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (A. Foreman) to discuss Tripwire capabilities and assistance to SOX controls for monitoring and evidence retention purposes. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Met with EFH (J. Suarez) regarding the search and bind id for Active Directory authentication for Luminant applications and SOX impact. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review of master control list to identify controls that can be supported by Tripwire. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with the TXU team for a project status update as of 11/3/14 with the TXU team . TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Analyze the TXU User Access Review (UAR) documentation in order to validate. (This validation was to ensure that the system users have the correct access granted to them). KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed the TXU Procedures document (obtained from the TXU internal website) simultaneously revising in preparation for the procedures consolidation project. KPMG (L. Ouyo) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (G. Douglas) to walkthrough the Physical Security controls.  KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman,  H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated the Access Authorization / Termination Physical Security Control per discussion with EFH Control Owner G. Douglas |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated the new Authorization Physical Security Control per Control Owner's, G. Douglas (EFH) Feedback on same day. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed process document provided by HCL Backup team to identify gaps in process for CommVault Access Review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Prepare draft of new EFH Backup Schedule Control per discussion with Control Owner. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Seeman, Nick | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Prepare Access and Governance slide for EFH executive strategy session regarding potential long range initiatives. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman,  H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the Access and Governance slides for EFH executive strategy session regarding potential long range initiatives. KPMG (D. Cargile, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Discussion with EFH's (Z. Kaniewski) regarding EFH IT compliance scorecard meeting and his Director Reports. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss tasks to be completed around the IT SOX Controls for terminations and the Tripwire implementation. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met to discuss the control documentation that will be used by an EFH team implementing a new monitoring tool. KPMG Attendees:  H. Rangwala, P. Adedeji, B. Nebel. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (G. Douglas) to walkthrough the Physical Security controls.  KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Attend meeting organized by the Chief Information Officer (K. Chase) for all EFH Control Owners, control participants, and EFH Internal Audit to discuss control responsibilities and expectations.  (KPMG Attendees: D. Cargile, N. Seeman,  H. Rangwala, M. Shah, P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Created master control document to record the IT SOX Controls being tracked by KPMG. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Reviewed EFH SOX control documentation related to provisioning / terminations in order to identify revisions to suggest to processes/controls to control owners. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 4.8 | $ | 912.00 | Reviewed the EFH SOX Control xxx56 Assessment documentation for completeness, accuracy before the control is executed as of 11/3. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 3.0 | $ | 570.00 | Continued to review the EFH SOX Control xxx56 Assessment documentation for completeness, accuracy before the control is executed as of 11/3. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Reviewed the CMT System to verify whether the requested SOX Control updates have been implemented in the system as of 11/3/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH/TXU Management as of 11/03. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Met with the Control Owner to review open challenges, concerns, action plan, and provide status update on each SOX Control as of 11/3. KPMG (S. Isakulov), TXU (R. Brown). |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Attended IT Application Security team meeting to review the current status of SOX Controls, challenges, and concerns as of 11/3/14. TXU (R. Brown, S. Dyer, K. Ketha, P. Khajotia, P. Bolia, T. Sharma) |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Identified list of terminated users whose access needs to be revoked in SAP simultaneously documenting the list of users that should be removed from the UAR documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Met to discuss ClearCase application security and operating system security as of 11/4/14.  (KPMG Attendees: H. Rangwala and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Met with EFH's T. Haong, T. Dahlen and PWC's S. Matragrano and Deloitte's S. Schneider and M. Reynolds to walk through the application Lodestar provisioning, de-provisioning process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Prepared for the status meeting with EFH Vice President (Z. Kaniewski) by reviewing and concurrently revising the summary documentation for the Vice President in order to ensure accuracy / completeness |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Met with EFH personnel: J. Pothuri, W. Li, and T. Bryant to discuss Sabrix provisioning and user access reviews. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Updated the control language for the Segregation of Duties (SOD) control to ensure that the risk areas for segregation of duties is covered by the control language. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Updated the application Lodestar Job Aid for de-provisioning process based on new information obtained from the client as of 11/4/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Met with EFH's M. Tobey, R. Gupta, and B. Moore to discuss the control status for the controls assigned to Z. Kaniewski' s (EFH) team.  (KPMG Attendees:  N. Seeman and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Director - Advisory | $ | 290 | 0.8 | $ | 232.00 | Updated the Program Development target operating model slide per client direction. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Director - Advisory | $ 290 | 3.6 | $ 1,044.00 | Updated documentation, observations and recommendations for Program Changes based on review as of 11/4/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (B. Moore) to discuss SOX project status, discussion items, and project challenges as of 11/4/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss ClearCase control improvements and current status as of 11/4/14. EFH (B. Moore) KPMG (D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review of EFH Q4 User Access Review timeline simultaneously revising to include guidance handed out by EFH Internal Audit as of 11/4/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Prepare draft of EFH IT operational control duplication tracker with specific regards to IT operational controls overlapping with SOX primary controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss ClearCase application security and operating system security as of 11/4/14. (KPMG Attendees: H. Rangwala and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated the EFH SOX control status tracker with information for EFH VP dashboards as of 11/4/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Blasingame) to discuss domain controllers and privileges on each domain group. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with the TXU team for a daily project status update and to determine next steps as of 11/4/14. TXU: (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Met with TXU to discuss the UAR documentation validation as of 11/4/14. TXU (S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed Data validation of the TXU UAR list in order to determine if the control owners have the appropriate access to ensure (This is an appropriate monthly control performed in preparation of the audit process). KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Revised the TXU procedures documentation in preparation for the task of consolidating the Procedure documentation into one as requested by the TXU Securities Team. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's (G. Douglas) to review updates made to Physical Security Controls and CMT Walkthrough. KPMG (M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with Hyperion Control Performer, (R. Eleti) for Access Provisioning / De-Provisioning walkthrough, Job Aid review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed Close Management Tool (CMT)Assessment for Physical Security Control to verify that is assessed per new process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated EFH Control Tracker to reflect status of assigned controls for EFH Management updates as of 11/4/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting to discuss the status of the EFH SOX Controls for Physical Security and Computer Operations as of 11/4/14. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Draft Job aid for New EFH Backup Control, Backup Schedule Review, as of 11/4/14, as requested by the Control Performer, A. Pawar (EFH) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated Hyperion Access Provisioning and De-Provisioning Job Aid to align it with current information as well as document future process changes. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with EFH (B. Moore) to discuss SOX project status, discussion items, and project challenges as of 11/4/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Seeman, Nick | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Updated the IT SOX control tracker details to reflect status/completed tasks as of 11/04/14 in order to update EFH regarding same. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with EFH's M. Tobey, R. Gupta, and B. Moore to discuss the control status for the controls assigned to Z. Kaniewski's team.  (KPMG Attendees:  N. Seeman and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting to discuss the status of the EFH SOX Controls for Physical Security and Computer Operations.  KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Continued to review EFH SOX control documentation related to user access reviews in order to suggest changes to processes/controls to control owners (as began on 11/3/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with the Control Owner to review the open challenges, concerns, action plan, and provide status update for two batch job SOX Controls. Also discussed potential changes to the control wording. KPMG (S. Isakulov, TXU (B. Geeding) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Met for daily client status update on planned activities. KPMG Attendees: (S. Isakulov), TXU: (R. Brown, S. Dyer, K. Ketha). |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued to review the EFH SOX Control xxx56 Assessment documentation (as began on 11/3) for completeness, accuracy before the control is executed. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform analysis to identify the missed roles / users from the User Access Review (UAR) documentation for the assessment of SOX Control xxx56 for the Control Owner. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with the Control Owner to review the open challenges, concerns, action plan, and provide status update on each assigned SOX Control as of 11/4. KPMG (S. Isakulov), TXU (R. Brown) |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the ITGC Control Framework with the current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/04. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Reviewed Monthly SOX control assessment documentation for SOX Controls (CMT xxx69, xxx08) for evidence validation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Job Aid for Change management based on new information received from client as of 11/5/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (A. Foreman) to discuss Tripwire capabilities for monitoring Clear case tool for segregation of duties. KPMG (H. Rangwala, R. Nebel). |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/5/14. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed the capabilities of Tripwire for use in control monitoring, per client direction. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's O. Villalobos and PWC's S. Matragrano and Deloitte's M. Reynolds to discuss the application Remedy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Director - Advisory | $ 290 | 3.6 | $ 1,044.00 | Documented EFH's Project Management Office (PMO) current operating model along with observations at the request of the client to highlight areas of risk. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting between E&Y (E. Kim), KPMG (B. Luis, N. Seeman) to discuss the approach of the future EFH IT Compliance strategy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discussion regarding EFH SOX open items and project developments as of 11/5/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (R. Gupta, T. Coker) to discuss HR termination distribution list and control ownership. KPMG (H. Rangwala, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of EFH Identity Management Wave 2 statement of work to determine scope and application priority. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (P. Brandt, A. Foreman) and KPMG (H. Rangwala) to discuss Tripwire monitoring policy for database controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting with EFH (J. Suarez) to review built-in\Administrators group of TCEH and CORP.TXU domain controller to determine accounts and their privileges. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (A. Foreman) to discuss Tripwire capabilities for monitoring Clear case tool for segregation of duties. KPMG (H. Rangwala, R. Nebel). |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of SOX optimization matrix simultaneously revising to include information on all current SOX infrastructure information for EFH SOX 2015 roadmap. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with the TXU team for project status update as of 11/5/14. KPMG (Ouyo) TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed the TXU provided procedures documentation simultaneously revising the policies documentation in in order to facilitate the consolidation of the documentation (as requested by client). KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Revised the CMT extract review of the controls and concurrently update in order to align with the current TXU audit team's requirements. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Performed execution for the monthly user access SOX control requirements as appropriate for TXU systems. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss the re-execution of the monthly and quarterly EFH SOX Controls for SAP Sensitive Access. KPMG (L. Ouyo, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Update the EFH Control Tracker to reflect status of assigned controls for communication to EFH Management as of 11/5/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Draft the Quarterly Access Review for Physical security Control per discussion with Control Owner and KPMG Management team |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Shah, Meghna | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated EFH Backup Quarterly Access Review (QAR) Job aid for Control Performer based on the review of Process document Provided by HCL Backup Team as of 11/5/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continue drafting TXU Backup Control Job Aid as began on 10/31. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting between E&Y (E. Kim), KPMG (B. Luis, N. Seeman) to discuss the approach of the future IT Compliance strategy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Management discussion regarding EFH SOX open items and project developments as of 11/5/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (R. Gupta, T. Coker) to discuss HR termination distribution list and control ownership. KPMG (H. Rangwala, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Created the draft distribution list for the list of terminated users as of 11/5/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Updated the Job Aid for ZaiNet based on feedback from the control owners. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Reviewed the Close Management Tool to determine the status of the IT controls assessments for October. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Updated the SOX Phase 2 Ongoing Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/5/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Reviewed the requested changes to the Program Development controls simultaneously including them in the overall SOX Control Listing to document the controls being monitored. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Reviewed client control documentation along with processes around the distribution of the termination list to identify improvements to the process of informing security administrators of the individuals that need to have access removed. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Documented proposed changes to the Control Wording for Operational controls to mirror SOX Control steps and procedures based on review the EFH SOX Control's owned by TXU IT Security (R. Brown). |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss status update on planned activities as of 11/5/14 as requested by TXU. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Performed analysis to identify the list of SOX Controls that need to be updated in the CMT System while simultaneously documenting reason for the proposed changes. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met to discuss the re-execution of the monthly and quarterly EFH SOX Controls for SAP Sensitive Access. KPMG (L. Ouyo, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met to discuss the current open items/challenges on SOX Controls as of 11/5. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/05. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review Tripwire capabilities to determine feasibility of supporting Sarbanes Oxley controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH's O. Villalobos and PWC's S. Lee to discuss as well as obtain evidence of change management tickets. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated the code repository Segregation of Duties (SOD) Job Aid to reflect the Release Manager component of the Job Aid. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH's J. Pothuri regarding Sabrix provisioning, de-provisioning. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/6/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed the auditors evidence for application change management to determine if evidence is complete / accurate. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met to discuss control tracking tool updates as of 11/6/14, mainframe controls, and updates to the SOX Ongoing Control Status Tracking document. (KPMG Attendees:  P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Documented EFH executive compliance strategy deliverable compliance objectives as of 11/6/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Documented EFH executive compliance strategy deliverable compliance future state - IT Compliance Organization structure as of 11/6/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Met to discuss and develop the executive compliance strategy deliverable. KPMG (B. Luis, W. Weaver, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (B. Moore) to discuss SOX project status, discussion items, and project challenges as of 11/6/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Met to discuss the deliverables of consolidation and standardization of TXU/EFH policies and procedures as requested by EFH. KPMG (D. Cargile, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 2.6 | $ 845.00 | Met to discuss and develop the executive compliance strategy deliverable. KPMG (B. Luis, W. Weaver, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Develop governance slide for inclusion in EFH executive compliance strategy deliverable. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to develop EFH executive summary to accompany control dashboard for control tower leadership meeting KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Finalize revisions to the EFH executive summary in preparation for control tower leadership meeting. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss updates to the Control Status Tracker for the EFH IT Management Status Dashboards as of 11/6/14. KPMG (P. Adedeji, M. Shah, H. Rangwala, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (M. Wallace) to understand termination notification feed coming from Human Resources systems to identity minder tool. KPMG (P. Adedeji, H. Rangwala). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with EFH (P. Brandt) to discuss questions coming from External audit for Oracle user access review for Q3 documentation and evidence validation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (L. Woeber) to discuss external audit walkthrough and documentation gathering requirements. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting with EFH (B. Tiwari, D. Blasingame) to discuss domain controller privileges and users in Built-in\Administrators group for inclusion in user access review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the EFH Close Management Tool (CMT) change tracker with new information on control preparer, language to include SOX primary control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with the TXU team for daily project status update as of 11/6/14. KPMG (Ouyo) TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss the deliverables of consolidation and standardization of TXU/EFH policies and procedures as requested by EFH. KPMG (D. Cargile, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with TXU (N. Thouda) to discuss User Access review controls that had been executed as of 11/6/14. KPMG (L. Ouyo, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with R. Brown (TXU) to review the daily status update and the User Access list to ensure that the Roles that were assigned were given to the correct users as of 11/6/14. KPMG (L. Ouyo) TXU (R. Brown) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss updates to the Control Status Tracker for the EFH IT Management Status Dashboards as of 11/6/14. KPMG (P. Adedeji, M. Shah, H. Rangwala, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Perform testing of SOX Controls with respect to User Access Reviews per client direction on 11/6/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Added CMT steps relating to Access Termination Control (New Control) for Physical Security Control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Review updated Firewall standard document to confirm all updates as of 11/6/14 have been incorporated  to confirm Change Management, access control meet SOX requirements. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH team to discuss updates made to Physical Security Controls, CMT Walkthrough, and updates made to Job Aids. KPMG (M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss updates to the Control Status Tracker for the EFH IT Management Status Dashboards as of 11/6/14. KPMG (P. Adedeji, M. Shah, H. Rangwala, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Review the infrastructure update document for EFH Backup environment to determine how the changes will affect current control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised the Quarterly Access Review Physical Security Control Job aid based on Control Owner's feedback. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Draft Access Termination Job Aid for Physical Control (required step as this is a newly added control). |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to develop EFH executive summary to accompany control dashboard for control tower leadership meeting KPMG (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Prepare the EFH Executive Summary Dashboard in preparation for control tower leadership meeting. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with EFH (S. Oakley) internal audit about updates that need to be made to the IT SOX controls within the Close Management Tool (CMT). |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (M. Wallace) to understand termination notification feed coming from Human Resources systems to identity minder tool. KPMG (P. Adedeji, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to discuss updates to the Control Status Tracker for the EFH IT Management Status Dashboards as of 11/6/14. KPMG (P. Adedeji, M. Shah, H. Rangwala, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Created the Status Dashboard used to present KPMG status to the EFH IT Chief Information Officer and VPs. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Updated the EFH SOX Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/6/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Reviewed the changes requested to the IT SOX control assessment for completeness, accuracy, reasonableness. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Met to discuss control tracking tool updates as of 11/6/14, mainframe controls, and updates to the SOX Ongoing Control Status Tracking document. (KPMG Attendees:  P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met to discuss the deliverables of consolidation and standardization of TXU/EFH policies and procedures as requested by EFH. KPMG (D. Cargile, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met to discuss the current open findings/challenges on SOX Controls as of 11/6. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Met with TXU (R. Brown, S. Dyer, K. Ketha) for daily Status update on planned activities as of 11/6 as requested by EFH. KPMG (S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with SAP BASIS Manager to review the current challenges and action plan to address open issues. KPMG (S. Isakulov), TXU (N. Thouda) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with the control preparer to perform documentation gathering activities as well as review evidence to be uploaded to CMT as part of an assessment procedure as of 11/6. KPMG (S. Isakulov), TXU (P. Bolia) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Drafted the action plan for SOX Control Execution as a secondary reviewer as requested by EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Met with TXU (N. Thouda) to discuss User Access review controls that had been executed as of 11/6/14. KPMG (L. Ouyo, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform analysis to identify the type of access needed to the SAP system in order to perform independent SOX Control Execution and Assessment. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss updates to the Control Status Tracker for the EFH IT Management Status Dashboards as of 11/6/14. KPMG (P. Adedeji, M. Shah, H. Rangwala, S. Isakulov, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated the SOX On-Going Control VP Status report documentation to reflect changes in status related to my assignments as of 11/7/14 that will be used to brief EFH Upper Management. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed the logical security process for the application ClearCase to verify that the logical security process is mitigating security risks associated with logical access. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss updates to (as deemed appropriate) the EFH Vice President Dashboard Reports as of 11/7/14  (KPMG Attendees:  P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the SOX Ongoing Control Status Tracker based on current status of assigned controls as of 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed application ClearCase security screen shots focusing on the logical security components of ClearCase. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D. Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J, Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Luis, Brett | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Luis, Brett | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Revise the EFH compliance future state talk book based on results of weekly discussions. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Luis, Brett | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D. Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss approach and roles for EFH executive status meeting. EFH (B. Moore) KPMG (D. Cargile). |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Meeting with EFH IT (K. Chase, T. Coots, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver, P. Reyes, D. Field, R. Brown) to review IT SOX Priorities, Planning and Progress as of 11/7/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Met with K. Chase (EFH Chief Information Officer) to clarify direction and approach to executive compliance strategy discussion. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Review outstanding EFH SOX control challenges as of 11/7/14 in order to propose solutions. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D. Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss EFH operational exception discovery and next steps to address. KPMG (H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Review of Tripwire implementation status slide deck to identify scope and timeline for implementation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Field, D. Blasingame, J. Suarez) to discuss SOX infrastructure controls and  control performance. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting to review the IT Controls performance and assessments related to the SOX remediation effort for the Infrastructure and Database Layers. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (P. Brandt, K. Lafferty, J. Auden) and External Audit (M. Reynolds) regarding Structured Query Language (SQL) database roll forward testing. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of EFH Q4 Unix testing documentation for completeness prior to kicking off Q4 user access review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discuss operational exception discovery and next steps to address. KPMG (H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Executing the TXU quarterly control number XXX13 in preparation of the impending quarterly audit. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed the TXU CMT controls along with related updates to ensure accuracy of the information. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D. Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated EFH Backup QAR Job Aid based on Control Performers feedback as of 11/7/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with HCL Compliance Team (V. Kureel and S. Mandal) to review EFH Automated Job Monitoring  Job Aid. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Call with EFH Physical Control Owner (G. Douglas) to discuss CMT Supporting Documents and updates made to Job Aids. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D. Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated process flow for Hyperion access provisioning, de-provisioning to reflect process and responsibility changes as of 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated EFH Automated Job Monitoring Job Aid per direction from EFH Control Preparer. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated Access Termination Job Aid by adding daily Control Preparer Process steps to for Physical Security per Control Owners request. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting with EFH IT (K. Chase, T. Coots, E. Trapp, R. Malik, L. Woeber, B. Moore, K. Sarver, P. Reyes, D. Field, R. Brown) to review IT SOX Priorities, Planning and Progress as of 11/7/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Seeman, Nick | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Updated the IT SOX control tracker details with regards to application user access review control components as of 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Updated the IT SOX control tracker details to reflect status/completed tasks as of 11/07/14 for communication to EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss the PeopleSoft internal audit reports key findings, objectives, upcoming action items for the Maximo and PeopleSoft applications. Attendees: M. Lariscy, W. Weaver, B. Wilborn, P. Adedeji (Partial Attendance) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss (as deemed appropriate) the EFH Vice President Dashboard Reports as of 11/7/14. (KPMG Attendees:  P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed the EFH Internal Audit guidelines (for documenting SOX Controls) in preparation to revise the IT SOX Controls to make them meet the required guidelines. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Updated the SOX  Phase 2 - Ongoing Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D.  Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouvo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to review the process of updating the Control Status Tracker for the SDLC SOX Controls. Attendees: M. Lariscy, P. Adedeji, W. Weaver, B. Wilborn |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Finalized updates to the ZaiNet Provisioning Job Aid (as began on 11/5) prior to providing to Control Owner and Control Performer |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Meeting to review the IT Controls performance and assessments related to the SOX remediation effort for the Infrastructure and Database Layers. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met to review KPMG Tracker for SOX Controls Status as of 11/7/14. KPMG (S. Isakulov), TXU (R. Brown). |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met to review the performance of the SOX control along with the control assessment procedures for CMT Upload. KPMG (S. Isakulov), TXU (S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with TXU (N. Thouda) to discuss User Access review controls that have been executed as of 11/7/14 and related challenges / concerns. KPMG (S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed the SAP Security Parameter settings for appropriateness as requested by EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/07. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Attend weekly status meeting to discuss the SOX Phase 2 Ongoing Controls project progress and goals as of 11/7/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attend weekly status meeting to discuss Information Technology General Controls progress, challenges and goals for EFH as of 11/7/14. (KPMG Attendees:  D.  Cargile, B. Luis, P. Adedeji, S. Isakulov, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Prepare the evidence for the monthly SOX Controls to be provided to the Control Owner as requested by EFH on 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed the ClearCase provisioning documentation to ensure that the provisioning process is removing/mitigating provisioning risk. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed the ClearCase de-provisioning documentation to ensure that the de-provisioning process is removing/mitigating de-provisioning risk. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the EFH business owner User Access Review process. (KPMG Attendees:  P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed existing Change Management documentation to determine potential future state Change Management processes. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss results, findings and project next steps with H. Rangwala (KPMG) based on SOX Ongoing Control Status meeting held on 11/7/14. (KPMG Attendees:  P. Adedeji, B. Nebel and H. Rangwala) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with O. Villalobos (EFH) to discuss possible future state Change Management as of 11/10/14. (KPMG Attendees: B. Luis and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's (M. Annand, B. Veluri) and HCL's (S. Mandal, K. Vivek) to discuss mainframe quarterly access reviews, provisioning, and de-provisioning. (KPMG Attendees: P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with O. Villalobos (EFH) to discuss possible future state Change Management as of 11/10/14. (KPMG Attendees: B. Luis and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Drafted Executive Strategy presentation observations / recommendations as of 11/10/14 for presentation to EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discuss executive strategy presentation and relevant updates for presentation to EFH project lead. KPMG (B. Luis, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to discuss the approach of monitoring and testing SOX Controls. KPMG (D. Cargile, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met with TXU IT to review current project challenges, open findings, and action plan for pending issues. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia), Sendero (M. Mayur), PwC (R. Sharma). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 2.2 | $ 715.00 | Met with TXU IT to discuss the preliminary check of list of Security items before the EFH external audit testing start date. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with TXU project lead to discuss planned activities and priorities as of 11/10/14. TXU (R. Brown) KPMG (D. Cargile). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Determine prioritization and targeted activities for SOX projects with regards to EFH requested focus as of 11/10/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare SOX weekly management status summary documentation as of 11/10/14 for presentation to EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discuss executive strategy presentation and relevant updates for presentation to EFH project lead. KPMG (B. Luis, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss results, findings and project next steps based on SOX Ongoing Control Status meeting held on 11/7/14. (KPMG Attendees: P. Adedeji, B. Nebel and H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss SOX control performance and strategy for Q4. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with EFH (C. Rice, J. Suarez) to discuss windows SOX control performance and upcoming monthly assessments. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (D. Field) to discuss updates and resolution for access request of 21 developers to production servers for application migration. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review of EFH Q4 users access review scope document in order to determine if all infrastructure components are covered in Q4 reviews |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (B. Veluri, M. Wallace) to discuss completeness, accuracy of terms list generated from HR to identity minder. KPMG (H. Rangwala, P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Review of EFH Q4 users access review SAP Solaris servers password documentation to determine if no local access has been granted outside active directory groups. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Executing the quarterly control number xxx24 in preparation of the impending quarterly audit. KPMG (L. Ouyo). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with TXU IT to review current project challenges, open findings, and action plan for pending issues as of 11/10/14. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia), Sendero (M. Mayur), PwC (R. Sharma). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with TXU IT to discuss the preliminary check of list of Security items before the EFH external audit testing start date. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Perform testing of the xxx27 control as well as related evidence creation on SharePoint in preparation for the quarterly audit. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the business owner EFH User Access Review process. (KPMG Attendees:  P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Verified CMT assessment for Physical Security controls to confirm proper documentation available for the control testing. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised the Physical Security Access Authorization Job Aid to include additional control performance steps. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Confirm that new process functions correctly by reviewing Incident Tickets for Backup job failure alerts to ensure that resolution is documented per each Job ID |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Shah, Meghna | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Reviewed EFH Backup Automated Job Control documentation to confirm accurate performance of the control (75 servers' log). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met to discuss results, findings and project next steps with H. Rangwala (KPMG) based on SOX Ongoing Control Status meeting held on 11/7/14. (KPMG Attendees:  P. Adedeji, B. Nebel and H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Reviewed EFH documentation related to the monthly assessment for Active Directory / Mainframe controls in preparation for meeting with client. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the EFH business owner User Access Review process.(KPMG Attendees:  P. Adedeji, M. Shah, B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to review requested changes from EFH Internal Audit to the SAP controls. KPMG (P. Adedeji, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met with EFH's (M. Annand, B. Veluri) and HCL's (S. Mandal, K. Vivek) to discuss mainframe quarterly access reviews, provisioning, and de-provisioning. (KPMG Attendees:  P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with (B. Veluri, M. Wallace) to discuss completeness, accuracy of terms list generated from HR to identity minder. KPMG (H. Rangwala, P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Reviewed the termination list generated by the EFH team for distribution to the Security administrators in preparation for meeting with client. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed assessment control updates to determine if they were appropriately documented. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Updated the SOX  Phase 2 - Ongoing Controls Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/10/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed SAP control updates (as requested by EFH Internal Audit) simultaneously documenting feedback comments. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to review requested changes from EFH Internal Audit to the SAP controls as of 11/0/14. KPMG (P. Adedeji, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the approach of monitoring and testing SOX Controls as of 11/10/14. KPMG (D. Cargile, S. Isakulov) |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with TXU IT to review current project challenges, open findings, and action plan for pending issues. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia), Sendero (M. Mayur), PwC (R. Sharma). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Met with TXU IT to discuss the preliminary check of list of Security items before the EFH external audit testing start date. KPMG (D. Cargile, L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, T. Sharma, P. Khajotia, P. Bolia). |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Created a document to list the status of SOX Controls as of 6/30 and the updated controls as of 11/10 to identify the changes that have been made as requested by EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH/TXU Management as of 11/10 |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with the Control Owner to discuss requested document for the EFH external audit testing. KPMG (S. Isakulov) TXU (B. Geeding). |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (V. Kakarlavenkata) to discuss ClearCase provisioning, de-provisioning and reporting capabilities. KPMG Attendees: B. Nebel, H. Rangwala |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the distribution list for the weekly Vice President Control Status meetings based on new information received from the client as of 11/11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the application ClearCase security lock settings to confirm that lock settings remove or mitigate logical security risks. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's (J. Pothuri, HCL's N. Agarwal, R. Eleti), PWC's (S. Matragrano) and Deloitte's (M. Reynolds) to review application FIM and Hyperion documentation for change management. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed the application ClearCase security branch settings to ensure that branch level settings remove or mitigate logical security risks. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with Cap Gemini's (M. Singh) to discuss the application Sabrix's provisioning, de-provisioning process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyze simultaneously developing change management future state recommendations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Documented future state IT compliance themes, prioritization categories as well as task level opportunities for presentation to IT Executive Management. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss KPMG's Program Development observations with the EFH PMO leaders prior to them being presented to EFH's CIO. Attendees (EFH: K. Schumacher, B. Moore) (KPMG Attendees: W. Weaver, B. Luis, M. Lariscy) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Director - Advisory | $ 290 | 3.4 | $ 986.00 | Documented updates to the PMO/Program Development target operating model based on PMO plans simultaneously revising current state observations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Discuss client requested next steps regarding support of application control owners during control execution.  KPMG (P. Adedeji, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting to discuss updates on SOX project status, discussion items, and challenges  (11/11/14). KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Attend weekly discussion with EFH Internal and External Audit teams to discuss status and open questions as of 11/11/14. EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss revised EFH termination control activities and challenges as of 11/11/14.  KPMG (P. Adedeji, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss performance feedback from EFH external audit regarding physical access review control. KPMG (M. Shah, P. Adedeji, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met to discuss EFH control change summary report updates as of 11/11/14 as requested by client.  KPMG (S. Isakulov, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform Managing Director Review of team prepared summary of control changes for prior to presentation to EFH. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (V. Kakarlavenkata) to discuss ClearCase provisioning, de-provisioning and reporting capabilities. KPMG Attendees: B. Nebel, H. Rangwala |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Rice) to download Q3 review documentation from CMT in order to consolidate files for audit requirements. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (R. Gupta, P. Brandt, D. Field, C. Rice) to review user accounts on SOX infrastructure to determine access is appropriate or not. KPMG (H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Field, J Suarez) to prepare for external audit walkthrough and review documentation request list. KPMG (H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review of EFH Q4 windows access review testing document to determine if all terminated employees were not included on the list. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revise the EFH SOX control status tracker with regards to recent updates for the EFH VP dashboard as of 11/11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Execution of the xxx28 control as well as related evidence creation on SharePoint in preparation for the quarterly audit. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Update EFH SOX change tracker to reflect status for assigned SOX Controls as of 11/11/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with the TXU (R. Brown) to discuss the evidence collection and retention of the executed SOX controls as of 11/11/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discuss performance feedback from EFH external audit regarding physical access review control. KPMG (M. Shah, P. Adedeji, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | For Backup control assessment verified Incidents Tickets for TXU Backup errors . |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's P. Brandt to observe TXU Backup Controls Preparation for Monthly assessment |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to review EFH Back Monitoring Job Aid with Control Preparers. HCL (S. Mandal and V. Kureel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the EFH Back Monitoring Job Aid due to process change in performing EFH backup Job Monitoring control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss the status of the control implementation and assessments for Physical Security and Computer Operations.  KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the EFH Control  Status Tracker to reflect status of assigned controls as of 11/11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated CMT Change Tracker to reflect changes in the Close Management Tool as of 11/11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Shah, Meghna | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed TXU Backup Automated Job Control documentation to confirm accurate performance of the control (75 servers log). |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Participate in daily touch point meeting to discuss updates on project status, discussion items, and challenges as of 11/11/14. KPMG (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Attend weekly discussion with EFH Internal and External Audit teams to discuss status and open questions as of 11/11/14. EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss performance feedback from EFH external audit as of 11/11/14regarding physical access review control. KPMG (M. Shah, P. Adedeji, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Research the 2013-2014 changes of the password configuration control wording, testing, standards in order to communicate to N. Heath (EFH IT) (related to request regarding when the control changed over the past year and the reasoning for the change). |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Met with EFH's (J. Finley) to discuss questions regarding the control assessment documentation for the ZaiNet provisioning control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Discuss EFH requested next steps regarding support of application control owners during control execution.  KPMG (P. Adedeji, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Discuss revised termination control activities and challenges as of 11/11/14.  KPMG (P. Adedeji, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with PWC (S. Matragrano) to review the potential issue identified around the Physical Security User Access Review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss performance feedback from EFH external audit regarding physical access review control. KPMG (M. Shah, P. Adedeji, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met with EFH's J. Finley to review the November control assessments for the ZaiNet provisioning control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss the status of the control implementation and assessments for Physical Security and Computer Operations.  KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Updated the EFH SOX Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Reviewed documentation related to the Physical Security User Access Reviews to determine if the controls were performed appropriately. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Revised the Job Aid for the new termination control being implemented by IT Security to reflect recent updates. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Attended IT Application Security team meeting to review the current status of SOX Controls, challenges, and concerns as of 11/11/14. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha, P. Khajotia, P. Bolia, T. Sharma) |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Performed testing of monthly SOX Control (CMT xxx69 ) as the pre-executor of these controls as of 11/11. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Performed testing of monthly SOX Control (CMT xxx48 (.4), xxx07 (.6) as the pre-executor of these controls as of 11/11. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Performed testing of monthly SOX Control (CMT xxx07 (.z)) as the pre-executor of these controls as of 11/11. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued to perform testing of monthly SOX Control (CMT xxx26) as the pre-executor of these controls as of 11/11 |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued to perform testing of monthly SOX Control (CMT xxx93) as the pre-executor of these controls as of 11/11 |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued to perform testing of monthly SOX Control (CMT xxx04) as the pre-executor of these controls as of 11/11 |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Review the changes proposed by the TXU Control Owner (Rodney Brown) as of 11/11/14 in order to determine if the requested changes are appropriate and meet Internal Audit requirements. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the ITGC status tracker document to list the status of SOX Controls as of 6/30 and the subsequently updated controls as of 11/11 to identify the changes that have been made (as requested by EFH). |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss EFH control change summary report updates requested by client.  KPMG (S. Isakulov, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH's O. Villalobos and HCL's A. Pawar to discuss reviewing change tickets. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the ClearCase application security process to reflect ClearCase Branch as well as locking security mechanisms. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the Change Management Job Aid to reflect new information received from the client as of 11/12/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH's (O. Villalobos) and Deloitte's (M. Reynolds) to observe how the change population is generated. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the SOX Ongoing Control Status Tracker based on current status of assigned controls as of 11/12/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to discuss control tracking tool updates,  updates to the SOX Ongoing Control Status Tracking document as of 11/12/14. KPMG Attendees:  (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH's (M. Annand, B. Veluri) and HCL's (A. Pawar, V. Kureel, S. Mandal) to discuss the review of EFH mainframe controls. (KPMG Attendees:  P. Adedeji, H. Rangwala, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Prepared EFH Vice President control status communications based on project updates as of 11/12/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Reviewed KPMG documented considerations for EFH IT compliance strategy to prepare for discussion with EFH IT Compliance regarding strategic initiatives for 2015. KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meet with EFH IT Compliance to discuss EFH strategic initiative development and roadmap for next steps. E&Y (E. Kim, A. Lam) KPMG (B. Luis, N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Documented EFH executive compliance strategy deliverable compliance "change" management observations and recommendations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Documented EFH executive compliance strategy deliverable compliance "identity lifecycle" observations and recommendations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Prepare for discussion with EFH IT Compliance regarding strategic initiatives for 2015 KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meet with EFH IT Compliance to discuss strategic initiative development and roadmap for next steps. E&Y (E. Kim, A. Lam) KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily touch point meeting to provide updates on project status, discussion items, and challenges as of 11/12/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Daily review with client on project status, open items, and key requests EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH's (M. Annand, B. Veluri) and HCL's (A. Pawar, V. Kureel, S. Mandal) to discuss the review of EFH mainframe controls. (KPMG Attendees: P. Adedeji, H. Rangwala, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Review of SAP Solaris active directory groups Q4 testing documentation to confirm inclusion of all groups for SOX Q4 access review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review of EFH Q4 Linux user access review testing document to determine all terms in October are excluded and all servers are included in scope. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Perform testing of SOX controls on the ISP system simultaneously creating evidence on SharePoint. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed draft job aid revising as appropriate as of 11/12/14 per assigned executed related controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with TXU (R. Brown) to discus the pending controls to be executed and creation of a tracking system. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Creation of a status SOX execution tracker per TXU (R. Brown) request. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's G. Douglas to discuss Deloitte's response to 2014 rollforward walkthrough. KPMG (M. Shah and P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's N. Sales, Control Owner to review the Control assessment documentation. KMPG (M. Shah) HCL (S. Mandal and V. Kureel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed 2013 Q4 Physical Security Quarterly Access Review documentation to ensure that it was performed in correct timeframe for each quarter in response to Deloitte's feedback on roll forward review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated Status Tracker for all assigned SOX controls as of 11/12/14 with specific regards to EFH Executive VP Meeting status updates. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review Q1 / Q2 Physical Security Quarterly Access Review documentation to ensure that it was performed in correct timeframe for each quarter in response to Deloitte's feedback on roll forward review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised the CMT Change Tracker to include updates for CMT (as of 11/10/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated Physical Security Access Termination Job Aid by adding control performance steps per client's direction as of 11/12/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Created a Physical Security Control Summary document to prepare for walkthrough with EFH on 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Prepare for discussion with EFH IT Compliance regarding strategic initiatives for 2015 KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meet with EFH IT Compliance to discuss strategic initiative development and roadmap for next steps. E&Y (E. Kim, A. Lam) KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Daily touch point meeting to provide updates on project status, discussion items, and challenges as of 11/12/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with PWC (S. Matragrano) to discuss the potential issue identified around the Physical Security User Access Review and the result of the conversation with Deloitte. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to review the process of updating the SOX Ongoing Controls Status Tracker for the SDLC SOX Controls. KPMG (P. Adedeji, J. Ferguson) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH's S. Oakley to review documentation around the Physical Security quarterly controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (G. Preston) to understand Maximo application requirements for Identity and Access Management tools deployment. KPMG (H. Rangwala , J. Zanini, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with EFH's  G. Douglas to discuss Deloitte's response to 2014 rollforward walkthrough. KPMG (M. Shah and P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Continued to review documentation related to the Physical Security User Access Reviews (as began in meeting on same day with PWC's S. Matragrano) to determine if the controls were performed appropriately. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Met with EFH's (M. Annand, B. Veluri) and HCL's (A. Pawar, V. Kureel, S. Mandal) to discuss the review of EFH mainframe controls. (KPMG Attendees:  P. Adedeji, H. Rangwala, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Review accuracy of termination process documentation prior to performing a completeness test on the process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Updated the Sox Phase 2 Ongoing Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/12/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to review the EFH SOX control status tracker along with assessment updates as of 11/12/14. KPMG (H. Rangwala, P. Adedeji) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting to discuss control tracking tool updates, updates to the SOX Ongoing Control Status Tracking document as of 11/12/14. KPMG Attendees: (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Discuss the need to update the process for batch processing SOX Controls as requested by EFH. TXU (B. Geeding, B. Sonntag). |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/12. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting for daily status update on planned activities as of 11/12/14 as requested by EFH. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform testing of monthly SOX Control (CMT xxx52) as the pre-executor of these controls as of 11/12. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Perform testing of monthly SOX Control (CMT xxx05) as the pre-executor of these controls as of 11/12. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform testing of monthly SOX Control (CMT xxx10) as the pre-executor of these controls as of 11/12. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform testing of monthly SOX Control (CMT xxx69) as the pre-executor of these controls as of 11/12. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Attended EFH External Audit Walkthrough meeting per client request with TXU (T. Coots, R. Brown, S. Dyer, K. Ketha), PWC (S. Matragrano), Deloitte (H. Johnson). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss the current status of de-provisioning and user access review controls as of 11/13/14. (KPMG Attendees: N. Seeman, P. Adedeji, M. Shah, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revise the Vice President SOX Ongoing Control status tracker as of 11/13/14 in preparation for meeting with EFH Vice Presidents. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Discussed the application User Access Review testing and approach as of 11/13/14. KPMG Attendees: (P. Adedeji, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Began review of application FIM segregation of duties accounts payable conflict documentation focusing on accuracy, completeness. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (N. Aggarwal) to discuss the Hyperion application requirements for Identity and Access Management tools deployment. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Perform review of the application FIM segregation of duties role assignments focusing on accuracy / completeness. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Create a completion checklist for testing the application User Access Reviews. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Attend KPMG Executive discussion on EFH executive strategy presentation and relevant updates for presentation to EFH project lead. KPMG (N. Seeman, B. Luis, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Documented updates to the change management target operating model based on IT service management integration plans as well as revising current state observations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Updated the EFH Executive IT compliance summary based on KPMG review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Prepare for weekly management discussion regarding TXU control status. KPMG (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Participate in weekly management meeting to discuss SOX Ongoing controls status and key focus areas of 11/13/14. TXU (R. Malik, T. Coots, R. Brown, A. Ball, D. Farranetta) KPMG (S. Isakulov, J. Kowalski, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Met to review client requested control documentation, timeline reporting, and planned activities as of 11/13/14 for the SOX Ongoing Controls project. KPMG Attendees: (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Draft client requested executive message regarding policy update to be sent to control owners. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss the Job Aid for the new Termination Control as well as additional roles that need to be included for the Database DB2 User Access Review for the 4th quarter. KPMG (P. Adedeji, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's (M. Eddy, A. Foreman) to discuss IT general controls on Tripwire tool for EFH SOX compliance. KPMG Attendees: (J. Zanini, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH's (E. Trapp, L. Woeber) to provide weekly status updates on control performance for controls owned by IT Security as of 11/13/14. KPMG Attendees: (N. Seeman, H. Rangwala, J. Zanini). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | External audit rollforward walkthrough and sample gathering for windows and active directory. Attendees:  EFH (D. Field, B. Veluri, D. Blasingame, L. Woeber, C. Mclemore) Deloitte (M. Reynolds), KPMG (H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Reviewed all users for "TCEH Domain" to determine if terminated employees have active accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Prepare draft of new termination control job aid for control owner review and process documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Prepare for weekly management discussion regarding TXU control status as of 11/13/14. KPMG (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Participate in weekly management meeting to discuss SOX Ongoing controls status and key focus areas of 11/13/14. TXU (R. Malik, T. Coots, R. Brown, A. Ball, D. Farranetta) KPMG (S. Isakulov, J. Kowalski, N. Seeman, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Met to review client requested control documentation, timeline reporting, and planned activities as of 11/13/14 for the SOX Ongoing Controls project. KPMG Attendees: (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the current status of the controls at TXU, challenges with the EFH SOX Controls and high-level action items for resolution as of 11/13/14. KPMG (J. Kowalski, P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Perform director review of EFH SOX 2 project documentation including statement of work, several weekly project status presentations, team roster, and project schedule |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Review current EFH SOX 2 project deliverable documentation focusing on test of effectiveness aspect noting recommendations related to detail based on review |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Perform testing of the xxx01 control on the system in preparation for the quarterly audit generating related evidence creation on SharePoint KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed draft job aid revising as appropriate as of 11/13/14 per related executed assigned controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Met to review updates related to EFH requested control documentation, timeline reporting, and planned activities. KPMG (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare for weekly EFH management discussion regarding TXU control status as of 11/13/14. KPMG (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss outcome of Physical Security walkthrough at Mesquite Data Center.  KPMG (M. Shah and P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with P2P Security Guard J. Hopkins to observe how physical security controls reports are performed |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss the current status of de-provisioning and user access review controls as of 11/13/14.  (KPMG Attendees:  N. Seeman, P. Adedeji, M. Shah, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated Hyperion's Job Aid based on Preparer's feedback as of 11/13/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed documentation collected from G. Douglas (EFH) during the walkthrough for Physical Security Controls to verify that Controls were tested appropriately. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Shah, Meghna | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Met with EFH's G. Douglas (at Mesquite Data Center to perform Physical Security Controls Walkthrough. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met to discuss the current status of de-provisioning and user access review controls as of 11/13/14.  (KPMG Attendees:  N. Seeman, P. Adedeji, M. Shah, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH's (E. Trapp, L. Woeber) to provide weekly status updates on control performance for controls owned by IT Security. KPMG Attendees: (N. Seeman, H. Rangwala, J. Zanini). |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting with TXU IT ( T. Coots,  R. Malik, A. Ball, R. Brown, B. Moore) to review IT General Control status as of 11/13/14. KPMG (N. Seeman, D. Cargile,  S. Isakulov, L. Ouvo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Seeman, Nick | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Meet to discuss the EFH Governance and Sustainability approach and slides. KPMG(D. Cargile, B. Luis, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Seeman, Nick | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Prepare IT General Control status materials for the upcoming status meeting (titled: Review IT SOX Priorities, Planning and Progress) on 11/14/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met to discuss outcome of Physical Security walkthrough at Mesquite Data Center.  KPMG (M. Shah and P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the current status of the controls at TXU, challenges with the EFH SOX Controls and high-level action items for resolution. KPMG (J. Kowalski, P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Updated each VP Dashboard (reflecting KPMG status as of 11/13/14 for assigned tasks) prior to presentation to the EFH IT CIO and VPs |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to discuss the Job Aid for the new Termination Control as well as additional roles that need to be included for the Database DB2 User Access Review for the 4th quarter. KPMG (P. Adedeji, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Met to discuss the current status of de-provisioning and user access review controls as of 11/13/14.  (KPMG Attendees: N. Seeman, P. Adedeji, M. Shah, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Discussed the application User Access Review testing and approach as of 11/13/14. KPMG Attendees:  (P. Adedeji, R. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (B. Veluri, M. Wallace) to discuss completeness, accuracy of the Termination List being distributed by IT for the removal of accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed the requested changes to the Control Assessment Tool to confirm the appropriateness of the changes as well as document the changes to EFH Internal Audit for action. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Reviewed documentation provided by EFH HR / IT teams to determine if all terminated users in the HR documentation were accurately being reported to the IT groups on a daily basis. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met to discuss the current findings, open items/challenges related to SOX Ongoing Controls as of 11/13. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha). |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Daily Status update on planned activities as requested by TXU. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the action plan for SOX Control Execution as a secondary reviewer as requested by EFH as of 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare for weekly management discussion regarding TXU control status as of 11/13/14. KPMG (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Participate in weekly management meeting to discuss SOX Ongoing controls status and key focus areas of 11/13/14. TXU (R. Malik, T. Coots, R. Brown, A. Ball, D. Farranetta) KPMG (S. Isakulov, J. Kowalski, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met to review client requested control documentation, timeline reporting, and planned activities as of 11/13/14 for the SOX Ongoing Controls project. KPMG Attendees: (S. Isakulov, L. Ouyo, J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Perform testing of monthly SOX Control (CMT xxx48) as the pre-executor of these controls as of 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform testing of monthly SOX Control (CMT xxx69) as the pre-executor of these controls as of 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform testing of monthly SOX Control (CMT xxx46) as the pre-executor of these controls as of 11/13. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's S. Wolffarth and A. Pomykal to discuss future state change management processes. (KPMG Attendees:  B. Luis, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D. Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to  discuss the EFH Information Technology General Control teams progress and goals as  of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Review the application FIM segregation of duties accounts payable conflict documentation in order to confirm accuracy / completeness (as began on 11/13/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Reviewed application FIM Segregation of Duties (SOD) primary roles focusing on accuracy, completeness. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (N. Aggarwal) to discuss the Hyperion application requirements for Identity and Access Management tools deployment as of 11/14/14. KPMG Attendees: (H. Rangwala , J. Zanini, R. Nebel, M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Luis, Brett | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH's S. Wolffarth and A. Pomykal to discuss future state change management processes. (KPMG Attendees:  B. Luis, B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Luis, Brett | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met with E&Y to discuss IT compliance opportunities for process improvement. E&Y (E. Kim, A. Lam) KPMG (B. Luis, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Luis, Brett | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Created EFH summary observation deck along with task list as requested by E. Kim (E&Y). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Luis, Brett | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Attend weekly status meeting to discuss the EFH SOX Ongoing Controls project progress and goals as of 11/14/14 (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouvo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH IT (K. Chase, T. Coots, E. Trapp, R. Malik, L. Woeber, B. Moore, P. Reyes, Z. Kaniewski) to review IT SOX Priorities, Planning and Progress as of 11/14/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D. Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to review the EFH SOX control status tracker along with assessment updates as of 11/14/14. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to review items related to the EFH external audit testing requests and preliminary results being performed by Deloitte. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D. Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of EFH Q4 critical active directory groups along with domain controller testing documentation to determine appropriate groups are included in Q4 user access review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion with EFH (D. Blasingame and C. Rice) regarding new termination control requirements and effort required to comply by new requirements. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal Audit (J. Annis) to discuss windows rollforward walkthrough and documentation request list for external audit walkthrough. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Participate in daily status team meeting with the TXU Team to discuss project status and items to be addressed as of 11/14/14. KPMG (S. Isakulov, L. Ouyo, J. Kowalski) TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Perform director review of the SOX Phase 2 Ongoing Controls Tracker documentation as of 11/14/14 and concurrently draft follow up questions related to same. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Prepare status update(related to assistance of control testing and assessment) to be communicated to EFH for the week ending 11/14/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participate in daily status team meeting with the TXU Team to discuss project status and items to be addressed as of 11/14/14. KPMG (S. Isakulov, L. Ouyo, J. Kowalski) TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Update SharePoint with links / categories to ensure that the collected controls evidence is gathered into retrievable folders on the SharePoint site. KPMG (L. Ouyo). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform testing of the monthly xxx17 control simultaneously generating evidence creation related to same in preparation for upcoming audit. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D.  Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouvo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (N. Aggarwal) to discuss the Hyperion application requirements for Identity and Access Management tools deployment as of 11/14/14. KPMG Attendees: (H. Rangwala , J. Zanini, R. Nebel, M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to create a completion checklist to be utilized for testing the application User Access Reviews. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D.  Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continue to review documentation collected from G. Douglas (EFH) during the walkthrough for Physical Security Controls to verify that Controls were tested appropriately (as began on 11/13/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated Physical Security Access Termination Job Aid to reflect process change as of 11/14/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed Current User Access List along with the latest HR termination report to verify Control Owner's review of Terminated User. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed EFH Backup Access Authorization process documentation provided by control performer to determine if the process in place is effective. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D.  Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with EFH (B. Moore, M. Tobey, J. Hodge, L. Woeber, B. Veluri) and PWC (S. Matragrano) to discuss the new termination process being implemented by EFH IT.  KPMG (N. Seeman, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting with EFH IT (K. Chase, T. Coots, E. Trapp, R. Malik, L. Woeber, B. Moore, P. Reyes, Z. Kaniewski) to review IT SOX Priorities, Planning and Progress as of 11/14/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met with EY's (E. Kim, A. Lam) to determine collaborative approach to IT Compliance Strategy Deck that will be presented to the EFH CIO. KPMG(N. Seeman, B. Luis) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Discussion with EFH Internal Audit (K. Adams) regarding the IT general control related to access removal of terminated employees. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to create a completion checklist to be utilized for testing the application User Access Reviews. KPMG (R. Nebel, M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D.  Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to review items related to the EFH external audit testing requests and preliminary results being performed by Deloitte. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Update the Job Aid for the new termination control being implemented by IT Security. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (B. Moore, M. Tobey, J. Hodge, L. Woeber, B. Veluri) and PWC (S. Matragrano) to discuss the new termination process being implemented by EFH IT.  KPMG (N. Seeman, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Review of documentation related to the termination process to determine if the documentation received is accurate prior to performing a completeness test on the process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to review the EFH SOX control status tracker along with assessment updates as of 11/14/14. KPMG (P. Adedeji, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Updated the EFH SOX Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/14/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with TXU (R. Brown) to review the KPMG SOX Ongoing Controls Tracker to determine project status as of 11/14/14.  KPMG (S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Participate in daily status team meeting with the TXU Team to discuss project status and items to be addressed as of 11/14/14.  KPMG (S. Isakulov, L. Ouyo, J. Kowalski) TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/14/14. (KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Participate in weekly status meeting to discuss the EFH Information Technology General Control's progress and goals as of 11/14/14. (KPMG Attendees:  D. Cargile, N. Seeman, P. Adedeji, S. Isakulov, H. Rangwala, R. Nebel, M. Shah, L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform testing of monthly SOX Control (CMT xxx56) as the pre-executor of these controls as of 11/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Executing monthly SOX Controls (87807) as the pre-executor of these controls as of 11/14 |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform testing of monthly SOX Control (CMT xxx59) as the pre-executor of these controls as of 11/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Mezger to discuss application Hyperion user access reviews. (KPMG Attendees: M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed the mainframe user access review process to determine if user access review risks are addressed by the current process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's C. Martin and S. Green to discuss the application FIM user access reviews. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed requests to obtain information required for application FIM user access reviews focusing on completeness / accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed the Hyperion Financial Management cube user access focusing on completeness / accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Director - Advisory | $ 290 | 2.5 | $ 725.00 | Documented EFH executive compliance strategy deliverable IT Governance observations and recommendations as of 11/17/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Created Impact and Feasibility rating criteria simultaneously rating observations (to be included in the 2015 IT Strategy and Governance Plan). |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Perform Managing Director review of KPMG team documentation regarding revised termination controls / control ownership |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Attend meeting with EFH (P. Brandt, K. Lafferty) to discuss SOX control performance and strategy for Q4. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (T. Coker, M. Annand, B. Veluri) to discuss splitting of current mainframe\AD control to two separate controls. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of EFH Q4 User Access Review focusing on Domain Admins, Schema Admins and Enterprise Admins to identify segregation of duties for year end SOX testing. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared draft of database EFH Q4 user access review timeline, roles and responsibilities matrix. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Review the collected documentation for User Access Review focusing on Quarterly SOX Controls |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Revised the SharePoint site to make EFH requested updates as of 11/17/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Participate in daily status meeting with the TXU team to discuss project status and next steps as of 11/17/14. KPMG (L. Ouyo) TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Call with G. Douglas (EFH) to review control assessment evidence documentation as of 11/7/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated De-Provisioning Controls language per request from EFH Internal Audit. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Mezger to discuss application Hyperion user access reviews. (KPMG Attendees: M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with HCL's R. Duggal to review EFH Backup Job Monitoring Job Aid, upcoming change to the EFH Backup Controls. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Revised CMT Update document to reflect changes to CMT with regards to Controls Owners approval for Physical Security. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated the EFH Backup Job Monitoring Job Aid based on Control Preparer's feedback as of 11/17/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed sample documentation sent by J. Mezger (EFH) for insight regarding Hyperion Quarterly Access Review (QAR) Process and documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated Process flow for EFH Backup Job Monitoring Job Aid based on Control Preparer's feedback as of 11/17/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Daily touch point to update on EFH SOX project status, discussion items, and challenges. KPMG (N. Seeman, D. Cargile). |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of EFH IT Control status and team control discussion prioritizations as of 11/17/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met with EFH's S. Oakley to review questions he posed related to the Control assessments. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss Identity Management (IDM) termination workflow for process documentation. KPMG Attendees: (J. Zanini, D. Gay, H. Rangwala, P. Adedeji). |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Reviewed documentation related to the Mainframe Q3 user access review to address concerns from the control owner at EFH (M. Annand). |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Reviewed list of IT controls for the Identity Management Suite tools to provide feedback on the appropriateness of the controls. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (T. Coker, M. Annand, B. Veluri) to discuss splitting of current mainframe\AD control to two separate controls. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Reviewed documentation for the Mainframe Q4 User Access Review to confirm completeness, accuracy of the documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Updated the ZaiNet Job Aid for the new de-provisioning process that was implemented by IT. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with the control owner to discuss combining two batch processing SOX controls into one. KPMG (S. Isakulov), TXU (B. Geeding) |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Attended the "IT Application Security Team" meeting to provide status updates on the EFH SOX Controls as of 11/17/14. KPMG (S. Isakulov), TXU (R. Brown, K. Ketha, S. Dyer, T. Sharma, P. Khajotia). |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform SOX Control (CMT xx59) assessment for the monthly controls as of 11/17. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform SOX Control (CMT xxx48) assessment for the monthly controls as of 11/17. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform SOX Control assessment for the monthly controls (CMT xxx52) as of 11/17. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH/TXU Management as of 11/17. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Allen to discuss application Hyperion cube user access review. (KPMG Attendees: M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the application FIM segregation of duties access review to ensure that user access review risks are addressed by the current process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed the application FIM role email distribution process focusing on completeness / accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated Sabrix application provisioning, de-provisioning, and user access reviews as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Director - Advisory | $ 290 | 3.7 | $ 1,073.00 | Created summary observation deck including heat map graphic along with related summary recommendations for the 2015 IT Strategy and Governance Plan |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Researched simultaneously documenting SAP GRC recommendation area action plans, next steps as it pertains to EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Researched simultaneously documenting Identity Management Tool recommendation area action plans, next steps as it pertains to EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Participate in daily meeting with client to review project status, open items, and key requests as of 11/18/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met for weekly discussion with EFH Internal and External Audit teams to discuss status and open questions as of 11/18/14. EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform managing director review of latest information related to physical security control review as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Perform managing director review of termination control process, feedback loop with regards to updates as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Prepare weekly management status summary documentation as of 11/18/14 for SOX Phase 2 Ongoing controls for presentation to EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of SOX control integration for EFH Identity and Access Management (IAM) suite to include the infrastructure control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Review of EFH Q4 SAP Quest Active Directory focusing on groups in order to identify user listing / privileges for each group. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Ouyo, Lesley | Associate - Advisory | $ 125 | 5.3 | $ 662.50 | Perform testing of the xxx22 control on the system in preparation for the quarterly audit along with related evidence creation on SharePoint. KPMG (L. Ouyo) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attend daily status meeting with the TXU team to discuss the project status, challenges and next steps as of 11/18/14. KPMG (L. Ouyo) TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Draft an execution proposal for the SharePoint site (based on my review) before executing the migration and reorganization proposal. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH (G. Douglas) to discuss the Physical Security quarterly users access reviews for the Mesquite Data Center and Dallas Data Center.  KPMG ( M. Shah and P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Followed up with Hyperion Control Owner J. Mezger (EFH) to obtain update on Quarterly Access Review Process as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Allen to discuss application Hyperion cube user access review. (KPMG Attendees:  M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the EFH Quarterly Access Review Job Aid per Control Preparers Request to change in process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Created QAR template for Physical  Security Control with regards to the new QAR process in preparation for  manager approval. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Shah, Meghna | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed Physical Security Control Evidence documentation to confirm completeness, accuracy prior to being submitted to EFH External Audit. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Participate in daily meeting with client to review project status, open items, and key requests as of 11/18/14.  EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met for weekly discussion with EFH Internal and External Audit teams to discuss status and open questions as of 11/18/14. EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with EFH's (L. Woeber, B. Veluri, T. Coker, V. Mohite, L. Dowell, A. Foreman, S. Van Dyke) to review the HR Termination List distribution process and the validation testing to confirm terminated users were removed. KPMG Attendees: (N. Seeman, P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform director review of EFH IT Control status and team control discussion prioritizations as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with EFH (G. Douglas) to discuss the Physical Security quarterly users access reviews for the Mesquite Data Center and Dallas Data Center.  KPMG ( M. Shah and P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH's (L. Woeber, B. Veluri, T. Coker, V. Mohite, L. Dowell, A. Foreman, S. Van Dyke) to review the HR Termination List distribution process and the validation testing to confirm terminated users were removed. KPMG Attendees: (N. Seeman, P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Reviewed documentation provided by EFH related to the Termination process to provide feedback on process improvements for the Termination Distribution List. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH's (M. Wallace) to  draft the Identity Minder workflow from HR to IDM Tool. KPMG Attendees: (P. Adedeji, J. Zanini, D. Gay, H. Rangwala). m |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed the EFH SOX Control Listing to determine whether it was updated with the current IT Controls as of 11/18/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Adedeji, Peju | Contractor | $ 104 | 3.8 | $ 395.20 | Created list of control areas (termination, provisioning, user access review) that can be automated to make the performance of the controls more efficient for the EFH Control Owners. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to provide daily Status update on planned activities as of 11/18/14 as requested by EFH. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with the TXU Security member (S. Dyer) to pull the list of Firefighter Logs for the monthly SOX Control Assessment. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH/TXU Management as of 11/18. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Perform SOX Control assessment for the monthly controls (CMT xxx93, xxx05, xxx07) as of 11/18. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Perform SOX Control assessment for the monthly controls (CMT xxx01, xxx28) as of 11/18. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with S. Matragrano (PWC) to review the application Sabrix provisioning, de-provisioning, and user access reviews. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the application FIM responses as of 11/19/14 related to the user access reviews focusing on completeness, accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss the Hyperion user access review process as of 11/19/14. (KPMG Attendees: M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with O. Villalobos (EFH) to review the change management process as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with A. Richey (EFH) to discuss the application Nodal Settlement System user access review process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees: N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Nebel, Bob | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Updated the change Management Job Aid based on new information received as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Documented control automation candidates based on EFH Risk and Control Matrix as it pertains to EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Director - Advisory | $ 290 | 3.3 | $ 957.00 | Researched simultaneously documenting IT Service Management recommendation area action plan, next steps for EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees: N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Prepare for bi-weekly executive update session by performing Managing Director review of SOX Ongoing Controls project documentation, challenges and accomplishments as of 11/19/14 |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discuss client feedback and requests as of 11/19 related to SOX project and develop action plan to respond accordingly. KPMG (J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare a draft summary of EFH SOX activities performed, deliverables prepared as of 11/19 per client request. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Daily touch point meeting to review EFH SOX project status updates, discussion items, and challenges as of 11/19/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Attended EFH External Audit rollforward testing for Unix controls Attendees: EFH (D. Blasingame) Deloitte (M. Reynolds) Internal Audit (J. Annis) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with EFH (J. Suarez, D. Blasingame) to review external audit testing sample, gather evidence and incident tickets for access provisioning testing. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Review defined activity plans to support the implementation of the EFH SOX control remediation efforts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Review recommendations related to ongoing change communication strategies for EFH as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Discuss client feedback and requests as of 11/19 and develop action plan to respond accordingly. KPMG (J. Kowalski, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Attended ad hoc meeting with R. Brown (TXU) to discuss project expectations and deliverables. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Perform director review of the EFH policy / procedure documentation (approximately 40 documents) on SharePoint site as of 11/19/14. (The documentation is the Test of Design (TOD) and the controls KPMG was testing for EFH was for Test of Operating Effectiveness (TOE), so I reviewed the 40+ documents that support the TOE's being tested) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Perform testing of the xxx26 control on the system in preparation for the quarterly audit concurrently generating evidence creation on SharePoint KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Met with the TXU control owner to discuss the evidence collection and retention of the executed SOX controls as of 11/19/14. KPMG (L. Ouyo), TXU (R. Brown) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended daily status meeting with the TXU team to discuss project status as of 11/19/14 and next steps. KPMG (L. Ouyo) TXU (R. Brown, K. Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees:  N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Met up with the Accenture SAP GRC resource discuss plan for the TXU policies and procedures documentation. KPMG (L. Ouyo), Accenture (S. Veerareddy). |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussed Hyperion Shared Service Group's Quarterly Access Review with P. Joshi (EFH) regarding performance improvement for Q4. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Call with G. Douglas (EFH) to discuss New Termination process for Data Centers. KPMG (M. Shah). |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Call with EFH Backup Control Owner (N. Sales) to prepare for EFH External Audit rollforward walkthrough. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss the Hyperion user access review process as of 11/19/14. (KPMG Attendees: M. Shah and B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH Internal Audit J. Annis (PwC) External Audit M. Reynolds (Deloitte), and Control Owner P. Brandt (EFH)  for Backup Control Rollforward walkthrough. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Created QAR Schedule for the Physical Security request per Control Owner's request. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Updated TXU Backup Job Aid per feed back received as of 11/19/14 from Database Administrator (DBA) team. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Discuss client requested review of IAM Wave 2 approach document in preparation for client meeting to deliver comments. KPMG Attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Daily touch point meeting to review EFH SOX project status updates, discussion items, and challenges as of 11/19/14. KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees:  N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform director review of EFH IT Control status as well as related team control prioritizations as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Van Dyke and A. Foreman) and PWC (S. Matragrano) to discuss the application control owners that need to run user access reports for the termination period control validations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Review of the EFH Termination Access Management Distribution list to identify opportunities to streamline the list to only appropriate individuals. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH's (L. Woeber, B. Moore, E. Trapp, C. Ewert, T. Coker, E. Kim. M. Wallace, A. Underwood) to confirm ownership of the Termination Access Management Distribution List. KPMG Attendees: (P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Updated each VP Dashboard used to present KPMG status to the EFH IT CIO, VPs based on updates as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees:  N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Updated the list of Suggested Process Automation (for EFH control areas) with new items based on discussion by the KPMG team as of 11/19/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Updated the EFH SOX Control Listing along with the SOX Ongoing Controls Status Tracker based on differences identified between the two documents. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attend daily Status update on planned activities for SOX Phase 2 Ongoing Controls as requested by EFH. KPMG Attendees: (L. Ouyo, J. Kowalski, S. Isakulov), TXU (R. Brown, S. Dver, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss possible EFH control automation solutions. (KPMG Attendees:  N. Seeman, B. Luis, P. Adedeji, S. Isakulov, L. Ouyo, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with TXU Controller to discuss the list of open items as of 11/19/14 and ways we can address these issues. KPMG (S. Isakulov), TXU (A. Ball) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Attended EFH External Audit Walkthrough meeting to provide feedback and response on the EFH SOX Control changes. KPMG (S. Isakulov), PwC (S. Matragrano, J. Annis), TXU (R. Brown, B. Geeding, P. Brandt) |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/19. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform SOX Control assessment for the monthly controls (CMT xxx46) as of 11/19. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform SOX Control assessment for the monthly controls (CMT xxx69) as of 11/19. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform SOX Control assessment for the monthly controls (CMTxxx48) as of 11/19. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform review of the ClearCase provisioning, de-provisioning process as of 11/20/14, per client request. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend weekly status meeting to  discuss the EFH Information Technology General Control teams progress and goals as  of 11/20/14. (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Hunt to discuss his assigned Hyperion cube user access review.  (KPMG Attendees:  M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's (Z. Kaniewski and R. Gupta) to discuss the control status of controls owned by Z. Kaniewski as of 11/20/14. (KPMG Attendees: D. Cargile, P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting to discuss the changes to the control assessments and control ownership for the updated IT application controls. KPMG (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/20/14. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed the mainframe user access review process focusing on accuracy, completeness. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Director - Advisory | $ 290 | 3.7 | $ 1,073.00 | Researched simultaneously documenting IT configuration management, TripWire, ClearCase EFH recommendation area action plans, next steps. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss key initiatives and needs for continued EFH SOX compliance efforts moving forward.  EFH (B. Moore) KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Researched simultaneously documenting "Access and Security" recommendation area action plan, next steps for EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attend weekly status meeting to  discuss the EFH Information Technology General Control teams progress and goals as  of 11/20/14. (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Met with EFH to discuss strategic opportunity prioritization and next steps. KPMG (B. Luis, N. Seeman, D. Cargile) EFH E. Kim |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met for daily review with client on SOX Ongoing Controls project status, open items, and key requests as of 11/20/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss key initiatives and needs for continued EFH SOX compliance efforts moving forward.  EFH (B. Moore) KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, discuss questions, concerns, escalations for each SOX Control Execution and Assessment. TXU (T. Coots, R. Brown, A. Ball), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met with EFH's (Z. Kaniewski and R. Gupta) to discuss the control status of controls owned by Z. Kaniewski as of 11/20/14. (KPMG Attendees: D. Cargile, P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (E. Trapp, B. Moore) for bi-weekly executive status discussion. KPMG (D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Attend weekly status meeting with EFH team (E. Trapp, L. Woeber) to discuss status of controls owned by EFH IT Security. KPMG (D. Cargile, P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Perform Managing Director review and concurrently draft feedback regarding prioritization of EFH SOX control improvement initiatives. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review the EFH SOX control status tracker along with assessment updates for the IT infrastructure controls as of 11/20/14. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (N. Heath, B. Moore, L. Woeber, S. Wolffarth, D. Field and Team) to discuss service account classification and policy enforcement. KPMG (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH Internal Audit (S. Matragrano, J. Annis) to discuss Deloitte user access review documentation and expectations for User access review testing. KPMG (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (T. Coker, B. Veluri) and HCL (A. Pawar) to walkthrough new active directory termination control and job aid. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attend weekly status meeting with EFH team (E. Trapp, L. Woeber) to discuss status of controls owned by EFH IT Security as of 11/20/14. KPMG (D. Cargile, P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Field, D. Blasingame, C. Rice) to discuss status of EFH Q4 infrastructure access review as of 11/20/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (L. Woeber, B. Veluri and C. Rice) to review Operating System and Domain level access of HCL Global Access Management accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (J. Suarez) to discuss local admin access for 1 release manager to ensure Segregation of duties is followed. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Draft update related to status of TXUE database findings and process improvement efforts as of 11/20/14  as requested by the TXUE control owner. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Perform review of EFH Windows Privileged Access Review documentation to determine account types and service accounts with interactive login. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Kowalski, John | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Review documentation regarding status of project testing as of 11/20/14 in preparation for weekly KPMG management discussion on TXU control status. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Kowalski, John | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, discuss questions, concerns, escalations for each SOX Control Execution and Assessment as of 11/20/14. TXU (T. Coots, R. Brown, A. Ball), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Kowalski, John | Director - Advisory | $ 290 | 3.5 | $ 1,015.00 | Perform director review of current project documentation focusing on test of effectiveness aspect as of 11/20/14 while concurrently documenting recommendations related to details provided within the deliverables. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Kowalski, John | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Develop meeting / status communication materials (related to reporting) in preparation for meeting with KPMG project team. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Kowalski, John | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform director review the EFH SOX Controls Tracker documentation as of 11/20/14 and concurrently draft follow up questions related to same. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Draft documentation regarding potential control automation solutions focusing on TXU. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with the TXU team to discuss the evidence collection and retention of the executed SOX controls as of 11/20/14. KPMG (L. Ouyo), TXU (R. Brown) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Attended daily status meeting with the TXU team to discuss project status as of 11/20/14 and next steps. KPMG (L. Ouyo) TXU (R. Brown, K. Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with TXU's (R. Brown) to discuss the proposal related to SharePoint site changes as of 11/20/14. KPMG (L. Ouyo), |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with the TXU Segregation of Duties (SOD) team to discuss their recommendations related to the new SharePoint site changes. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Created a SharePoint roadmap proposal template per client's request. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend weekly EFH IT SOX status meeting to discuss the project's progress and goals as of 11/20/14. (KPMG Attendees:  D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed CMT Updates with Control Owner as of 11/20/14 with specific regards to EFH Backups. EFH (N. Sales) KPMG (M. Shah). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Call with Physical Security Control Owner G. Douglas (EFH) to review evidence for QAR based on new process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Observed Control Preparer generate Current User List for Hyperion to ensure that the list is complete for Q4 review |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's J. Hunt to discuss his assigned Hyperion cube user access review.  (KPMG Attendees:  M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's Z. Kaniewski and R. Gupta to discuss the control status of controls owned by Z. Kaniewski as of 11/20/14. (KPMG Attendees: D. Cargile, P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's J. Chen to discuss her assigned Hyperion cube user access review. (KPMG Attendees:  M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with W. Li (EFH) to discuss her assigned Hyperion cube user access review. (KPMG Attendees:  M. Shah) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed QAR Document from W. Li (E&Y) related to the Hyperion Q4 review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revise the SOX Phase 2 Status Tracker based on updates from Weekly Status Meeting (11/20/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed CMT Updates with Control Owner as of 11/20/14 with specific regards to EFH Backups. EFH (N. Sales) KPMG (M. Shah). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss key initiatives and needs for continued EFH SOX compliance efforts moving forward.  EFH (B. Moore) KPMG (B. Luis, N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met for daily review with client on SOX Ongoing Controls project status, open items, and key requests as of 11/20/14. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of the ClearCase provisioning, de-provisioning process as of 11/20/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH (N. Heath, B. Moore, L. Woeber, S. Wolffarth, D. Field and Team) to discuss service account classification and policy enforcement. KPMG (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH Internal Audit (S. Matragrano, J. Annis) to discuss Deloitte user access review documentation and expectations for User access review testing as of 11/20/14. KPMG (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss Termination Validation process, Tripwire implementation status and involvement as of 11/20/14. EFH (M. Eddy), Sendero (A. Foreman, C. Rice, L. Lyngstad, S. VanDyke) and KPMG (D. Gay, N. Seeman). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform director review of EFH IT Control status and related team control prioritizations as of 11/20/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meet with Change Management & Computer Operations control owners and Vice President to discuss control progress and questions. EFH(P. Reyes, N. Thouda, B. Moore, O. Villalobos, N. Sales, S. Wolffarth) KPMG (S. Isakulov, B. Nebel, M. Shah, N. Seeman). |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to further discuss the EFH IT Compliance Strategy approach and slides deck. KPMG (D. Cargile, B. Luis, N. Seeman) ,E&Y (E. Kim, A. Lam, M. Haider) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discuss KPMG items to include in the EFH IT Compliance strategy slides. KPMG (D. Cargile, B. Luis, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Attend weekly status meeting with EFH team (E. Trapp, L. Woeber) to discuss status of controls owned by EFH IT Security as of 11/20/14. KPMG (D. Cargile, P. Adedeji, H. Rangwala) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (T. Coker, B. Veluri) and HCL (A. Pawar) to walkthrough new active directory termination control and job aid. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Met with EFH's Z. Kaniewski and R. Gupta to discuss the control status of controls owned by Z. Kaniewski as of 11/20/14. (KPMG Attendees: D. Cargile, P. Adedeji, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Updated the Job Aids for the Service Organization Reports as of 11/20/14 in preparation for a meeting with EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Updated the Sox Phase 2 Ongoing Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/20/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to review the EFH SOX control status tracker along with assessment updates for the IT infrastructure controls as of 11/20/14. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Revised flowchart along with Job Aid documentation related to the new Termination process per updates as of 11/20/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting to discuss the changes to the control assessments and control ownership for the updated IT application controls as of 11/20/14. KPMG (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to provide daily status update on planned activities as of 11/20/14 as requested by EFH. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began to execute quarterly SOX controls (CMT xxx13) as part of the pre-execution efforts as requested by client as of 11/20. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Began to execute quarterly SOX controls (CMT xxx24) as part of the pre-execution efforts as requested by client as of 11/20. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Execute quarterly SOX controls (CMT xxx27) as part of the pre-execution efforts as requested by client as of 11/20. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Execute quarterly SOX controls (CMT xxx28) as part of the pre-execution efforts as requested by client as of 11/20. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the EFH Information Technology General Control teams progress and goals as of 11/20/14.  (KPMG Attendees: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, M. Shah, B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/20. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, discuss questions, concerns, escalations for each SOX Control Execution and Assessment. TXU (T. Coots, R. Brown, A. Ball), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the application FIM user access review process as of 11/21/14 focusing on completeness, accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with O. Villalobos (EFH) to review the change management process and remedy change tickets as of 11/21/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated the SOX Ongoing Controls Status Tracker based on current status of assigned controls as of 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed the application FIM SOD segregation of duties review process as of 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to review the SOX Ongoing Controls status tracker along with assessment updates for the IT application controls as of 11/21/14. KPMG (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with EFH (N. Agarwal) to discuss Hyperion authentication for service accounts. KPMG (R. Nebel, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH's M. Groover to discuss his Hyperion owned cube user access review process. (KPMG Attendees: M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Participate in weekly status meeting with EFH (P. Reyes, B. Moore, D. Field, S. Wolffarth, D. Blasingame, M. Annand, B. Veluri) to discuss status of SOX controls owned by IT Infrastructure. KPMG (D. Cargile, H. Rangwala). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discussion regarding control approach for elevated application administration privileges and needs. EFH (Z. Kaniewski, R. Gupta, J. Hodge, P. Reyes, D. Field) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Analyze roadmap and plans developed by EFH IT Compliance and concurrently provide feedback on same. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Analyze and simultaneously consider requests in discussion chain regarding EFH documentation retention, ongoing access. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Address team member questions regarding EFH inquiries on user termination. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss results of the IAM approach discussion and the development of next steps to address client requests as of 11/21/14. KPMG (J. Zanini, N. Seeman, M. Amadei, H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Participate in weekly status meeting with EFH (P. Reyes, B. Moore, D. Field, S. Wolffarth, D. Blasingame, M. Annand, B. Veluri) to discuss status of SOX controls owned by IT Infrastructure as of 11/21/14. KPMG (D. Cargile, H. Rangwala). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with EFH (N. Agarwal) to discuss Hyperion authentication for service accounts. KPMG (R. Nebel, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal Audit (S. Matragrano, J. Annis) to discuss Deloitte documentation gathering requests for change management. KPMG (H. Rangwala, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting to discuss the updates to the Job Aid for the new Termination Control for Active Directory. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of etc\passwd documentation for all EFH SOX Linux servers to identify release managers and review service accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Review of Linux shadow document to identify password parameters for all Linux accounts for EFH SOX compliance. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met for daily status meeting with the TXU team to discuss project next steps as of 11/21/14. TXU (R. Brown, K, Ketha, S. Dyer), KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with TXU team to discuss the proposal on the SharePoint site changes. KPMG (L. Ouyo) TXU (K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with TXU's (A. Courtney) to discuss the migration of the proposed folders into the SharePoint site.  KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Created a template to be utilized in the consolidation of the policies and procedures documentation from the EFH IT Security Team. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the SharePoint site (with regards to current structure) making revisions as needed to facilitate data migration (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence.) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Followed up with J. Mezger (EFH) to get status for Q4 Quarterly Access Review (QAR) for Hyperion as of 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH's M. Groover to discuss his Hyperion owned cube user access review process. (KPMG Attendees: M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (J. Pothuri) to review the provisioning, de-provisioning controls and their corresponding control assessments. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (G. Douglas) to review the process and frequency for the Physical Security User Access Review control. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (N. Sales) to discuss the responsibility of the Backup operations team for backups of the new Identity Management servers. KPMG Attendees: (P. Adedeji, M. Shah, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Observed the generation of Shared Service User List to confirm that the query generates complete reports. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Confirm SOX compliance by reviewing SOC2, SSAE16 Reports for CoLo Data Center. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed additional Hyperion Q4 QAR documentation received from W. Li (E&Y). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Confirm SOX Scope by reviewing Mesquite Data Center (MDC), Dallas Data Center (DDC) Asset list |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting to review control status updates, changes to the controls for Hyperion and the assessment requirements by EFH Internal Audit. (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed Q4 Documents from J. Chen (EFH) to facilitate Quarterly Access Review process by KPMG. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH Internal Audit (S. Matragrano, J. Annis) to discuss Deloitte documentation gathering requests for change management. KPMG (H. Rangwala, N. Seeman) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform director review of EFH IT Control status and related team control prioritizations as of 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Review consolidation of the KPMG team updates to the IT Control status in order to compile graphs/documentation for each EFH IT Vice President. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Follow-up with EFH IT Compliance Director regarding IT Compliance strategy slides and approach as of 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 3.7 | $ 1,073.00 | Perform director review of the KPMG team list of control areas that can be automated to make the performance of the controls more efficient for the EFH Control Owners. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to review the appropriateness of the IT controls specific to the Identity Management Suite as of 11/21/14. KPMG (J. Zanini, D. Gay, H. Rangwala. P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (D. Rakestraw) to review the Job Aid for the Service Organization Reports. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (G. Douglas) to review the process and frequency for the Physical Security User Access Review control. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (J. Pothuri) to review the provisioning, de-provisioning controls and their corresponding control assessments. KPMG (M. Shah, P. Adedeji) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed the updated IT control documentation for the Identity Management suite in preparation to provide feedback to the KPMG team. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (N. Sales) to discuss the responsibility of the Backup operations team for backups of the new Identity Management servers. KPMG Attendees: (P. Adedeji, M. Shah, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to review the SOX Ongoing Controls status tracker along with assessment updates for the IT application controls as of 11/21/14. KPMG (P. Adedeji, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Updated the Sox Phase 2 Ongoing Control Status document to include additional details related to assigned tasks needed for the status report for EFH IT Management as of 11/21/14 |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting to discuss the updates to the Job Aid for the new Termination Control for Active Directory. KPMG (P. Adedeji, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Meeting to review control status updates, changes to the controls for Hyperion and the assessment requirements by EFH Internal Audit as of 11/21/14. (M. Shah, P. Adedeji) KPMG |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met to discuss the current open findings/challenges on SOX Controls as of 11/20. KPMG (S. Isakulov), TXU (S. Dyer, K. Ketha) |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Met with TXU (R. Brown, S. Dyer, K. Ketha) for daily Status update on planned activities for 11/21/14 as requested by EFH. KPMG (S. Isakulov). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Execute quarterly SOX controls (CMT xxx32)  as part of the pre-execution efforts as requested by client as of 11/21. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Execute quarterly SOX controls (CMT xxx59)  as part of the pre-execution efforts as requested by client as of 11/21. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Execute quarterly SOX control (CMT xxx59) as part of the pre-execution efforts as requested by client as of 11/21. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed evidence related to the monthly and quarterly EFH SOX Controls as requested by EFH on 11/21/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the ITGC Control Framework with current status (based on observation of the evidence for CMT Control Assessments) in order to provide latest status update for EFH Management as of 11/21. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with C. Martin (EFH) to discuss his Hyperion cube owned user access review process. (KPMG Attendees: M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Sabrix provisioning Job Aid with regards to upcoming discussions on Sabrix provisioning with the Control Owner / Control Performer. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continue to update the Sabrix de-provisioning Job Aid with regards to upcoming discussions on Sabrix de-provisioning with the Control Owner / Control Performer (as began on same day). |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated the Close Management Tool (CMT) control language to reflect current control language for my assigned controls as of 11/24/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the SOX Phase 2 - Ongoing Controls Status Tracker based on current status of assigned controls as of 11/24/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Nebel, Bob | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated the Mainframe Job Aid to reflect current processes around provisioning /de-provisioning as of 11/24/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Prepare SOX Phase 2 Ongoing Controls weekly management status summary documentation as of 11/24/14 for presentation to EFH. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Attend weekly meeting with EFH (P. Brandt, K. Lafferty) to discuss SOX control performance and strategy for Q4. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Prepare draft of user access review process flow with guidelines from internal audit for EFH control owner |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to prepare for EFH request for walkthrough of SOX processes and controls. KPMG Attendees: (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of user access review documentation sent by EFH External Audit for matching access with EFH Q4 User Access Review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (P. Joshi, J. Suarez) to discuss release manager access, Firecall process and Hyperion native directory authentication |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH Internal Audit (J. Annis) to discuss new PeopleSoft application password control. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (B. Veluri, J. Suarez, and C. Rice) to discuss active directory accounts and service accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (B. Veluri, J. Suarez, C. Rice) for further discussion on active directory accounts and service accounts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Kowalski, John | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Analyze defined activity plan to support the implementation of the EFH SOX control remediation efforts. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Kowalski, John | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Perform Director review of EFH policy / procedure documentation related to General IT controls policies, procedures focusing on Access, Program Changes, Program Development and Computer Operations specifically for evaluating test of design (TOD) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Kowalski, John | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Review documentation regarding status of project testing as of 11/24/14 in preparation for weekly KPMG management discussion on TXU control status. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Kowalski, John | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Review project test of operating effectiveness documentation as of 11/24/14 noting recommendations related to detail within the documentation |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met for daily status meeting with the TXU team to discuss IT SOX Remediation project next steps as of 11/24/14. TXU (R. Brown, K, Ketha, S. Dyer), KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with TXU's (R. Brown) to discuss the SharePoint structure as of 11/24/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with TXU's (C. Allen) to discuss the migration of the documentation on the SharePoint site. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Begin process of creating a master consolidated Procedures document by collecting procedures documentation from specified TXU sites per client direction. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Migrate the data on the SharePoint site into the pre-established categories in order to facilitate future retrieval of data (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Followed up with EFH's  J. Mezger (Via Phone call)  to discuss Hyperion Quarterly Access Review (QAR) progress. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with C. Martin (EFH) to discuss his Hyperion cube owned user access review process. (KPMG: M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with Hyperion Security's R. Eleti (Capgemini support ) to obtain query criteria for Hyperion User List Generation for EFH SOX Testing for Accuracy and completeness |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Began reviewing documentation for Hyperion HFM Cube Q4 Quarterly Access Review per request from EFH Management (KPMG is performing QAR for safety  checks for all Q4 QARs and to confirm that new access review process set by EFH Internal Audit is being followed by the control owners, preparers and reviewers). |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created a first draft of user list template for a new  Quarterly Access Review process (which will replace current process beginning Q1 2015). This will allow the Control Owner to quickly parse through users list for various access reviewers. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated Physical Security Job Aid for Access Termination / Access Authorization due to the change in testing process as of 11/24/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Tested Hyperion User List by  reviewing query criteria, random sampling of user to verify if access for those users is current (to verify that users list used for Hyperion Quarterly Access Review is complete and accurate for Q4 Assessment testing period). |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to discuss EFH walkthrough of SOX processes and controls. KPMG Attendees: (N. Seeman, H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform director review simultaneously updating the IT control status tracker as of 11/24/14 based on feedback received from the engagement team. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Updated the SOX Ongoing Controls Status document to include additional details related to assigned tasks needed for the status report to be presented to EFH IT Management as of 11/24/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Documented the process to update the Termination Access Management distribution list, per client request. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed the EFH SOX Control Listing document to update changes being proposed for the control assessments as of 11/24/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Created a document to track the work paper deliverables that need to be completed for each phase of the SOX Controls project to facilitate EFH project goals. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Create list of all the created deliverables, documentation, job-aids, training documentation, recommendations updating with the latest information before consolidating  into a binder per client's request as of 11/24. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continue to create list of all the created deliverables, documentation, job-aids, training documentation, recommendations updating with the latest information before consolidating  into a binder per client's request as of 11/24 (task started earlier in the day) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform SOX Control assessment for the monthly controls (CMT xxx69) as of 11/24. |
| 110023814 | SOX Phase II - On-Going Controls | 20141124 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform SOX Control assessment for the monthly controls (CMT xxx93) as of 11/24. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH's S. Green to discuss the application FIM user access review process. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed the application FIM Q4 User Access review for the business section titled 'Corporate and Other' as of 11/25/14 focusing on completeness / accuracy. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the application FIM Q4 User Access Review focusing on Energy, Luminant as of 11/25/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with Cap Gemini's J. Hodge to discuss the application ClearCase segregation of duties process as of 11/25/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the Sabrix review with regards to provisioning, de-provisioning steps as of 11/25/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Review the application Nodal Settlement System (NSS) de-provisioning process to ensure that de-provisioning is taking place as expected. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Luis, Brett | Director - Advisory | $ 290 | 4.3 | $ 1,247.00 | Created target optimization opportunity business cases for top 4 SOX priorities for EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (P. Brandt, K. Lafferty) and EFH Internal Audit (J. Annis) to discuss Q3 database access review finding and potential risk exposure. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Rice) to discuss user access review process flow and potential changes required. KPMG (H. Rangwala) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (D. Blasingame) to identify change tickets for testing sample picked by internal audit |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (B. Veluri) to document change in process for mainframe and AD terminations. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Prepare draft of active directory user account removal job aid for EFH control performer. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met for daily status meeting with the TXU team to discuss EFH SOX Remediation  project status and next steps as of 11/25/14. KPMG (L. Ouyo) TXU (R. Brown, K, Ketha, S. Dyer) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met TXU's (R. Brown) to discuss the SharePoint structure changes and recommended revisions as of 11/25/14. KPMG (L. Ouyo) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with TXU's (C. Allen) to discuss the migration of the documentation on the SharePoint site as well as the related  challenges to be addressed as of 11/25/14. KPMG (L. Ouyo). |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with the Accenture associate to discuss the consolidation of the TXU IT Security procedures document. KPMG (L. Ouyo), Accenture (Sandeep) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Prepare for the consolidation of the documentation (to facilitate the standardization of the various TXU IT processes) by reviewing the EFH IT security policies / procedures documentation |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Migrated data into the appropriate categories in order to eliminate duplication of TXU procedures / policies documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Followed up with Control Preparer (EFH W. Li) to clarify review process after reviewing available documentation for TBBS Quarterly Access Review. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed Currently User list for Mesquite data center to identify users having multiple access badges. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Began reviewing documentation for Hyperion EFHHPTAX Cube Q4 Quarterly Access Review per request from EFH Management (KPMG is performing QAR for safety checks for all Q4 QARs, also to confirm that new access review process set by EFH Internal Audit is being followed by the control owners, preparers and reviewers). |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Call with EFH's G. Douglas to review changes made to the job aid for access authorization and terminations as of 11/25/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Began reviewing documentation for Hyperion TBBS Cube Q4 Quarterly Access Review per request from EFH Management (KPMG is performing QAR for safety checks for all Q4 QARs, also to confirm that new access review process set by EFH Internal Audit is being followed by the control owners, preparers and reviewers). |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Began assessment of Access authorization control using Access Authorization control documentation from G. Douglas (EFH) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | For new process for Quarterly Access Review, prepared instruction for verifying current user / manager mapping to update the template ( created on 11/24 ) |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated TXU Backup Alert Monitoring Job to include more details for alert responding process per feedback from Database Administrator. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (T. Coker) to review the strategy and approach to cleaning up the Termination Access Management distribution list. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Updated the EFH SOX Control Status document to include additional details related to assigned tasks needed for the status report to EFH IT Management as of 11/25/14 |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Revised the process to update the Termination Access Management distribution list based on additional information received from EFH. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Updated the Job Aid documentation related to the new Termination process for Active Directory. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Extract list of all created deliverables, documentation, job-aids, training documentation and recommendations and consolidated them into a binder per client's request as of 11/25. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the job aid documentation to reflect the updated/latest steps to perform SOX Control Assessments as of 11/25/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141125 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continued to update the job aid documentation to reflect the updated/latest steps to perform SOX Control Assessments as of 11/25/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Updated the ClearCase Job Aid to include branch level status as of 11/26/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated the ClearCase Job Aid to reflect testing documentation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed the Remedy tickets for the Change Management process as of 11/26/14 to determine status |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review of the application FIM Segregation of Duties Review focusing on accuracy, completeness (confirming all updates, new information have been included as of 11/26/14). |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Luis, Brett | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Created detailed presentation for EFH Chief Information Officer in preparation for executive briefing on 12/2/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of Identity Minder with regards to EFH mainframe interface workflow. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Prepare draft of EFH mainframe de-provisioning job aid with updated process steps as of 11/26/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Prepare draft of EFH mainframe de-provisioning Visio workflow diagram to reflect new process changes as of 11/26/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Based on the discussion with G. Douglas (EFH), updated Physical Access user list template to incorporate requested changes to address findings. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed result of Mesquite data Center User list review with G. Douglas (EFH). |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated CMT Update File to reflect changes made to the control for CMT Update for next assessment period |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated Access authorization job to include future changes to integrate Active Directory for access management for CommVault ( backup tool) |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform SOX Control assessment for the monthly controls (CMT xxx04) as of 11/26. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Perform SOX Control assessment for the monthly controls (CMT xxx52) as of 11/26. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform SOX Control assessment for the monthly controls (CMT xxx05) as of 11/26. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Perform SOX Control assessment for the monthly controls (CMT xxx10) as of 11/26. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform SOX Control assessment for the monthly controls (CMT xxx07) as of 11/26. |
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continue to create list of all the created deliverables, documentation, job-aids, training documentation, recommendations updating with the latest information before consolidating  into a binder per client's request as of 11/24 (task started previously) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with the Control Owner regarding the feasibility of removing a redundant control per client's request. KPMG (S. Isakulov), TXU (N. Thouda, V. Viswanathan) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14.  (KPMG:  N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (T. Coker, M. Tobey, J. Pothuri, D. Trevol) and Cap Gemini's (J. Hodge) to discuss the distribution of terminations.  (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (A. Richey) to discuss the application Nodal Settlement System (NSS) user access review process as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH (M. Annand, K. Hampton K. Lafferty), HCL's (B. Veluri, Deloitte's (M. Reynolds, S. Schneider) to discuss the mainframe and database db2 provisioning, de-provisioning, user access review, elevated privilege accounts, and change management.  (KPMG:  P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated the Sox Phase 2 - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Review the application NSS User Access Review (UAR) reviewers to determine if the appropriate reviewers were part of the review process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the mainframe provisioning, de-provisioning, UAR process based on new information obtained from control owner / control performers as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Met to finalize draft of 2015 IT SOX budget and plan summary information for EFH IT Compliance Director. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Prepare weekly Management SOX Phase II Ongoing Controls project status summary documentation as of 12/1/14 to be presented to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to update draft documentation for the EFH Chief Information Officer (CIO) presentation regarding IT compliance improvement opportunities. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14.  (KPMG:  N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to review SOX Ongoing Controls Active Directory de-provisioning job aid as of 12/1/14. KPMG (H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (K. Lafferty) to discuss SOX control performance and strategy for Q4. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (C. Rice) to discuss Q4 user access review for windows and Linux. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Draft the Q4 Access Review Post Review checklist to be utilized by control owner for validation of reviews. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the Deloitte user access review documentation prepared for EFH focusing on access appropriateness. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with TXU to discuss the Quarterly and Monthly execution plan for the SOX controls. KPMG (L. Ouyo, S. Isakulov), TXU (R. Brown) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14. (KPMG: N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Perform required testing of SOX controls for November. KPMG ( L. Ouyo) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Weekly TXU Security status meeting to discuss the current work week's plan and upcoming goals. KPMG (L. Ouyo, S. Isakulov), TXU (R. Brown, S. Dyer, K. Katha, P. Khajotia). |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated the TXU procedures documentation as of 12/1/14 in preparation for the task of consolidating the Procedure documentation into one as requested by  the TXU Securities Team. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Began revisions as needed to SharePoint site to facilitate data migration (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence.) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14.  (KPMG:  N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow up with Backup Management Control Owner N. Sales (EFH) regarding the addition of CA IAM integration to backup process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH control preparer (J. Mezger) to discuss updates related to the Hyperion Quarterly Assess Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the Sox Phase 2 - Ongoing Controls Status Tracker to include dates/time for upcoming EFH status meetings to facilitate client status updates |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated the Hyperion Control Preparers / Approvers document based on confirmation received from preparers for all Hyperion Cubes/Apps. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed Quarterly Access Review of the Hyperion BSP Cube for Q4. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Shah, Meghna | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the mainframe provisioning, de-provisioning, and user access review process based on new information obtained from control owner and control performers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14.  (KPMG:  N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Met to finalize draft of 2015 IT SOX budget and plan summary information for EFH IT Compliance Director. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met to update draft documentation for the EFH Chief Information Officer (CIO) presentation regarding IT compliance improvement opportunities. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14.  (KPMG:  N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with R. Higgs (TXU) to discuss the SOX Phase 2 Ongoing Controls termination distribution process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to review SOX Ongoing Controls Active Directory de-provisioning job aid as of 12/1/14. KPMG (H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with EFH (T. Coker, M. Tobey, J. Pothuri, D. Trevol) and Cap Gemini's (J. Hodge) to discuss the distribution of terminations. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (L. Woeber, T. Coker) to review the strategy to discuss recommended revisions to the Termination Access Management Distribution list. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Met with EFH's (M. Annand, K. Hampton K. Lafferty), HCL's (B. Veluri), Deloitte's (M. Reynolds, S. Schneider) to discuss the mainframe and database db2 provisioning, de-provisioning, user access review, elevated privilege accounts, and change management. (KPMG: P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Reviewed the EFH Q4 user access review documentation for Mainframe to confirm that the reviewer responses received on 12/1 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Updated the User de-provisioning Job Aid for Mainframe based on changes to the control as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Attend weekly TXU Security status meeting to discuss project assignments for week of 12/1/14 and upcoming goals. KPMG: (L. Ouyo, S. Isakulov), TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue to perform testing of monthly SOX Control Assessments as an independent 3rd Reviewer as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the SOX Phase 2 Ongoing Controls termination distribution process as of 12/1/14. (KPMG: N. Seeman, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with EFH Internal Audit and EFH/TXU IT Management to discuss the Computer Operations CA Workload Automation (CAWA) tool and the potential to bring it under SOX Application. PwC attendees: (M. Lenihan, A. Pomykal, B. Geeding, S. Wolfarth). |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met with TXU's (R. Brown) to discuss the Quarterly and Monthly execution plan for the SOX controls. KPMG (L. Ouyo, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform monthly control testing of SOX Control Assessments as an independent 3rd Reviewer as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the job aid documentation to reflect the latest steps to perform SOX Control Assessments as of 12/1/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss updates to the mainframe de-provisioning monitoring process Job Aid as of 12/2/14. KPMG: (P. Adedeji, B. Nebel) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Develop process to distribute a list of terminations that will allow the supported applications teams to clearly identify terminated employees. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the Sox Phase 2 - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect updated status as of 12/2/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH (J. Pothuri) to discuss Sarbanes Oxley controls for passwords, provisioning, de-provisioning, and user access reviews. (KPMG: M. Shah, H. Rangwala, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH (P. Harwell, H. Tarrant, S. Oakley, J. Harrison) to discuss the Lodestar user access review process as of 12/2/14 and go forward. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated the application NSS User Access Review to reflect the account generations listing as well as the query that was used to generate the complete listing. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Review the application NSS User Access Review process to confirm it reflects the current process performed by the control owner, focusing on accuracy / completeness of this process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Attend weekly discussion with EFH's Internal / External Audit teams to discuss status of SOX Ongoing Controls project and action items as of 12/2/14.  EFH: (B. Moore, K. Adams, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Updated draft documentation for the EFH Chief Information Officer (CIO) presentation focusing on IT compliance improvement opportunities as of 12/2/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (P. Brandt) and PwC's (S. Matragrano) to discuss follow up steps for Q3 access review termination. KPMG (H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH (J. Pothuri) to discuss Sarbanes Oxley controls for passwords, provisioning, de-provisioning, and user access reviews. (KPMG: M. Shah, H. Rangwala, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participate in weekly meeting with EFH Infrastructure Vice President (P. Reyes) and his Direct Reports (D. Field, S. Wolfarth, K. Lambert) to discuss status of SOX controls owned by IT infrastructure. KPMG (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Discussion regarding operation of SOX revised access termination process as of 12/2/14. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Review the Q4 Hyperion Windows server local administrator container focusing on all domain groups, privileges, inappropriate access. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyze Unix Release Manager queries / access for EFH in order to address questions from External Audit related to release manager access. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Perform testing of quarterly control per client assignment. KPMG ( L. Ouyo) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Began consolidation of the policy / procedures documentation in order to facilitate the standardization of the various TXU IT processes |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Began SharePoint site data migration (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence.) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH (J. Pothuri) to discuss Sarbanes Oxley controls for passwords, provisioning, de-provisioning, and user access reviews. (KPMG: M. Shah, H. Rangwala, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Follow-up to obtain status of QAR for their respective cubes with Hyperion Control Preparers |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Discussion with G. Douglas (EFH Physical Security control owner) to provide guidance regarding the new Quarterly Access Review (QAR) process to be implemented in 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Perform review of the recently up-dated Job Aid (for Backup Job Monitoring) in order to determine if all updates as of 12/2/14 have been included appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Shah, Meghna | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyze the Quarterly Access Review (portion prepared by W. Li - EFH) focusing on accuracy as well as the "follow through" of new access review process set by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Attend weekly meeting with EFH Infrastructure Vice President (P. Reyes) and his Direct Reports (D. Field, S. Wolfforth, K. Lambert) to discuss status of SOX controls owned by IT infrastructure. KPMG: (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with D. Cargile (KPMG) to draft summary process flow to depict understanding of revised access termination process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with EFH (B. Moore) for daily review of SOX Ongoing Controls project status, open items, and key requests as of 12/2/14. KPMG: (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to review prior events and next steps related to control monitoring of EFH Active Directory access termination process as of 12/2/14. KPMG: (H. Rangwala, D. Cargile, N. Seeman). |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met with EFH (B. Veluri) to discuss investigation of specific activities in revised access termination process as of 12/2/14. KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Discussion regarding current understanding and next steps for control testing (related to the revised access termination process). PwC: (S. Matragrano), KPMG: (N. Seeman, D. Cargile). |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Discussion with EFH (K. Chase, E. Trapp, and L. Woeber) focusing on EFH 's audit feedback related to the revised access termination process. KPMG: (D. Cargile, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Attend weekly discussion with EFH's Internal / External Audit teams to discuss status of SOX Ongoing Controls project and action items as of 12/2/14. EFH: (B. Moore, K. Adams, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Discussion regarding operation of SOX revised access termination process as of 12/2/14. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Adedeji) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.4 | $ | 41.60 | Meeting with EFH (L. Birdsong) and PWC's (S. Matragrano) to review the User Access review process for the PMMS application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.4 | $ | 41.60 | Meeting with EFH (P. Brandt) and PwC's (S. Matragrano) to discuss follow up steps for Q3 access review termination. KPMG (H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.4 | $ | 41.60 | Met to discuss updates to the mainframe de-provisioning monitoring process Job Aid as of 12/2/14. KPMG:  (P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.5 | $ | 52.00 | Meeting with EFH (T. Coker) to discuss automating the user de-provisioning process for the SAP application. KPMG (S. Isakulov, P. Adedeji, D. Gay, J. Zanini) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.6 | $ | 62.40 | Meeting with EFH (M. Walls) to review the Q4 User Access review process for the ZaiNet application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.6 | $ | 62.40 | Meeting with EFH (T. Coker) and Sendero's (S. Van Dyke, C. Rice) to review the process to validate terminated individuals are disabled on applications, Unix servers and databases. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 0.8 | $ | 83.20 | Met with EFH (B. Veluri) to discuss investigation of specific activities in revised access termination process as of 12/2/14. KPMG (D. Cargile, N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 1.4 | $ | 145.60 | Discussion regarding operation of SOX revised access termination process as of 12/2/14. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 1.6 | $ | 166.40 | Updated the SOX Ongoing Controls Status document to include additional details needed for the status report to EFH IT Management as of 12/2/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Adedeji, Peju | Contractor | $ | 104 | 2.1 | $ | 218.40 | Discussion with EFH (B. Veluri) to review the reconciliation controls that are utilized in the network user access de-provisioning process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 3.9 | $ | 741.00 | Continue (as began on same day) to perform testing of monthly SOX Control Assessments as an independent 3rd Reviewer as of 12/2/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Continued to perform testing of monthly SOX Control Assessments as an independent 3rd Reviewer as of 12/2/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Discussion with TXU Control Owner (B. Geeding) to address current challenges and future training for the SOX Control Preparer on assessment steps. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with EFH (T. Coker) to discuss automating the user de-provisioning process for the SAP application. KPMG (S. Isakulov, P. Adedeji, D. Gay, J. Zanini) |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Review the list of new SAP Users for the month of November as well as the HP Service Manager (HPSM) ticket numbers created for each request in order to determine if appropriate approvals are attached as of 12/2 (as part of the SOX Control XXX69 Execution). |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Revise the EFH ITGC Control Framework to include the latest status based on review of the evidence for CMT Control Assessments as of 12/2/14  in order provide to EFH/TXU Management. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (P. Reyes, S. Wolfarth, O. Villalobos, N. Thouda, N. Sales, A. Pomykal, B. Geeding) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team as of 12/3/14. (KPMG: D. Cargile, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Update the Sox Phase II - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/3/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed the application EFH FIM Segregation of Duties (SOD) process as of 12/3/14 focusing on accuracy / completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Evaluated the application EFH FIM Segregation of Duties (SOD) review as of 12/3/14 to ensure that the correct roles will be reviewed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed the application Lodestar User Access Review process as of 12/3/14 to verify all correct accounts are included in the review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Perform Managing Director review of SOX project status / documentation as of 12/3/14 in preparation for today's bi-weekly EFH executive update session. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily checkpoint meeting (12.03.04) with client to discuss SOX Phase 2 project status, open items, and key requests. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH (P. Reyes, S. Wolfarth, O. Villalobos, N. Thouda, N. Sales, A. Pomykal, B. Geeding) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team as of 12/3/14. (KPMG: D. Cargile, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Attend bi-weekly executive update meeting with EFH (K. Chase, E. Trapp, and B. Moore) to discuss status and progress of the EFH SOX Phase II Ongoing Controls project as of 12/3/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Met to discuss the EFH SOX Phase II project deliverables structure and content. KPMG (D. Cargile, S. Isakulov) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with D. Cargile (KPMG Managing Director) regarding current state of identity de-provisioning control. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (D. Blasingame, J. Suarez) to review the process to discuss recommended revisions to the termination Distribution List for the Unix, Windows and Backup systems as of 12/3/14. KPMG: (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice) to discuss IT operational control as well as actions required from infrastructure team as of 12/3/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (D. Blasingame) to discuss evidence for release manager access on Unix servers. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Review of Q4 SAP Solaris server access review documentation focusing on completeness / accuracy of control. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review release manager access / temporary account creation approvals for PeopleSoft cutover in order to confirm there are no Segregation of Duties violations. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Perform Director review of recommendations related to ongoing change communication strategies with respect to EFH SOX projects. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Perform Director review of EFH policy / procedure documentation related to General IT controls policies / procedures related to Access, Program Changes, Program Development, Computer Operations. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Attended ad hoc meeting with TXU's (R. Brown) to discuss SOX Phase 2 Ongoing Controls project expectations and deliverables. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Director - Advisory | $ 290 | 4.6 | $ 1,334.00 | Performed director review of defined activity plans as of 12/3/14 to support the implementation of the EFH control process plan efforts. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attend daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments for 12/31/4. KPMG (S. Isakulov, L. Ouyo), TXU (R. Brown, K. Ketha, S. Dyer) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Began clean up of data as part of SharePoint site data migration (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence.) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Ouyo, Lesley | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Perform testing of assigned quarterly control |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (P. Reyes, S. Wolfarth, O. Villalobos, N. Thouda, N. Sales, A. Pomykal, B. Geeding) to discuss the status of the Change Management and Operational controls assigned to P. Reyes's team as of 12/3/14. (KPMG: D. Cargile, M. Shah, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review follow up correspondence related to the BSP cube to as a part of Quarterly Access Review for Hyperion. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Finalized Deliverable related to Physical Security for EFH Control Owner / EFH Management team |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed EFH Hyperion FPM Cube QAR document in order to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Shah, Meghna | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Reviewed QAR Document related to HSF Cubes provided by the Control Preparer C. Martin (EFH) focusing on accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH (J. Pothuri) to discuss process to comply with generic system ID controls. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Daily checkpoint meeting (12.03.04) with client to discuss SOX Phase 2 project status, open items, and key requests. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Revised the SOX Phase 2 Ongoing Controls IT Compliance weekly status summary documentation to include activities /status updates as of 12/3/14 for presentation to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Updated the EFH IT Control Status Tracker to include project accomplishments as of 12.3.14 in order to determine current control integration / performance status. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Met to discuss EFH SOX audit impact of the November 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access de-provisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG attendees: (N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji and D. Gav). |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to review the deliverable requirements for the SOX Controls engagement in order to determine best approach to gather the required documents. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (J. Hartleroad) to review the process of updating the termination Distribution List for the PMMS application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (D. Blasingame, J. Suarez) to review the process to discuss recommended revisions to the termination Distribution List for the Unix, Windows and Backup systems as of 12/3/14. KPMG: (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Met to discuss EFH SOX audit impact of the November 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access de-provisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG attendees: (N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji and D. Gav). |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji,, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Revised the individual EFH VP Dashboards (used to present KPMG status) to reflect updates as of 12/3/14 in preparation for presentation to EFH IT CIO and EFH Vice Presidents. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed the EFH Q4 User Access R (UAR) documentation focusing on the ZaiNet application to confirm that the reviewer responses received on 12/2 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed the EFH Q4 user access review documentation (for the Mainframe system) to confirm that the reviewer responses received as of 12/3 were being incorporated appropriately. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Analyze the SAP User list (in order to compare the SAP ISP / CMP Environments) to identify inactive users and lock them in the system per SOX Control 43226. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Attend daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments for 12/31/4. KPMG (S. Isakulov, L. Ouyo), TXU (R. Brown, K. Ketha, S. Dyer) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to discuss status of the SOX Phase 2 Ongoing Controls project, related questions, concerns, and escalations for each SOX Control Execution and Assessment as of 12/3/14. EFH/TXU (B. Geeding, S. Wolfarth, N. Thouda, P. Brandt, O. Villalobos, N. Sales, A. Pomykal), KPMG (D. Cargile, N. Seeman, M. Shah, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Execute SOX Control for the Monthly control CMT xx401 as an independent 3rd Reviewer as of 12/3/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | In order to determine if appropriate approvals are attached as of 12/2 (as part of the SOX Control xxx69 Execution), reviewed the list of new SAP Users for the month of November, as well as the HPSM ticket numbers created for each request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss planned activities to collect and produce final deliverable package for SOX Phase II Ongoing Controls project as of 12/3/14. KPMG (N. Seeman, S. Isakulov, L. Ouyo, P. Adedeji, M. Shah, B. Nebel, H. Rangwala, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met to discuss the EFH SOX Phase II Ongoing Controls project deliverables and additional activities to be performed for SOX Controls as requested by the client as of 12/3/14. KPMG (D. Cargile, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met to discuss the EFH SOX Phase II project deliverables structure and content. KPMG (D. Cargile, S. Isakulov) |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the EFH ITGC Control Framework as of 12/03 to include the latest status based on review of the evidence for CMT Control Assessments in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH (T. Bryant) to discuss the application Sabrix user access review process as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH O. Villalobos to discuss open change management questions, release management provisioning process as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revised the EFH mainframe User Access Review document as of 12/4/14 to reflect new information obtained from the client during meetings / emails as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Revised the application NSS User Access Review process as of 12/4/14 based on new information obtained during client meetings. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed the application Sabrix User Access Review process as of 12/4/14 to ensure correct accounts are sent for review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met to discuss updates to the SOX Phase II project status as of 12/4/14, additional discussion items, and challenges. KPMG (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/4/14. TXU: (R. Brown, A. Ball, R. Higgs), KPMG: (D. Cargile, J. Kowalski, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with P. Adedeji (KPMG) to discuss EFH SOX Phase 2 Ongoing Controls work paper categorization as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (P. Joshi) to discuss PeopleSoft cutover activity and change request for temporary access to PeopleSoft servers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (C. Rice) to discuss Q4 responses and removal of privileges for Solaris AD Group. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to discuss release manager access on EFH Linux Servers. KPMG: (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review configuration along with commencement of user access review with respect to Identity Management servers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of the EFH SOX Phase 2 Ongoing Controls Tracker documentation as of 12/4/14, noting items requiring follow-up. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/4/14. TXU: (R. Brown, A. Ball, R. Higgs), KPMG: (D. Cargile, J. Kowalski, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Perform Director review of project status / related documentation as of 12/4/14 in preparation for weekly management discussion on TXU control status. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Perform director review of current SOX Phase 2 project deliverables, drafting recommendations on need revisions within the deliverables as needed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Director - Advisory | $ 290 | 3.6 | $ 1,044.00 | Prepared status report to communicate status regarding TXU control testing as of 12/4/14 for upcoming status meeting with project team / TXU regarding controls testing performed to date, expected results, actual results as well as next steps. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Created the User info template for EFH tracking as per TXU request (S. Dyer). KPMG ( L. Ouyo) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with Accenture S. Veeraredy, on the EFH procedures consolidation project. KPMG ( L. Ouyo), Accenture (S. Veeraredy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Perform testing of quarterly controls - November. KPMG ( L. Ouyo) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed standardization of TXU policy / procedures documentation in preparation to facilitate creation of a master consolidated procedures document |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Revised the SOX Phase 2 Ongoing Controls Status Tracker based on updates as of 12/4/14 in order to present to EFH Management team. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with TXU Backup Management Control Owner (EFH P. Brandt) to observe the Monthly control assessment. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed RTP Cube QAR document to verify accuracy as well as confirm that the new access review process is being followed as directed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Shah, Meghna | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed REP / CAPEX QAR document in order to verify accuracy as well as to confirm that new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Shah, Meghna | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Revised the Hyperion Flow chart per updates received from each EFH control preparers as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met to discuss updates to the SOX Phase II project status as of 12/4/14, additional discussion items, and challenges. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Prepare summary documentation related to EFH SOX projects as of 12/4/14 for upcoming status meeting with EFH's CIO and IT Vice Presidents. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting to discuss release manager access on EFH Linux Servers. KPMG: (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (J. Hartleroad) and PWC's (S. Matragrano) to review the annual user access review process for the PMMS application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with H. Rangwala (KPMG) to discuss SOX Phase 2 Ongoing Controls work paper categorization as of 12/4/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Create the presentation to outline the access de-provisioning process for Mainframe / Active Directory  to assist in addressing questions from EFH related to key controls within the process (continued on 12/5). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (B. Veluri, T. Coker, L. Woeber) and PwC (J. Annis, S. Matragrano) to discuss termination process and reconciliations performed by HCL Global Access Management (HCL GAM). KPMG (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Veluri) to draft the identity minder active directory termination process. KPMG: (H. Rangwala, P. Adedeji, D. Gay). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed the EFH Q4 user access review documentation (for the Mainframe system) in order to confirm that the reviewer responses received as of 12/4 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Evaluated the EFH Q4 user access review documentation (for the ZaiNet application) in order to confirm that the reviewer responses received on 12/3 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/4/14. TXU: (R. Brown, A. Ball, R. Higgs), KPMG: (D. Cargile, J. Kowalski, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with TXU IT Security Manager (R. Brown) to discuss the latest status updates on the SOX Phase 2 Control status as of 12/4. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Participated in daily status meeting with the TXU team to discuss SOX Ongoing Controls project plan for 12.4.14. KPMG: (S. Isakulov, L. Ouyo), TXU: (R. Brown, K. Ketha, S. Dyer) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed testing of SOX Control Assessment for CMT xx248 (as part of the Monthly Control independent execution) in order to identify the list of terminated employees as well as confirm they were properly terminated from SAP Production systems. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Performed testing of SOX Control Assessment for CMT xx248 as part of the Monthly Control independent execution to identify the list of terminated employees as well as to identify if they were properly terminated from SAP Production systems (continued) |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Performed testing of SOX Control Assessment for CMT xx810 as part of the Monthly Control independent execution to identify the list of new SAP users that were provisioned this access as well as to determine if the appropriate approvals were attached in the HPSM ticket. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Update ITGC Control Framework as of 12/04 to include the latest status based on review of the evidence for CMT Control Assessments in order to share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss potential EFH SOX ITGC changes as of 12/5/14. KPMG attendees: (H. Rangwala, B. Nebel, P. Adedeji, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with H. Rangwala (KPMG) to discuss EFH release managers and change management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to review the SOX Phase 2 Control status tracker and the control / assessment updates for the IT application controls as of 12/5. KPMG: (P. Adedeji, B. Nebel). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed the mainframe User Access Review process as of 12/5/14 to ensure appropriate accounts have been reviewed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Evaluate the application Sabrix User Access Review process as of 12/5/14 to ensure that the reviewers performed the review in a timely manner. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss potential EFH SOX ITGC changes as of 12/5/14. KPMG attendees: (H. Rangwala, B. Nebel, P. Adedeji, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting with EFH IT (K. Chase, E. Trapp, R. Malik, L. Woeber, B. Moore, P. Reyes, Z. Kaniewski, K. Adams, D. Cameron, E. Kim) to review IT SOX Priorities, Planning and Progress as of 12/5/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss potential EFH SOX ITGC changes as of 12/5/14. KPMG attendees: (H. Rangwala, B. Nebel, P. Adedeji, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with B. Nebel (KPMG) to discuss EFH release managers and change management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting to review the EFH SOX Ongoing controls status tracker, control assessment updates and the termination access removal process for the IT infrastructure controls as of 12/5/14. KPMG (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | As part of the infrastructure review, tested the Q4 access review results for access appropriateness as well as completeness of responses . |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Perform testing of quarterly control as assigned |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Revised the TXU procedure documentation in preparation of consolidation into the Master document . KPMG ( L. Ouyo) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the EFH Backup Job Monitoring Flow Chart per Control Performer's feedback received as of 12/5/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (N. Sales) to discuss New Termination Access Management Distribution List creation and requirements. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review control status updates, control assessment requirements, revisions to the termination distribution list as of 12/5/14. (M. Shah, P. Adedeji). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed GEOePlan Cubes QAR document (provided by EFH Internal Audit) to verify accuracy as well as to confirm that new access review process is being followed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed FulePlan Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated EFH User Access Review template to include new Quarterly Access Review for Data Centers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Create the EFH Vice President IT control dashboard report as of 12/5/14 in preparation for distribution to client. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss potential EFH SOX ITGC changes as of 12/5/14. KPMG attendees: (H. Rangwala, B. Nebel, P. Adedeji, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Updated the SOX Phase II Ongoing Controls Status document to include additional details needed for the status report to EFH IT Management as of 12/5/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met to discuss potential EFH SOX ITGC changes as of 12/5/14. KPMG: (H. Rangwala, B. Nebel, P. Adedeji, N. Seeman, and D. Cargile (partial attendance). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to review control status updates, control assessment requirements, revisions to the termination distribution list as of 12/5/14. (M. Shah, P. Adedeji). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Review the EFH Q4 user access review documentation (for the Mainframe system) to confirm that the reviewer responses received as of 12/5 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to review the SOX Phase 2 Control status tracker and the control / assessment updates for the IT application controls as of 12/5. KPMG: (P. Adedeji, B. Nebel). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Continue to create the presentation to outline the access de-provisioning process for Mainframe / Active Directory to assist in addressing questions from EFH related to key controls within the process (as began on 12/4). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Meeting to review the EFH SOX Ongoing controls status tracker, control assessment updates and the termination access removal process for the IT infrastructure controls as of 12/5/14. KPMG (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments for 12.5.14. KPMG (S. Isakulov, L. Ouyo), TXU (R. Brown, K. Ketha, S. Dyer). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continue to perform testing of monthly SOX Control Assessments as an independent 3rd Reviewer as of 12/5/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform SOX Control Assessment by testing Monthly control CMT xx869 as an independent 3rd Reviewer as of 12/5/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform SOX Control Assessment by testing Monthly control CMT xx807 as an independent 3rd Reviewer as of 12/5/14 |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, challenges and goals as of 12/05/14. (KPMG attendees: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy). |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform review of Firefighter Log as of 12/5/14 as part of the frequent monitoring activities of SOX Controls as requested by EFH Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Revised the Sox Phase 2 - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/8/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH (M. Tobey, S. Wolfarth, O. Villalobos, A. Pomykal) to discuss application ClearCase security review processes. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated the EFH Close Management Tool documentation to include new steps for application Sabrix as of 12/8/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Updated the application ClearCase security review Job Aid to reflect updated information received from the client as of 12/8/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Reviewed the Lodestar User Access Review process as of 12/8/14 to ensure completeness / accuracy based on the reviewers responses as of 12/8/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Meeting to discuss current state of assigned deliverables for TXU as of 12/8/14 KPMG (L. Ouyo, D. Cargile). |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss the EFH application termination review process. KPMG (P. Adedeji, S. Isakulov, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met for daily update on SOX Phase 2 Ongoing Controls project status, discussion items, and challenges as of 12/8/14. KPMG: (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Review of approach / coverage of authority rule updates for upcoming EFH HR application launch. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepared weekly Management SOX Phase II Ongoing Controls project status summary documentation as of 12/8/14 for presentation to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (K. Lafferty, P. Brandt, K. Lambert) and PwC's (S. Matragrano) to discuss Oracle user access review and remediation efforts. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (D. Blasingame) to discuss release manager access on Linux servers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss process for Establishing/Implementing EFH User Access Provisioning Process for CA IAM Suite Applications. KPMG (D. Gay, J. Zanini, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attend meeting with EFH ( K. Lafferty, K. Lambert) to discuss SOX control performance and strategy for Q4. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the EFH SOX Phase 2 status tracker with control status updates as of 12/8/14 in order to create related VP dashboard for IT Infrastructure controls. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Drafted the database User Access Review checklist to be utilized in the control owner review of EFH Q4 user access review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting to discuss current state of assigned deliverables for TXU as of 12/8/14 KPMG (L. Ouyo, D. Cargile). |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with TXU for a wrap up on the project and hand over of the collected deliverables KPMG (L. Ouyo), TXU (R. Brown) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with the TXU team to verify SharePoint access to the team members. KPMG ( L. Ouyo), TXU (C. Allen) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participate in weekly TXU Security status meeting to discuss plan for week ending 12/12 and upcoming goals. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). KPMG. S. Isakulov, L. Ouyo |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Created master consolidated procedures document including TXU policy / procedures documentation |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Perform testing of quarterly control as assigned by client as of 12/8/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (G. Douglas) to review process to apply recommended revisions to the termination Distribution List for the Data Center Badge System. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow-up to request information on status of process improvement items for QAR's as of 12/8/14 with the EFH Hyperion Control preparers. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Communication with J. Hunt (EFH FPM Cube owner) to request status update related to Quarterly Access Review for FPM cube to confirm that new Access Review timeline is being followed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Verified Termination Access Management (TAM) Distribution List (DL) Member with each Distribution List owner for assigned controls |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review additional information received related to EFH Quarterly Access review backup (as of 12/8/14) to ensure process improvement actions have been completed as requested. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed LPOPLAN Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed additional information received related to Hyperion BLP Cube QAR to ensure process improvement actions have been completed as instructed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed Gemini Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met for daily update on EFH SOX Phase 2 Ongoing Controls project status, discussion items, and challenges as of 12/8/14. KPMG: (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting on 12.8.14 to discuss the EFH Active Directory (AD) termination process and the key control. KPMG (P. Adedeji, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the EFH application termination review process. KPMG (P. Adedeji, S. Isakulov, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (G. Douglas) to review process to apply recommended revisions to the termination Distribution List for the Data Center Badge System. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (M. Tobey) to discuss his response to a request from Deloitte regarding the termination process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Per client direction, attended an EFH Internal Audit training session related to the new Archer tool that will be used for control assessments. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting on 12.8.14 to discuss the EFH Active Directory (AD) termination process and the key control. KPMG (P. Adedeji, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (C. Hunter, C. Thomas) to review the process to discuss recommended revisions to the termination Distribution List for the Maximo application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (L. Woeber, T. Coker, B. Veluri, L. Dowell, D. Cuadros) to review the key control for the EFH Active Directory and Mainframe termination process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Review of EFH Q4 user access review documentation (for the ZaiNet application) to confirm that the reviewer responses received on 12/8 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Revised flowchart documenting the EFH Active Directory / Mainframe de-provisioning process as of 12/8/14 in preparation for a meeting with EFH team. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue to perform a comparison of 10 TXU Monthly SOX Controls (with the TXU and IT Compliance Performed testing of Controls) in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/8 (as began on same day). |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the EFH application termination review process. KPMG (P. Adedeji, S. Isakulov, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Participate in weekly TXU Security status meeting to discuss plan for week ending 12/12 and upcoming goals. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). KPMG. S. Isakulov, L. Ouyo |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Perform a comparison of 10 TXU Monthly SOX Controls (with the TXU and IT Compliance Performed testing of Controls) in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/8 |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the EFH ITGC Control Framework to include the latest status as of 12/8/14 based on review of the evidence for CMT Control Assessments in order to share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Revise the Sox Phase 2 - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/9/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH P. Harwell to discuss the application Lodestar controls for user access reviews. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH (R. Leal) to discuss the application FIM de-provisioning and the distribution of terminations. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed the application Lodestar User Access Review process as of 12/9/14, focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Revised the application NSS User Access Review as of 12/9/14 with specific regards to new information provided by the client as of 12/9/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Meeting to discuss updates to SOX Phase 2 project status, discussion items, and challenges as of 12/9/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met with EFH (B. Moore) for daily review of EFH SOX Phase 2 project status, open items, and key requests as of 12/9/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Perform Managing Director review of EFH SOX Phase 2 status/ documentation in preparation for upcoming termination control discussion meeting. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Participate in weekly discussion with EFH's Internal and External Audit teams to discuss status of SOX Ongoing Controls project and items to be addressed as of 12/9/14. EFH: (B. Moore, K. Adams, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Attended weekly status meeting for EFH's Vice President of IT Infrastructure to present current status of infrastructure SOX controls. EFH attendees: (P. Reyes, D. Field, S. Wolfforth, K. Lambert, D. Blasingame), KPMG: (D. Cargile, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with Deloitte (S. Schneider, M. Reynolds) , EFH Internal Audit (S. Matragrano) and EFH (D. Blasingame) to discuss release manager access on Linux servers. KPMG: (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (K. Lafferty) to discuss SYSOPR DB2 group inclusion in Q4 user access review (SYSOPR is a privilege it stands for System Operator. DB2 is a mainframe database). |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (D. Blasingame) to discuss confirmation of infrastructure controls for IAM Suite in 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (D. Blasingame, C. Rice) to discuss potential options for automating user access reviews for 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Conducted weekly status meeting for EFH's Vice President of IT Infrastructure to present current status of infrastructure SOX controls. EFH attendees: (P. Reyes, D. Field, S. Wolfforth, K. Lambert, D. Blasingame), KPMG: (D. Cargile, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyze EFH Q4 DB2 User Access Review focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed the Q4 Oracle Privileged Access Review focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Ouyo, Lesley | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with TXU ( S. Dyer) for the project wrap up. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Ouyo, Lesley | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Complete SharePoint site data migration (Client requested assistance structuring the SharePoint site that housed information such as key policies (controls) and control performance evidence.) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Ouyo, Lesley | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continue creation of a master consolidated procedures document including TXU policy / procedures documentation |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Ouyo, Lesley | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Execution of the November monthly control as assigned on 12/9/14. KPMG ( L. Ouyo) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss transitioning of Physical Security Control preparation responsibilities to EFH IT Compliance team. KPMG (N. Seeman and M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (N. Sales) regarding upcoming EFH External Audit Walkthrough. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Revised the IT SOX On Going Control Tracker to include updates as of 12/9/14 in preparation for EFH VP Status Meeting on 12/11. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the control review and assessment status for the EFH Backup and Application controls. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Met with Physical Security Control Owner EFH (G. Douglas) for Control review / assessment walkthrough at Mesquite Data Center as of 12/9/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed Scorpio Cubes QAR document to confirm accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Review the EFHHAM Cubes QAR document to confirm accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to discuss updates to SOX Phase 2 project status, discussion items, and challenges as of 12/9/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting with EFH (L. Woeber, T. Coker), PwC (S. Matragrano) and Deloitte to discuss the EFH Active Directory termination process and key control. KPMG (P. Adedeji, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met with EFH (B. Moore) for daily review of SOX Phase 2 project status, open items, and key requests as of 12/9/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss the termination process for Active Directory / Mainframe in preparation for a meeting with EFH and Deloitte. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss transitioning of Physical Security Control preparation responsibilities to EFH IT Compliance team. KPMG (N. Seeman and M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with Deloitte (S. Schneider, M. Reynolds) , EFH Internal Audit (S. Matragrano) and EFH (D. Blasingame) to discuss release manager access on Linux servers. KPMG: (H. Rangwala, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Revise SOX Phase 2 Ongoing Controls IT Compliance weekly status summary documentation to include activities /status updates as of 12/9/14 for presentation to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Updated the EFH IT Control Status Tracker to include project accomplishments as of 12.9.14 in order to determine current control integration / performance status. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Participate in weekly discussion with EFH's Internal and External Audit teams to discuss status of SOX Ongoing Controls project and items to be addressed as of 12/9/14. EFH:  (B. Moore, K. Adams, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (L. Woeber, T. Coker), PwC (S. Matragrano) and Deloitte to discuss the EFH Active Directory termination process and key control. KPMG (P. Adedeji, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the termination process for Active Directory / Mainframe in preparation for a meeting with EFH and Deloitte. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Reviewed EFH (T. Coker) responses to the Mainframe appropriateness review, noting additional required updates to be performed as needed based on review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Perform follow-up related to potential issue on terminated user access to SAP. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Updated the ZaiNet Job Aid to reflect the new de-provisioning control based on client feedback. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Compared the TXU Monthly SOX Controls (CMT xx805, xx806) in order to  identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Compared the TXU Monthly SOX Controls (CMT xx869, xx3xx ) in order to  identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Compared the TXU Monthly SOX Controls (CMT xxxx9, xx401) in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Compared the TXU Monthly SOX Controls (CMT xx807, xx226) in order to  identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Attended daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments for 12.9.14. TXU: TXU (R. Brown, K. Ketha, S. Dyer, P. Khajotia, T. Sharma). |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Analyze TXU Monthly SOX Control CMT xx952 (with the TXU and IT Compliance Performed testing of Controls) in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyze Monthly SOX Control CMT xx904 (with the TXU and IT Compliance Performed testing of Controls) in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/9. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with the SOX Control Preparer TXU (T. Sharma) to observe / monitor the control execution. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with TXU's (R. Brown, S. Dyer) to discuss the Quarterly and Monthly execution plan for the SOX controls as of 12.9.14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the EFH ITGC Control Framework to include the latest status as of 12/9/14 based on review of the evidence for CMT Control Assessments, in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (P. Harwell) regarding the Lodestar user access review process as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met for a discussion about LodeStar users that were reviewed during the EFH Q4 user access review. KPMG (N. Seeman, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH (J. Pothuri) and Cap Geminis (S. Manish) to review application Sabrix provisioning and de-provisioning processes. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH (S. Oakley and P. Harwell) to discuss the application Lodestar controls as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with EFH (P. Harwell) to discuss the application Lodestar controls for user access reviews as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Review change management population provided by the client for first quarter 2014 focusing on completeness / accuracy as well as status of change management controls as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed the population of change management tickets for the 2nd quarter 2014 provided by the client, focusing on accuracy / completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion with EFH (K. Chase, B. Moore) regarding 2015 IT Compliance SOX initiatives. KPMG (D. Cargile, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discussion with IT Compliance team E. Kim, M. Haider (both E&Y) regarding 2015 IT Compliance SOX initiatives. KPMG (D. Cargile, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Update SOX Phase II Ongoing Controls project status summary presentation as of 12/10/14 in preparation for CIO meeting. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (P. Brandt) to discuss status update on the EFH Q4 user access review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (D. Blasingame) to discuss Termination Access Management distribution list for Unix, Windows and Backup. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice) to review SOX monthly controls and the Unix terminations as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Evaluated the Q4 SAP Solaris Server Access Review focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Evaluated the EFH SQL Q4 User Access Review in order to confirm the completeness / accuracy of the review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with EFH Hyperion IT Manager regarding the progress for the Hyperion Termination Assessment as of 12/10/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed additional information from access reviewers regarding process improvements requested for Gemini / Scorpio Cubes in order to confirm changes were executed appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed LUMECAPEX Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed, as directed by EFH Internal Audit. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Shah, Meghna | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review SUPPLAN Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed as directed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Shah, Meghna | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed Q4 Hyperion Report by comparing report with "Complete dump" of users (with access) to any Hyperion cube in order to confirm that the report is complete. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with Deloitte's (S. Schneider) and PwC (S. Matragrano) regarding external audit / internal audit IT SOX testing status, findings as of 12.10.14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Attended 2014 SOX Control Owner Training run by EFH Internal Audit (K. Adams), as directed by the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion with EFH (K. Chase, B. Moore) regarding 2015 IT Compliance SOX initiatives. KPMG (D. Cargile, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss LodeStar users that were reviewed during the EFH Q4 user access review. KPMG (N. Seeman, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discussion with IT Compliance team E. Kim, M. Haider (both E&Y) regarding 2015 IT Compliance SOX initiatives. KPMG (D. Cargile, N. Seeman) |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (J. Finley) to review the results of the monthly assessments for the ZaiNet provisioning / de-provisioning controls. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (C. Rice, S. Van Dyke) to review the results of the weekly validation checks for terminated users in the applications, Unix and Databases. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Review Q4 user access review documentation (for the ZaiNet application) to confirm the reviewer responses received as of 12/10 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Review the control assessment documentation for the provisioning / de-provisioning controls for the ZaiNet application, drafting feedback to the EFH control owner regarding required changes as necessary. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Analyzed the completed EFH Q4 user access review (for Mainframe) focusing on completeness / accuracy prior to closing out the control performance. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | As part of the SOX Control xx807 testing, reviewed the list of pending SAP GRC Firefighter Log for November as well as status of each log in order to confirm the log has been reviewed on time and that the activity performed matches the Firefighter Log. As of 12/10. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | As part of the SOX Control xx869 testing, reviewed list of new SAP Users for the month of November as well as the HPSM ticket numbers created for each request in order to determine if appropriate approvals are attached as of 12/10. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue (as began on same day) to review the list of new SAP Users for the month of November as well as the HPSM ticket numbers created for each request in order to determine if appropriate approvals are attached as of 12/10 (as part of the SOX Control xx869 Execution). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with the TXU SOX Control Owner to discuss the challenges and future training plan for the SOX Control Preparer (related to assessment steps).  TXU (B. Geeding). |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Participate in daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments for 12.10.14. TXU: (R. Brown, K. Ketha, S. Dver, P. Khajotia, T. Sharma). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the application Lodestar de-provisioning and user access review processes as of 12/11/14. (KPMG:  N. Seeman and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss the completeness / accuracy of the change management population as of 12/11/14. (KPMG:  N. Seeman and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss way to resolve an issue identified in the Lodestar Q3 and Q4 user access reviews. KPMG (P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's (P. Reyes, N. Thouda, O. Villalobos, N. Sales, A. Pomykal, S. Wolfarth) to discuss the control status for controls under P. Reyes's team as of 12/11/14.  KPMG:  D. Cargile, N. Seeman, S. Isakulov, M. Shah, and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH (A. Pomykal and O. Villalobos) to discuss auditors requests for information as of 12/11/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the Sox Phase II Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/11/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to review the control status and control assessment updates for EFH IT application controls as of 12/11. KPMG (P. Adedeji, B. Nebel). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared application control portion of presentation for EFH Vice President meeting based on updates received as of 12/11/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Prepared change management / operations portion of presentation for EFH Vice President meeting based on updates in as of 12/11/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss current status of SOX Ongoing Controls, project challenges and next steps as of 12/11/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Attend weekly status meeting with EFH 's (L. Woeber) to present the status update of SOX controls owned by IT Security as of 12/11/14. KPMG: (D. Cargile, H. Rangwala). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met with EFH's (P. Reyes, N. Thouda, O. Villalobos, N. Sales, A. Pomykal, S. Wolfarth) to discuss the control status for controls under P. Reyes's team as of 12/11/14.  KPMG:  D. Cargile, N. Seeman, S. Isakulov, M. Shah, and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/11/14. TXU (R. Brown, T. Coots, R. Higgs), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discussion with S. Isakulov (KPMG) regarding activity history associated with terminated user control in SAP. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss updates on Tripwire implementation and control requirement for Tripwire at EFH. KPMG: (N. Seeman, H. Rangwala). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Attend weekly status meeting with EFH's (L. Woeber) to present the status update of SOX controls owned by IT Security as of 12/11/14. KPMG: (D. Cargile, H. Rangwala). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (C. Rice, D. Blasingame) to discuss "read only" access to Business User. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Perform review of Q4 User Access Review (UAR) focusing on Windows, Critical Active Directory Groups to confirm completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Evaluate the EFH Q4 Unix User Access Review focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Kowalski, John | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Perform director review of project status/ documentation as of 12/11/14 in preparation for weekly TXU management discussion on TXU control status. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Kowalski, John | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/11/14. TXU (R. Brown, T. Coots, R. Higgs), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up with EFH (J. Mezger) to request a status update on Hyperion QAR process / Access Authorization Control performance. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss EFH's external audit's request regarding Mainframe Backup Process. KPMG (N. Seeman and M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (R. Eleti) to observe the process to run the Hyperion Report in order confirm the process was performed correctly / confirm completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's (P. Reyes, N. Thouda, O. Villalobos, N. Sales, A. Pomykal, S. Wollfarth) to discuss the control status for controls under P. Reyes's team as of 12/11/14.  KPMG:  D. Cargile, N. Seeman, S. Isakulov, M. Shah, and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion with Physical Security Control Owner G. Douglas (EFH) to discuss if Waco Data Center should be included in testing / assessment of management controls. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Finalized EFH VP Dashboard based on updated documents / status of SOX Ongoing Controls project as of 12/11/14 in preparation for Status meeting with EFH Management Team. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Review the LUMOPER Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed as instructed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed EFH CommVault QAR document received as of 12/11/14 in order to verify accuracy / completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with EFH (S. Wollfarth) regarding the scope of the Data Center Access review. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss the application Lodestar de-provisioning and user access review processes as of 12/11/14. (KPMG: N. Seeman and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss updates on Tripwire implementation and control requirement for Tripwire at EFH. KPMG: (N. Seeman, H. Rangwala). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with Deloitte's (S. Schneider) and PwC's (S. Matragrano) regarding external audit / internal audit IT SOX testing status findings as of 12.11.14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss EFH external audit's request regarding Mainframe Backup Process. KPMG (N. Seeman and M. Shah). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss the completeness / accuracy of the change management population as of 12/11/14. (KPMG: N. Seeman and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH (Z. Kaniewski) to review the status of the SOX application controls as of 12/11/14 and the Q3 Lodestar user access review results. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion with EFH (B. Moore) potential user access review issues encountered as of 12/11/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the resolution of an issue identified in the Lodestar Q3 and Q4 user access reviews. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with EFH (V. Mohite, B. Bailey, L. Woeber, L. Dowell, T. Coker) to discuss roadmap planning for the Wave 2 IAM implementation project in 2015 and 2016. KPMG: (J Zanini, D Gay, N Seeman). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Revise the Identity Access Management (IAM) Roadmap for wave 2 presentation per status updates received as of 12/11/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Seeman, Nick | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Research potential EFH access review issues encountered by Deloitte, creating timeline of the sequence of the Hyperion user access review to determine origin. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (Z. Kaniewski) to review the status of the SOX application controls as of 12/11/14 and the Q3 Lodestar user access review results. KPMG (N. Seeman, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the resolution of an issue identified in the Lodestar Q3 and Q4 user access reviews. KPMG (N. Seeman, P. Adedeji). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Follow-up meeting to discuss the resolution for an issue identified in the Lodestar Q3 and Q4 user access reviews. KPMG (P. Adedeji, B. Nebel). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (T. Coker) to discuss the status of clean up of the Termination Access Management Distribution List and the strategy to complete the effort. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting to discuss the control review and assessment status for the Backup and Application controls as of 12/11/14. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Meeting to review the control status and control assessment updates for EFH IT application controls as of 12/11. KPMG (P. Adedeji, B. Nebel). |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Reviewed the documentation for the control assessments (for Mainframe provisioning / de-provisioning controls) focusing on accuracy, prior to submitting the assessment results. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Analyze HR terminations for the month of November, (comparing the users that exist in SAP and Redwood Production environments) in order to confirm the terminated users have been properly removed from SOX Applications as of 12/11/14 per client's request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Attended daily status meeting with the TXU team to discuss SOX Ongoing Controls project assignments and goals for 12.11.14. TXU: (R. Brown, K. Ketha, S. Shaw) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attended weekly EFH/TXU IT SOX Executive Meeting to provide the latest status update, questions, concerns, escalations for each SOX Control Execution and Assessment as of 12/11/14. TXU (R. Brown, T. Coots, R. Higgs), KPMG (D. Cargile, J. Kowalski, S. Isakulov). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meet with R. Brown (TXU) to follow up on the Termination Distribution List creation as requested by the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with the TXU SOX Control Preparer and Control Owner to discuss the latest status of the batch processing controls as of 12/11/14. TXU: (B. Geeding, A. Viswanathan) |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare summary documentation reflecting status of SOX Controls as of 12/11/14 as requested by the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Reviewed the list of pending SAP GRC Firefighter Log for November as well as status of each log in order to confirm the log has been reviewed on time and that the activity performed matches the Firefighter Log. As of 12/11. (This is as part of the SOX Control xx807 Execution). |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revise the EFH ITGC Control Framework as of 12/11 to include the latest status based on review of the evidence for CMT Control Assessments, in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with A. Richey (EFH) to discuss the application NSS user access provisioning process as of 12/14/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Update the Sox Phase II Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/12/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH O. Villalobos to discuss auditors recent requests for information as of 12/12/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M. Annand, A. Pawar, S. Mandal) to review the control assessments for the Mainframe provisioning and de-provisioning controls. KPMG (P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Perform review of the application Sabrix user access review process as of 12/12/14 focusing on accuracy / completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Reviewed for accuracy / completeness the application NSS User Access Review process based on client provided data as of 12/12/14, noting revisions as needed. |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed the application Lodestar Segregation of Duties process as of 12/12/14 focusing on accuracy/ completeness. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (K. Lambert) to discuss Remedy tool administration and password change. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice) to perform a final review / validation of the EFH Q4 user access review on IT Infrastructure. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with P. Adedeji (KPMG) to discuss the status of controls being tested as of 12/12/14 and transitioning of those controls to P. Adedeji. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting to discuss control status and control assessment results for the Infrastructure provisioning, de-provisioning and user access review controls as of 12/12/14. KPMG (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Review of EFH Q4 user access review focusing on domain controllers as well as completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (T. Pomykal, M. Annand, B. Veluri) to discuss the backup process for the PMMS application and the supporting Mainframe systems. KPMG (M. Shah, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Discussion with EFH (G. Douglas) regarding the Physical Security Access Authorization walkthrough, assessment in CMT and the documents for the QAR for Q4. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated EFH Data Center Access Authorization Assessment testing file for control assessment as of 12/12/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review the Waco Data Center (WDC) User list to compare to the November Termination list (as part of SOX in scope testing) to confirm that terminated users' accesses has been revoked in a timely manner. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed LUMEPLN Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed as instructed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Shah, Meghna | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review the LPOPLAN Cubes QAR document to verify accuracy as well as confirm that new access review process is being followed as instructed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting to review the termination process at TXU, findings as of 12/12/14. KPMG (J. Kowalski, P. Adedeji) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (S. Oakley, D. Rakestraw) to review the required changes to the control assessments for the termination control. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (C. Ewert, L. Woeber, T. Coker, A. Underwood, D. Taggart) to review the clean-up of the Termination Access Management list and the changes required to the assessments related to the Distribution List. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (J. Hartleroad, S. Matragrano) to review the results of the annual user access review for the PMMS application. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (M. Annand, A. Pawar, S. Mandal) to review the control assessments for the Mainframe provisioning / de-provisioning controls. KPMG (P. Adedeji, B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (T. Pomykal, M. Annand, B. Veluri) to discuss the backup process for the PMMS application and the supporting Mainframe systems. KPMG (M. Shah, P. Adedeji) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting with H. Rangwala (KPMG) to discuss the status of controls being tested as of 12/12/14 and transitioning of those controls to P. Adedeji. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Meeting to discuss control status and control assessment results for the Infrastructure provisioning, de-provisioning and user access review controls as of 12/12/14. KPMG (P. Adedeji, H. Rangwala) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed the EFH Q4 user access review documentation for the ZaiNet application to confirm that the reviewer responses received on 12/12 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began to perform testing of the Quarterly (xx416) (1.4) and Yearly (xx746) (1.6) SOX Controls to perform an independent 3rd review assessment as requested by the client as of 12/12. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with TXU IT Security Manager (R. Brown) to discuss the latest status of the SOX Ongoing Controls project as of 12/12/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Participate in daily status meeting with the TXU team to discuss the SOX Ongoing Controls project plan for 12.12.14. TXU (R. Brown, K. Ketha, S. Dyer, P. Khajotia, T. Sharma) |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform testing of the Quarterly (xx973) (.7) and Yearly SOX Control (.8) to perform an independent 3rd review assessment as requested by the client as of 12/12. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Review HR terminations for the month of November in order to verify the terminated users that exist in SAP / Redwood Production environments have been properly removed from SOX Applications as of 12/16/14, per client's request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Revised the ITGC summary documentation to include the current status of SOX Controls in preparation for presentation to EFH/TXU Management as of 12/12. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the EFH ITGC Control Framework as of 12/12 to include the latest status based on review of the evidence for CMT Control Assessments, in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated TXU Backup Job Aid to include revised list of evidence required for Backup control assessment / testing as of 12/13/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Review Close Management Tool (CMT) documentation in order to confirm all recent updates have been incorporated (for inclusion in Jan 2015 Assessment / testing). |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with Control Owners (Hyperion, EFH Backup, and Physical Security) to confirm that the Termination Access Management (TAM) Distribution List (DL) was created (and functioning properly) to facilitate this change in process beginning 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed the Assessment document for EFH Backup Access Provisioning control in order to confirm accuracy of the control testing as of 12/13/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Revised the Master SOX Control Tracker to include EFH Management Status Updates as of 12/13/14. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with HCL's (S. Mandal) to review the new Quarterly Access Review (QAR) process for Physical Security with IT Compliance team (this responsibility will be transitioned to IT Compliance team in 2015). |
| 12299824 | SOX Phase II - On-Going Controls | 20141213 | Shah, Meghna | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated TXU Backup Job Aid to include Information Technology Command Center (ITCC) team's role in monitoring / responding to Backup Jobs alerts. |
| 12299824 | SOX Phase II Ongoing Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Revised the Sox Phase II Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status of assigned tasks as of 12/15/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Draft email to request detailed termination employee process information (.4), review responses as received in order to determine if all requested information was received (.5) |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with A. Richey (EFH) to review the application NSS user access review process based on new information received as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Met with P. Harwell (EFH) to review the application Lodestar user access review process (focusing on completeness / accuracy)as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Review ClearCase branch level security in order to determine the effect branch level security has on SOD's based on information obtained from the ClearCase System Administrator as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Perform director review of weekly Management SOX Phase II Ongoing Controls project status summary documentation as of 12/15/14 prior to presentation to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up with EFH (J. Mezger) to discuss status of the Hyperion IT Administrative accounts review (with specific regards to the Quarterly Access Review performed by EFH reviewers / KPMG. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (J. Allen) to review questions raised during LPOPLAN Cube's Quarterly Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with CapGemini's (R. Eleti) to discuss the purpose of services accounts for Hyperion's Shared Service Group for the Quarterly Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (T. Pomykal, B. Veluri, J. Annis) and Deloitte's (M. Reynolds) to walk through the PMMS backup management process for the external audit. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Drafted a new Job Aid for IT Compliance team (for Access Authorization control) based on changes made to the current process as of 12/15/14 as well as the transition of Physical Security Controls' preparation responsibilities that were given to IT Compliance. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed Quarterly Access Review for Hyperion's HSF Cube to verify accuracy as well as confirm the new access review process is being followed as directed by EFH Internal Audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Met with EFH (G. Douglas at Mesquite Data Center (MDC)) to review physical security controls' evidence documents (used for assessment / testing for monthly and quarterly controls). |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Draft the weekly SOX Phase 2 Ongoing Controls status report for presentation to B. Moore (EFH). |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Draft recommendations related to the EFH IT control automation, per client request on 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Follow-up discussion on same day with Deloitte's (M. Reynolds) to clarify their request for users with access to the ClearCase server. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (D. Blasingame) to review the request from Deloitte regarding access to the ClearCase server and confirm that accurate evidence was provided. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (J. Hartleroad) to review the gaps identified by EFH Internal Audit in the PMMS User Access Review as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (T. Pomykal, B. Veluri, J. Annis) and Deloitte's (M. Reynolds) to walk through the PMMS backup management process for the external audit. KPMG (P. Adedeji, M. Shah) |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Review documentation related to ClearCase access management (specifically the access provisioning tool) in order to provide appropriate guidance to the control owners as they respond to the audit request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Review manager responses to the ZaiNet User Access Review focusing on completeness, accuracy, timeliness of response. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with the TXU IT Security manager (R. Brown) regarding the SAP Termination Distribution List creation as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with the TXU Control Owner and Preparer to review the SOX Control Standard Evidence focusing on consistency in the Assessment Documents. TXU (B. Geeding, A. Viswanathan, A. Pomykal) |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Participate in weekly TXU Security status meeting to discuss the project assignments and goals for week ending 12/19. TXU (R. Brown, S. Dyer, K. Ketha, P. Khajotia). |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Perform analysis to identify differences/issues between the test results to be reported to TXU IT Management by comparing TXU Monthly SOX Controls along with the TXU and IT Compliance as of 12/15/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Performed a secondary review of the evidence for the SOX Control xx869 as of 12/15/14, as requested by client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Performed testing to validate the SAP GRC Parameter Settings to ensure they are set according to the TXU standard policy on GRC Access Control. (This activity was performed to assess the SOX Control xx746 as requested by client). |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Revised the EFH ITGC Control Framework as of 12/15 to include the latest status based on review of the evidence for CMT Control Assessments, in order to share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the control execution questions related to EFH mainframe backup procedures and user access review progress as of 12/16/14.  KPMG: (P. Adedeji, B. Nebel, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH (T. Dahlen) to discuss how Lodestar functions effect application security. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with EFH (P. Harwell) to review last year's application user access review process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Met with EFH (P. Harwell) to review the information obtained as of 12/16/14 relating to Lodestar segregation of duties. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attend daily meeting (12.16.14) with client to discuss current status of SOX project, open items and challenges. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to discuss current status of SOX Ongoing Controls, project challenges and next steps as of 12/16/14 prior to meeting with client. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting to discuss the control execution questions related to EFH mainframe backup procedures and user access review progress as of 12/16/14. KPMG: (P. Adedeji, B. Nebel, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Participate in weekly discussion with EFH Internal and External Audit teams to discuss SOX Phase 2 Ongoing Controls status, challenges and open items as of 12/16/14. EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Draft weekly Management SOX Phase II Ongoing Controls project status summary documentation as of 12/15/14 for presentation to the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion with EFH (J. Allen) to review questions raised during SUPPLAN and LUMEPLN Cubes' Quarterly Access Review performed by KPMG. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Shah, Meghna | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Perform Quarterly Access Review of Hyperion's LUMEPLNH Cube to confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Perform additional review of Quarterly Access Review for SUPPLAN and LUMEPLN Hyperion Cubes based on additional information received from the control preparer as of 12/16/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Draft a new Job Aid for IT Compliance team (for Access Termination control) based on the transition of Physical Security Controls' preparation responsibilities that were given to IT Compliance as well as changes made to current process as of 12/16/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed Quarterly Access Review of Hyperion's FULEREP Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Attend daily meeting (12.16.14) with client to discuss current status and SOX project challenges. EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss current status of SOX Ongoing Controls, project challenges and next steps as of 12/16/14 prior to meeting with client. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the control execution questions related to EFH mainframe backup procedures and user access review progress as of 12/16/14. KPMG: (P. Adedeji, B. Nebel, N. Seeman, D. Cargile) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Participate in weekly discussion with EFH Internal and External Audit teams to discuss SOX Phase 2 Ongoing Controls status, challenges and open items as of 12/16/14.  EFH (B. Moore, S. Matragrano), Deloitte, KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Seeman, Nick | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Perform research related to ClearCase questions posed by Deloitte, per client direction. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (M. Annand and T. Pomykal) to provide guidance related to reviewing the users with access, specifically the backup tool. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the control execution questions related to EFH mainframe backup procedures and user access review progress as of 12/16/14.  KPMG: (P. Adedeji, B. Nebel, N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Met with EFH (M. Tobey) to document the ClearCase access management process in response to a clarification request from Deloitte's (M. Reynolds). |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Reviewed evidence generated by EFH as of 12/16/14 for the backup management control focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Review the EFH Q4 user access review documentation (for the ZaiNet application) in order to confirm that the reviewer responses received as of 12/16 were being incorporated appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Perform review on the validations checks to confirm terminated user access was appropriately removed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attended daily status meeting with the TXU team to discuss the SOX Ongoing Controls project plan and goals for 12.16.14. TXU (R. Brown, K. Ketha, S. Dyer, P. Khajotia, T. Sharma). |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue to perform a comparison of TXU Quarterly SOX Controls with the TXU and IT Compliance Performed testing of Controls in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/16/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with the CAWA tool Administrator to discuss the CAWA Termination Distribution List creation. TXU (B. Geeding, A. Pomykal, M. Donohoo, V. Rastogi) |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with TXU to discuss the Quarterly and Monthly execution plan for the SOX controls as of 12/16/14, requested by the client. TXU: (R. Brown, S. Dyer). |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform a comparison of TXU Quarterly SOX Controls with the TXU and IT Compliance in order to identify differences/issues between the test results to be reported to TXU IT Management as of 12/16/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the HR terminations for the month of November in order to verify the terminated users that exist in SAP / Redwood Production environments have been properly removed from SOX Applications as of 12/16/14, per client's request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH (O. Villalobos) to discuss the implications (if any) of changing Release Manager Managers on the Segregation of Duties. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow-up meeting with EFH (O. Villalobos) to continue to discuss the implications of changing Release Manager Managers on the Segregation of Duties. |

Exhibit A12
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH (P. Harwell) to discuss group account assignments to the application Lodestar in order to determine segregation of duties responsibilities. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH (R. Leal and Y. Phongserepithaya) to discuss role security for the application FIM. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed the Lodestar Segregation of Duties (SOD) matrix assigned functions to verify completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed the EFH Lodestar User Access Review responses as of 12/17/13 to assess impact on process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to review/address ClearCase application access questions from posed by EFH audit team. KPMG (P. Adedeji, N. Seeman, D. Cargile). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform Managing Director review of SOX Phase II Ongoing Controls project status / documentation as of 12/17/14 in preparation for upcoming executive status meeting (on same day). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Attend bi-weekly executive update meeting to discuss SOX Phase II Ongoing Controls project status, progress and next steps as of 12.17.14. EFH (K. Chase, E. Trapp, B. Moore) |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met for daily touch point discussion regarding SOX Phase 2 Ongoing Controls project status, action items, and challenges as of 12/17/14. KPMG (N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Follow-up with EFH (J. Hunt) to confirm that requested changes to user access have been completed as a part of Quarterly Access Review for EFHFPM Hyperion cube. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Revised the Quarterly Access Review status document to include updates related to QAR App's as well as issues identified as of 12/17/14 in order to provide to EFH Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed QAR email response related to new user list for EFH FPM Hyperion Cube in order to verify that all reviewers have reviewed user accesses |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Followed up with EFH (J. Mezger) to request status of the Hyperion IT Administrative accounts review for Quarterly Access Review performed by KPMG. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated SOX Ongoing Controls Status Tracker to include revisions related to status of SOX IT Controls as of 12/17/14 in preparation for EFH management status meeting. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Perform Quarterly Access Review for Hyperion's EFHFPM Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed Quarterly Access Review for the HSF Hyperion Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to review/address ClearCase application access questions from posed by EFH audit team. KPMG (P. Adedeji, N. Seeman, D. Cargile). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discussion with Deloitte team and PwC's (J. Annis) to address their questions related to ClearCase application access. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with Sendero's (A. Foreman) regarding the impact of Tripwire implementation on EFH IT SOX controls. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met for daily touch point discussion regarding SOX Phase 2 Ongoing Controls project status, action items, and challenges as of 12/17/14. KPMG (N. Seeman, D. Cargile) |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Perform research related to the PeopleSoft (FIM) access questions pertaining to EFH posed by PwC, per client' request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Updated the EFH SOX Ongoing Controls Status document to include additional details needed for the status report to EFH IT Management as of 12/17/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to review/address  ClearCase application access questions from posed by EFH audit team. KPMG (P. Adedeji, N. Seeman, D. Cargile). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (S. Van Dyke and C. Rice) to review the results of the termination validation checks the approach to continue the validations for the rest of the year. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met with  EFH (R. Leal and Y. Phongserepithaya) to document the basic roles granted to all FIM application users as well as the description of those roles in response to a clarification request from EFH audit. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Met with EFH's (R. Leal and Y. Phongserepithaya) to discuss role security for the application FIM. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Review the completed Q4 user access review documentation (for the ZaiNet application) as of 12/17/14 in order to confirm that the reviewer responses were all received / documented appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Met with EFH (T. Coker) to create Termination Access Management distribution lists (populated with the appropriate members based on input from the control owners). |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Attend daily status meeting with the TXU team to discuss SOX Ongoing Project plan for 12/17/14 as requested by the client. TXU (R. Brown, K. Ketha, S. Dyer, P. Khajotia, T. Sharma) |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continue to verify the list of new SAP Users that were provisioned SAP access during the first two weeks of December as well as the HPSM ticket numbers for each new user in order to determine if appropriate approvals were attached as of 12/17, as began on same day. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Met with the SOX Control Preparer TXU (P. Khajotia) to observe the control execution, providing training /support as necessary. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with the SOX TXU Control Owner (R. Brown) to discuss the challenges and future training plan for the SOX Control Preparer (specifically assessment steps). |

Exhibit A12
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Update the EFH ITGC Control Framework to include the latest status as of 12/17/14 based on review of the evidence for CMT Control Assessments in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Verified the list of new SAP Users that were provisioned SAP access during the first two weeks of December as well as the HPSM ticket numbers for each new user in order to determine if appropriate approvals were attached as of 12/17. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH (C. Rice) to determine account access time and details for a particular user ID. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH (C. Rice) to review the infrastructure user access request form. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (R. Leal and Y. Phongserepithaya) to discuss what standard roles are assigned to all accounts for the application FIM. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met to discuss the SOX Phase 2 current control status including the termination distribution process as of 12/18/14. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Began review of the application FIM role creation along with assignments used for the access review, focusing on completeness / accuracy. Continued on 12/19/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed the application Lodestar user access review requests as precursor to facilitating account modifications. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Review application ClearCase access as of 12/18/14 in order to determine if potential Segregation of Duties (SOD) issues involving ClearCase security could exist. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Followed up with J. Hunt (EFH) to confirm that all user access changes have been made by Hyperion Security (for the HFM Cube) based on Q4 Quarterly Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Follow-up with EFH (J. Hunt) to confirm that requested changed to user access have been completed as a part of Quarterly Access Review for EFHFPM Hyperion cube. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up with EFH (J. Pothuri) to discuss creation of the Termination Access Management (TAM) Distribution List (DL) and it's subsequent distribution in 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with control Owner G. Douglas (EFH) to review Final Data Centers' Quarterly Access Review documents. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyze the Data Center Quarterly Access Review to confirm Waco Data Center User list is accurate as well as current as of 12/18/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepared Data Center Quarterly Access Review evidence (final User list for Mesquite, Dallas, Waco Dater Centers) as support for Data Center Quarterly Access Review control assessment for 2014 Q4 |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform Quarterly Access Review of Hyperion's NUCLPLAN Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Shah, Meghna | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Performed Quarterly Access Review of Hyperion's LUMESGA Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | At client's request, facilitate exchange of UNIX user account expiration data requested between EFH (D. Blasingame) and Deloitte (M. Reynolds). |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Attend Tripwire Executive Briefing meeting with EFH (B. Moore, B. Bailey, M. Morris and M. Eddy) to discuss factors that may bring the Tripwire application into the scope of SOX. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Review IT controls changes to be made to the EFH controls database as of 12/18 (.5), draft recommendations with EFH contact (B. Moore) related to same (.2). |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Follow-up discussion with EFH (D. Blasingame) to confirm that an individual granted temporary access to application servers was disabled. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with EFH (R. Leal and Y. Phongserepithaya) to discuss what standard roles are assigned to all accounts for the application FIM. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (J. Hartleroad) to review the approach to close the gaps identified by EFH Internal Audit in the annual PMMS User Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met to discuss the SOX Phase 2 current control status including the termination distribution process as of 12/18/14. (KPMG: P. Adedeji and B. Nebel) |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Reviewed changes to the control assessments submitted on behalf of the control owners to EFH Internal Audit as of 12/18/14, focusing on appropriateness of changes. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Evaluate the gaps identified in the user access review by reviewing initial responses from PMMS security team to EFH Internal Audit as of 12/18/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (T. Coker) to review the status of the clean-up effort as of 12/18/14 on the Termination Access Management distribution list and next steps. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Reviewed evidence generated by EFH for the removal of user granted temporary administrative privileges to confirm access was removed appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Assimilate responses from the various EFH control owners regarding the distribution lists created for termination access management in preparation to send to EFH IT for processing. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyze HR terminations for the month of December 12/1 through 12/14 (comparing the users that exist in SAP and Redwood Production environments) in order to confirm the terminated users have been properly removed from SOX Applications as of 12/18/14 per client's request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | As part of the SOX Control xx807 Execution, review list of pending SAP GRC Firefighter Log for the period of 12/1-12/15 along with the status of each log to confirm the log has been reviewed on time / the activity performed matches the Firefighter Log as of 12/18. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Attend daily status meeting with the TXU team to discuss SOX Ongoing controls project assignments on 12/18/14. TXU attendees: (R. Brown, K. Ketha, S. Dyer, T. Sharma, P. Khajotia) |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with TXU's (R. Brown, S. Dyer) to prepare the summary documentation reflecting status of SOX Controls as of 12/18/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met with R. Brown (TXU) to follow up on the Termination Distribution List creation as of 12/18/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with the SOX Control Preparer and Control Owner to discuss the status of the batch processing controls as of 12/18/14. TXU (B. Geeding, A. Viswanathan) |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Trained new SAP Security member H. Akwari (Accenture) to perform the SOX Control Assessment for CMT xx807 - Firefighter Log. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update the EFH ITGC Control Framework to include the latest status as of 12/18 based on review of the evidence for CMT Control Assessments in order share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, open items to be addressed and goals as of 12/19/14.  (KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Update the Sox Phase II Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/19/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Address questions from client related to access appropriateness for segregation of duties responsibilities for accounts with application / server access. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Began review of the application FIM role creation along with assignments used for the access review, focusing on completeness / accuracy. Continued from 12/18/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed status of the application PMMS User Access Review (UAR) as of 12/9/14 focusing on responses, to ensure all responses related to same were received. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, open items to be addressed and goals as of 12/19/14.  (KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, open items to be addressed and goals as of 12/19/14.  (KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Revised the Quarterly Access Review status document to include updates related to QAR App's as well as issues identified as of 12/19/14 in order to provide to EFH Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Performed Quarterly Access Review for Mainframe PMMS Backup to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with P. Adedeji (KPMG) to review Hyperion / Physical Security Quarterly Access Review status and the Mainframe Backup (PMMS) assessment and testing. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Draft new Job Aid for IT Compliance team (for Quarterly Access Review) based on the transition of Physical Security Controls' preparation responsibilities that were given to IT Compliance as well as changes made to current process as of 12/19/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform Quarterly Access Review of the TXUESGE Hyperion Cube to verify accuracy as well as confirm the new access review process is being followed (as directed by EFH Internal Audit). |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed response from EFH/TXU IT regarding the completed requests from the Q4 ZaiNet User Access Review to confirm the changes were made appropriately. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, open items to be addressed and goals as of 12/19/14.  (KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (J. Hartleroad) to review the results of the PMMS user access checks and how the identified gaps needs to be addressed. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Meeting with M. Shah (KPMG) to review Hyperion / Physical Security Quarterly Access Review status and the Mainframe Backup (PMMS) assessment and testing. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Continue to review the annual PMMS UAR documentation to confirm that reviewer responses were properly documented as well as to confirm that update requests were sent to IT as appropriate (as began on same day). |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Review the annual PMMS UAR documentation to confirm that reviewer responses were properly documented as well as to confirm that update requests were sent to IT as appropriate. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend daily status meeting with the TXU team to discuss project assignments and next steps for 12.19.14. TXU attendees: (R. Brown, K. Ketha, S. Dyer, P. Khajotia, T. Sharma) |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Began to perform testing of the Quarterly (xx432 (.3), xx017(.3), xx220(.2)) SOX Controls to perform an independent 3rd review assessment as requested by the client as of 12/12. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Execute the Yearly (xx450 (.9), xx455 (1.0), xx417 (1.1)) SOX Controls in order to perform an independent 3rd review assessment as requested by the client as of 12/19. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with TXU IT Security Manager (R. Brown) to discuss the status updates, challenges on the SOX Ongoing Controls project as of 12/19. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Participate in weekly status meeting to discuss the EFH SOX Phase II Ongoing Controls project progress, open items to be addressed and goals as of 12/19/14.  (KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Performed review of HR terminations for the month of December 12/1-12/14 (comparing the users that exist in SAP and Redwood Production environments) in order to verify if terminated users have been removed from SOX Applications in a timely manner, as requested by the client. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Revised the EFH ITGC Control Framework as of 12/19 with the latest status based on review of the evidence for CMT Control Assessments in order to share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated ITGC summary documentation to include latest status of SOX Controls as of 12/19/14 in order to provide to EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the SOX Phase 2 Ongoing Controls Status Tracker to reflect the status of controls as of 12/22/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's (M. Annand) and HCL's (S. Mandal) to review the Mainframe user access review (focusing on accuracy / completeness) with regards to mainframe information obtained as of 12/22/14. KPMG: P. Adedeji, B. Nebel |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Began review of application FIM roles assigned to each account as part of the segregation of duties review. (Continued on 12/23/14). |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH (P. Harwell) to address questions related to the application lodestar user access review as of 12/22/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Review the account listing used for the mainframe user access review focusing on completeness of information. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed responses provided by the reviewers regarding the mainframe User Access Review based on client information provided by 12/22/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up with EFH (P. Brant) to clarify questions related to the Unix Account review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Followed up with R. Eleti (CapGemini) to confirm all the Hyperion cubes user access changes (requested by the reviewers) have been made for the quarterly access review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Followed-up with Mainframe Backup (PMMS) access reviewers to confirm that all the requested changes have been implemented as of 12/22/14 to facilitate the quarterly access review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with the EFH Hyperion Team to delete duplicate accounts / accounts that are no longer need in Hyperion as of 12/22/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Prepare a list of IT Accounts to be reviewed by IT Lead for all Hyperion cubes in order to prevent duplicate reviews. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review the Unix Account to identify Users (who have access to TXU Backup Job Schedule) in order to confirm that User access is reviewed on quarterly basis. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update the EFH Hyperion Process to include changes in process for IT Accounts review beginning 2015. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Shah, Meghna | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Update the Hyperion Quarterly Access Review Job Aid to include changes in process for IT Accounts review beginning 2015. |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (T. Coker) to review the status on the clean-up effort on the Termination Access Management distribution list as of 12.22.14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Updated the SOX Phase 2 Ongoing Controls Status tracker to include additional details received as of 12/22/14 to be included in the status report to EFH IT Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (J. Hartleroad) to discuss the additional evidence required to close the gaps identified during the PMMS User Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met with EFH's (M. Annand) and HCL's (S. Mandal) to review the Mainframe user access review (focusing on accuracy / completeness) with regards to mainframe information obtained as of 12/22/14. KPMG: P. Adedeji, B. Nebel |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Performed lead review of the updated Q4 Mainframe user access review as of 12/22/14 focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Reviewed the current list of users that are provided with the HR Termination list in order to compare to the new SOX distribution lists to facilitate the clean-up process. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Perform testing of Quarterly SOX Controls (CMT xx132) as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform testing of Quarterly SOX Controls (CMT xx913) as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Perform testing of Quarterly SOX Controls (CMT xx915) as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform testing of Quarterly SOX Controls (CMT 42xx6) as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform testing of Quarterly SOX Control CMT xx656 as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform testing of Quarterly SOX Control CMT xx424 as a 3rd Reviewer as of 12/22/14, per client request. |
| 12299824 | SOX Phase II - On-Going Controls | 20141222 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update the EFH ITGC Control Framework as of 12/22 with the latest status based on review of the evidence for CMT Control Assessments in order to share with EFH/TXU Management. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Updated the Sox Phase 2 - Ongoing Controls Status Tracker / status engagement documentation to be provided to EFH management to reflect changes in status as of 12/23/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's (T. Coker) and Simeio's (V. Subramanian and D. Cuadros) to discuss the release manager process for the CA Identity & Access Management suite of applications. KPMG: G. Devin, B. Nebel |

Exhibit A12
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH (P. Harwell) to review assignments she completed as of 12/23/14 related to the application Lodestar Segregation of Duties (SOD) review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed the mainframe User Access Review focusing on all information provided by the client as of 12/23/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed assigned permissions to application Lodestar groups / roles focusing on segregation of duties. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (S. Oakley) to discuss the requested changes to the IT control assessments. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed the completed Database (DB2) Q4 user access review focusing on completeness / accuracy. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed the completed updates to the control assessment as of 12/23/14 in order to determine if the requested changes were made as appropriate. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Updated the SOX Phase 2 Ongoing Controls Status document to include additional details needed for the status report to EFH IT Management as of 12/23/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (J. Hartleroad) to review the additional evidence gathered to close the gaps identified during the PMMS User Access Review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Continued to review the current list of users that are provided with the HR Termination list in order to compare to the new SOX distribution lists to facilitate the clean-up process (as began on 12/22/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (T. Coker) to review the action items that need addressed in order for EFH to clean-up the Termination Access Management distribution list. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Perform review of the validations checks to confirm terminated user access was appropriately removed as of 12/23. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Perform review of the additional documentation provided by EFH to that will facilitate closing the gaps identified for the PMMS user access review. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued testing of Quarterly SOX Control, per client request, as a 3rd Reviewer as of 12/23/14 |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up with the CAWA tool Manager (TXU-V. Rastogi) regarding the SAP Termination Distribution List creation as of 12/23/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Met to train new SAP Security member to perform the SOX Control Assessment for CMT xx869 and xx248 as requested by client. Accenture (H. Akwari). |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Performed testing of Quarterly SOX Control, per client request, as a 3rd Reviewer as of 12/23/14 |

**Exhibit A12**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review pending SAP GRC Firefighter Log for the period of 12/16-12/23 to confirm the log has been reviewed on time and that the activity performed matches the Firefighter Log. As of 12/23. (This is as part of the SOX Control xx807 Execution). |
| 12299824 | SOX Phase II - On-Going Controls | 20141223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Revise ITGC Control Framework as of 12/23 with the latest status based on review of the evidence for CMT Control Assessments in order to share with EFH/TXU Management. |
| **Total** | | | | | | **3,909.9** | **$ 637,803.10** | |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Met with S. Maness (EFH) for initial introduction regarding client site services. |
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Meeting with C. Dobry (EFH) to meet the corporate accounting team I will be working with |
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Completed EFH FIM training (FIM 9.1 Tutorial Presentation Orientation 101) at client request. |
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Review professional fee expense matrix/summary as of 9/15/14 in preparation for meeting with Alvarez & Marsal. |
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with T. Atwood and S. Pittman (Alvarez & Marsal) regarding the professional fee expense process and how estimates are determined for accruals. |
| 10276269 | CAO Financial Reporting Support | 20140915 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Review of EFH Corp June 2014 cash flows along with supporting schedules for per client request. |
| 10276269 | CAO Financial Reporting Support | 20140916 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with C. Dobry (EFH), B. Lundell (EFH) and G. Morton (EFH) to discuss potential IPE (information produced by entity) implications of cash flow schedules and listing of cash flow schedules. |
| 10276269 | CAO Financial Reporting Support | 20140916 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Attended EFH All Hands meeting at request of C. Dobry (EFH); the meeting was held with the entire Accounting Group, purpose was to provide background / status / future expectations of Bankruptcy as of 9/16/14. |
| 10276269 | CAO Financial Reporting Support | 20140916 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Analyze August 2014 cash flows along with supporting schedules for Power, Development, Wholesale, TXU Energy, TCEH Corp, Corp Development, CES and EIVIC BU's. |
| 10276269 | CAO Financial Reporting Support | 20140916 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Continue analysis of August 2014 cash flows along with supporting schedules for Power, Development, Wholesale, TXU Energy, TCEH Corp, Corp Development, CES and EIVIC BU's. |
| 10276269 | CAO Financial Reporting Support | 20140917 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Continue analysis of cash flows along with supporting schedules for August 2014 for Power, Development, Wholesale, TXU Energy, TCEH Corp, Corp Development, CES and EIVIC BU's (as began on 9/16/14). |
| 10276269 | CAO Financial Reporting Support | 20140917 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Continue analysis of cash flows along with supporting schedules for August 2014 for Power, Development, Wholesale, TXU Energy, TCEH Corp, Corp Development, CES and EIVIC BU's (task continued from earlier in the day). |
| 10276269 | CAO Financial Reporting Support | 20140917 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Review of EFCH Holdings cash flows along with supporting schedules for June 2014 per direction from the client on 9/17/14. |
| 10276269 | CAO Financial Reporting Support | 20140918 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Review of EFHIC Stand Alone cash flows along with supporting schedules for June 2014 per direction from the client on 9/18/14. |
| 10276269 | CAO Financial Reporting Support | 20140918 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reviewed SOD (Segregation of Duties) Policy / Procedures in order to provide feedback as well as opportunities for improvement to the client. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20140918 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Performed contract analysis for material contracts based on 2013 actuals spent. |
| 10276269 | CAO Financial Reporting Support | 20140919 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Created comprehensive index of all EFH Principles / Policies / Procedures on EFH portal to accompany printed copies for formal review at request of S. Maness (EFH) on 9/19/14. |
| 10276269 | CAO Financial Reporting Support | 20140919 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Updated Training Database 2014 at request of S. Maness (EFH) based on attendance registers signed by employees for various training sessions attended as of 9/19/14. |
| 10276269 | CAO Financial Reporting Support | 20140919 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Reviewed account reconciliations along with supporting documentation received as of 9/19/14 for Business Units / segments (TUP, TUS, TXUEN, RETSV, TXUET and TXUHC) related to accrued liabilities subject to compromise (Account # XXXXX70) in order to assess appropriateness of the reconciliations, identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20140919 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Created a summary of major suppliers/vendors for which amounts are accrued based on review of account reconciliations / supporting documentation performed on same day (9/19/14) for specific Business Units / segments (TUP, TUS, TXUEN, RETSV, TXUET, TXUHC) related to accrued liabilities subject to compromise. |
| 10276269 | CAO Financial Reporting Support | 20140922 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revise Inter-Company Tax Entries documentation as of 9/22/14 per direction from C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140922 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued review of account reconciliation along with supporting documentation as of 9/22/14 for Business Units / segments (Energy, TUM, TUS, TUUKH, GEN, ELREP and Other) related to liabilities subject to compromise. (Account # XXXXX70, XXXXX70, XXXXX10). |
| 10276269 | CAO Financial Reporting Support | 20140922 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Reviewed account reconciliations along with supporting documentation as of 9/22/14 for various Business Units / segments (TUP, TUS, TXUEN, RETSV, TXUET, TXUHC) related to accrued liabilities subject to compromise (Account # XXXXX70) to assess appropriateness of the reconciliations as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20140922 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Created a summary of major suppliers/vendors for which amounts are accrued based on review of account reconciliations / supporting documentation performed on same day (9/22/14) for various Business Units / segments (TUP, TUS, TXUEN, RETSV, TXUET, TXUHC) related to accrued liabilities subject to compromise. |
| 10276269 | CAO Financial Reporting Support | 20140923 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), R. Hodge (EFH) and A. Curtis (EFH) to discuss potential IT projects related to intangible software to evaluate for treatment of capitalization of costs versus expense. |
| 10276269 | CAO Financial Reporting Support | 20140923 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 5.5 | $ 1,210.00 | Reviewed account reconciliations along with supporting documentation for BU's and segments as listed (CONSV, EECI, EFHIC, EIVIC, ENS, ERLLC, OKGMC and G_Other) related to liabilities subject to compromise. (Account # XXXXX70) |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20140923 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Consolidated while concurrently tying out Intangible Asset Listing received as of 9/23/14 for respective Business Units in order to consolidate numbers as of 6/30/2014. |
| 10276269 | CAO Financial Reporting Support | 20140924 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Address differences identified in the Intangible Asset Listing tie-out to facilitate completion of the numbers as of 06/30/14. |
| 10276269 | CAO Financial Reporting Support | 20140924 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Create listing of all Intangible Assets with a net book value (NBV) greater than $1 million for further analysis per direction of client on 9/24/14. |
| 10276269 | CAO Financial Reporting Support | 20140924 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extract project information (transaction level detail) as of 9/24/14 from FIM for projects identified with a Net Book Value (NBV) above $1 million to determine which projects require further analysis to be performed: <br> - Software Asset #XXXXXXXXX211 ROMPSAP1- ROMP SAP PROJECT <br> - Software Asset #XXXXXXXXX238 PREPAID1-Prepaid prod. <br> - Software Asset #XXXXXXXXX247 PPM42690-ACD Switch Pro <br> - Software Asset #XXXXXXXXX248 PPM43135-StreamServe <br> - Software Asset #XXXXXXXXX254 PPM49813-Texas SET 4.0 <br> - Software Asset #XXXXXXXXX812 ProjID ORACLE09 Addtl Oracle L. |
| 10276269 | CAO Financial Reporting Support | 20140924 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extract project information (transaction level detail) from FIM as of 9/24/14 for projects identified with a Net Book Value (NBV) above $1 million to determine which projects require further analysis to be performed: <br> - Software Asset #XXXXXXXXX940 Projid HYPERCAP Hyperion Finan <br> - Software Asset #XXXXXXXXX9129 ProjID xxxxCAP PeopleSoft Upgrade Capital <br> - Software Asset #XXXXXXXXX269 ProjID NODAL020-Nodal GAPS Sys <br> - Software Asset #XXXXXXXXX283 ProjID NODAL009-Front Office A <br> - Software Asset #XXXXXXXXX286 ProjID NODAL026-NODAL Predicti <br> - Software Asset #XXXXXXXXX023 Intangible (xxxxCKPS) |
| 10276269 | CAO Financial Reporting Support | 20140924 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extract project information (transaction level detail) from FIM as of 9/24/14 for projects identified with a Net Book Value (NBV) above $1 million to determine which projects require further analysis to be performed: <br> - Software Asset #XXXXXXXXX400 ProjID 09N43781-DEVON Way-New <br> - Software Asset #XXXXXXXXX658 ProjID 11NCYBSW-Cyber Security <br> - Software Asset #XXXXXXXXX618 ProjID xxxxLUM1-ADMIN - MOVE T <br> - Software Asset #XXXXXXXXX642 ProjID xxxxTEAM-Implement Ente <br> - Software Asset #XXXXXXXXX486 AL-INTANGIBLE (xxxxMAX2) <br> - Software Asset #XXXXXXXXX260 AL-INTANGIBLE (2012IT03). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20140925 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.9 | $ 1,078.00 | Reconcile and concurrently revise information (removed entries like accruals that eliminates, net zero entries) for all 18 projects as of 9/25/14 to obtain a listing of all journal entries and purchase transactions that make up the balance of the costs. |
| 10276269 | CAO Financial Reporting Support | 20140925 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continue to reconcile and concurrently revise information for all 18 projects as of 9/25/14 to obtain a listing of all journal entries and purchase transactions that make up the balance of the costs. |
| 10276269 | CAO Financial Reporting Support | 20140926 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Finalize reconciliations/revisions to information for all 18 projects to obtain a listing of all journal entries and purchase transactions that make up the balance of the costs. (Began this process on 9/25/14) |
| 10276269 | CAO Financial Reporting Support | 20140926 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Extract supporting documentation from FIM/ARMS as of 9/26/14 for all journal entries as well as purchase transactions for 18 projects selected for analysis. |
| 10276269 | CAO Financial Reporting Support | 20140926 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Meeting with R. Hodge (EFH) to review voucher analysis projects and the Portfolio Management (PPM) tool to assist in analysis of intangible software projects to evaluate treatment of capitalization of costs versus expense. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Performed testing of Segregation of Duties at the request of C. Dobry (EFH) on 9/29. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Assess findings from the Segregation of Duties testing to determine whether an internal control conflict existed for any issues identified. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Documented findings identified while performing Segregation of Duties testwork |
| 10276269 | CAO Financial Reporting Support | 20140929 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Extract supporting documentation from FIM/ARMS as of 9/29/14 (including 48 journal entries along with 41 purchase vouchers/transactions) for Software Asset #xxxxxxxx00 ProjID xxxx781 selected for analysis at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140929 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract supporting documentation from FIM/ARMS as of 9/29/14 (including 1 journal entries and 11 purchase vouchers/transactions) for Software Asset #xxxxxxxx2618 ProjID xxx0LUM1-ADMIN - MOVE T selected for analysis at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140929 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Extract supporting documentation from FIM/ARMS as of 9/29/14 (including 50 journal entries and 20 purchase vouchers/transactions) for Software Asset #xxxxxxxx0283 ProjID xxxAL009-Front Office A selected for analysis at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140930 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Extract supporting documentation from FIM/ARMS for all journal entries / purchase transactions for 18 projects selected for analysis (pulled support for 105 supporting documents). |
| 10276269 | CAO Financial Reporting Support | 20140930 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Performed analysis of on hold/prepaid vouchers in order to identify if vouchers on hold were paid during the period from a prepaid account or accrued as assigned on 9/30 by C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140930 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Extract supporting documentation from FIM/ARMS (including 43 purchase vouchers/transactions) for Software Asset #xxxxxx000283 ProjID NODAL009-Front Office A selected for analysis at the request of C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20140930 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Extract supporting documentation from FIM/ARMS as of 9/30/14 (including 50 journal entries and 30 purchase vouchers/transactions) for Software Asset #xxxxxx009129 ProjID xxxxCAP PeopleSoft Upgrade Capital selected for analysis at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20140930 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Extract supporting documentation from FIM/ARMS as of 9/30/14 (including 170 purchase vouchers/transactions) for Software Asset #xxxxxx009129 ProjID xxxxCAP PeopleSoft Upgrade Capital selected for analysis at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Attended meeting with C. Dobry (EFH) and Alvarez & Marsal team members to discuss Professional Fees schedule. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Documented findings of analysis on vouchers on hold/prepaid testing as of 10/1/14 to provide documentation regarding same to C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Extract supporting documentation from FIM / ARMS for all journal entries as of 10/1/14 along with purchase transactions for 18 projects selected for analysis (extracted support for 180 supporting documents (extracting documentation from FIM / ARMS is done simultaneously)). |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Extract supporting documentation from FIM ARMS, which includes 43 journal entries / 216 purchase vouchers/transactions for Software Asset #XXXXXXXXX260 AL-INTANGIBLE (2012IT03) selected for analysis as of 10/1/14 at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extract supporting documentation from FIM/ARMS, which includes 63 journal entries / 143 purchase vouchers/transactions for Software Asset #XXXXXXXXX642 ProjID XXXXXEAM - implement Entry selected for analysis as of 10/1/14 at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Analyzed supporting documents for journal entries (xxxxxxxx49 to xxxxxxxx71) as of 10/1/14 for project xxxxCAP for BU TUS to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Analyzed supporting documents for journal entries (Journal entry #xxxxxxxx66 to xxxxxxxx63) for project xxxxCAP for Business Unit (BU) TUS to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Vouched balances noted in schedule for 327 as well as Debtor in Possession (DIP) vendors based on Professional Fees schedule received from Alvarez & Marsal on 10/2/14. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Documented findings from Professional Fees schedule documentation as of 10/2/14, adding explanations for items that did not have supporting documents per client direction. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for purchase transactions (Voucher #xxxxxxxx88 to xxxxxxxx94) as of 10/2/14 for project xxxxCAP for BU TUS to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141002 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for journal entries (Journal entry #xxxxxxxx96 to xxxxxxxx98) as of 10/2/14 for project xxxxCAP for Business Unit (BU) TUS to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed supporting documents for purchase transactions (voucher #xxxxxxxx20 to xxxxxxxx12) as of 10/2/14 for project xxxxKUM1 for BU GEN to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Consolidated guidance concurrently documenting EFH's interpretation of the guidance relating to differences between 327 / DIP vendors in preparation to draft memo for client regarding same. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Draft memo documenting differences between 327 along with DIP vendors as of 10/3/14 utilizing guidance as well as EFH's interpretation of the guidance. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed Bill of Sale documentation received from C. Dobry (EFH) on 10/3/14. (Analysis involved extracting data from FIM related to IT Assets that were being sold within Business Units/organizing related data into various schedules). |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH) and S. Kim (EFH) to provide a status update on work performed during the week ending 10/03/14 as part of the software asset analysis along with findings made to date. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed supporting documents for purchase transaction (voucher #xxxxxxxx68 to xxxxxxxx72) for Vendor 5 as of 10/3/14 for project xxxxx781 for BU GEN to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for purchase transaction (voucher #xxxxxxxx74 to xxxxxxxx98) for Vendor D5 as of 10/3/14 for project xxxxx781 for BU GEN to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Analyzed purchase transaction / supporting documents (voucher #xxxxxxxx04 to xxxxxxxx97) for Vendor D5, S2, C9 for project xxxx81 for BU GEN to assess appropriateness of accounting treatment as capital as well as identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Extracted supporting items for each line item identified as part of Construction Work in Progress (CWIP) balance from ARMS as of 10/6/14 (extracted support for 70 line items). |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Assess findings in the bill of sale asset listing provided by T. Harvey (EFH) on 10/6/14 including those assets directly extracted from FIM (part of the assessment was to determine whether there assets were appropriately classified as Hardware, Software, or Other). |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Revise Professional Fees schedule with regards to changes made by Alvarez & Marsal (changes related primarily to updates in the balance or classification). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed supporting documents for journal entries (XXXXXXX163 to XXXXXXX168) for project 2XXXXT03 for Business Unit (BU) TUM as of 10/6/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed supporting documents for journal entries (Journal Entry #XXXXXXX566 to XXXXXXX683) for multiple accounting months for project XXXXXT03 for BU TUM as of 10/6/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed supporting documents for journal entries (Journal Entry #XXXXXXX685 to XXXXXXX954) for multiple accounting months and purchase transactions (Voucher #XXXXXXX065 to XXXXXXX653) for project XXXXT03 for BU TUM as of 10/06/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Prepared Prepaids rollforward as assigned by C. Dobry (EFH) on 10/7/14 for EFIHC, ENS, TXU, TXUEN. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Extracted supporting items for each line item identified as part of CWIP balance from ARMS (extracted support for 55 line items). |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed CWIP document to assess whether the 45 line items noted in the file had appropriate classifications - per client request on 10/7/14. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed supporting documents for purchase transactions (Voucher #XXXXXXX597 to XXXXXXX322) for project XXXXXT03 for BU TUM as of 10/7/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed supporting documents for purchase transactions (Voucher #XXXXXXX416 to XXXXXXX832) for project XXXXXT03 for BU TUM as of 10/7/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Attended meeting with C. Dobry (EFH) and L. Huggard (EFH) related to background of Unclaimed Property task as of 10/8/14. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Attended meeting with S. Green (EFH) to discuss findings related to the CWIP analysis to determine if certain findings were appropriately recorded. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Began to build expense reporting template requested by C. Dobry (EFH) to incorporate expenses incurred related to the bankruptcy across various business units. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Reviewed documentation provided by L. Huggard (EFH) related to the Unclaimed property audit with specific regards to comments that must be reviewed to determine if status is appropriate (review based on updated files received as of 10/8/14). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Extracted capitalized interest details from FIM for 2011 to 2014 per as as requested by the client on 10/8/14. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Summarized capitalized interest by Business Unit / By Project for 2011 to 2014 - per client request on 10/8/14. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyze the allocation of Capgemini/HCL expenses as of 10/8/14 per client's request; this analysis involved extracting various reports from PPM to facilitate understanding of activities and tasks used to report time worked. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed tasks / activity information recorded in PPM as of 10/8/14 for significant Vendors (which is used to either capitalize or expense costs to identifying process improvements that could be implemented in future). |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Revised expense reporting documentation (based on recent changes in formatting requirements and formulas) to provide to C. Dobry (EFH) for review. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Confirmed amounts in accrual summary equal to the proposed journal entry as provided by C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reviewed supporting documents received as of 10/9/14 to determine if accrual for June 30 were appropriately supported. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussed findings/questions related to the Professional Fees schedule with Alvarez & Marsal and C. Dobry (EFH) related to supporting documents received as of 10/9/14. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Documented accrual amounts while adding related commentary to each vendor that required additional explanations as to whether the accrual was supported. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed supporting documents for purchase transactions (Voucher #XXXXXXX879 to XXXXXX586) for Vendor S6 for project XXXXX009 for Business Unit (BU) TXUET as of 10/09/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for purchase transactions (Voucher #0XXXXXX820 to 1XXXXXX582) for Vendor S6 for project XXXXX009 for BU TXUET as of 10/9/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed supporting documents for purchase transactions (Voucher #XXXXXXX453 to XXXXXXX493) for Vendor S6 for project XXXXX009 for BU TXUET as of 10/9/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review/document Pro Fees summary for cash paid during the period ended September 30, 2013 for 20 vendors - part of the process was to review the comments in the document for appropriateness as initially recorded by C. Dobry (EFH). |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reviewed documentation provided by EFH on 10/10/14 related to the Unclaimed property audit per client request. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Preparing examples/notes on findings relating to status of work performed to date for upcoming meeting with C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH) to discuss work performed as part of analysis for the week 10/6/2014 to 10/10/2014 as well as additional findings made during the week for projects analyzed. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Extract supporting documentation from FIM/ARMS as of 10/10/14, which includes 85 purchase vouchers/transactions for Software Asset #XXXXXXXXX300 NERC CIP Compliance Project  XXXXX198 selected for analysis on at the request of C. Dobry (EFH). |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed supporting documents for purchase transaction (voucher #XXXXXXX154 to XXXXXXX624) for project GC053198 for BU TXUET as of 10/10/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for purchase transaction (voucher #XXXXXXX143 to XXXXXXX069) for project XXXXX198 for BU TXUET as of 10/13/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed supporting documents for purchase transaction (voucher #XXXXXXX314 to XXXXXXX866) for project XXXXX198 for BU TXUET as of 10/13/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Prepare documentation related to overall comments / items noted for project XXXXX198 for BU TXUET as of 10/13/14. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reconciled checks that were provided to state auditors as supporting documentation in connection with the Unclaimed Property Audit as requested by client on 10/14/14. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extracted supporting items for audit request related to Professional Fees as requested by the client on 10/14/14. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Perform analysis on unclaimed property samples where support does not exist as of 10/14/14 per client request. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review Luminant Power September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Review of Luminant Development  September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Review of Luminant Wholesale September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Review of TXU Energy September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Review of TCEH Corp September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Review of Corp Development September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Review of EIVIC September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Document escheatment assumptions in a memo format used in unclaimed audit procedures. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Research accounting guidance in order to author memo related to loss contingencies (part of this task was to find the appropriate amount of Accounting Standards Codification (ASC) guidance to support EFH's accounting position) -per direction from client on 10/15/14. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with T. Atwood and S. Pittman (both Alvarez & Marsal) to discuss provider fee applications. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review of Competitive Electric Segment cash flows/ supporting schedules for September 2014 to assess appropriateness of the cash flows / identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Follow up questions with respective preparers on unclear items or amounts used which were identified during the review for cash flow statements / supporting documentation per above. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review of Energy Future Intermediate Holdings (EFIHC - Stand Alone) September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Review of EFH Corp & Other September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Develop the first draft of the accounting memo related to loss contingencies per client request; the memo will utilize research completed previously as well as my interpretation of the guidance in support of EFH's position. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with L. Huggard and C. Dobry (EFH) to discuss status of the Unclaimed Audit as of 10/16/14. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Develop the first draft of the accounting memo related to the Unclaimed Property Audit (he memo will serve as the summary of the procedures performed in the unclaimed property audit by EFH and the related findings). |
| 10276269 | CAO Financial Reporting Support | 20141016 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Continue review of EFH Corp & Other September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Address questions related to various cash flow statements / supporting documentation as of 10/16/14 for EFH Corp & Other, EFIHC (based on review performed on same day). |
| 10276269 | CAO Financial Reporting Support | 20141016 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed supporting documents for purchase transaction  for Vendor I2 (voucher #XXXXXXX534 to XXXXXXX996) for project XXXXXEAM for BU GEN as of 10/16/14 to assess appropriateness of accounting treatment as capital along with identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Analyzed supporting documents for purchase transaction for Vendor D4 (voucher #XXXXXXX849 to XXXXXXX396) as of 10/16/14 for project XXXXXEAM for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform additional research to assist with background documentation of the Unclaimed Property Audit memo as requested by the client. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussed findings/questions with Alvarez & Marsal and C. Dobry (EFH) related to supporting documents for Professional Fees. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed payments made by client specified vendor as of 10/17/14 in order to assist in long-range planning. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review journals in FIM related to samples with no support for unclaimed property audit as of 10/17/14. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed supporting documents for purchase transaction  for Vendor A8 (voucher #XXXXXXX638 to XXXXXXX996) for project XXXXXEAM for BU GEN as of 10/17/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 5.5 | $ 1,210.00 | Review of EFH Corp Consolidated cash flows / supporting schedules for September 2014 to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation, per client request. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reviewed prior period Goodwill documentation (Memo, Valuation Reports, Calculations) in order to facilitate current period effort to perform Goodwill calculation, as requested by client on 10/20/14. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Update Goodwill calculations based on documentation received as of 10/20/14. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Update Goodwill memo for Q3 2014. Updates were made with specific regards to environmental, regulatory, and pricing documentation received as of 10/20/14. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Follow up questions with respective preparers on unclear items or amounts used which were identified during the review for cash flow statements/supporting documentation (as described above) (EFH Corp Consolidated) per client request. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review of Energy Future Competitive Holdings September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review of Energy Future Competitive Holdings September 2014 cash flows along with supporting schedules to assess appropriateness of the cash flows as well as identify any errors or unclear items which required additional information or explanation. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revise the Construction Work in Progress (CWIP) analysis based on documentation received as of 10/21/14. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Assist Deloitte auditors with accrual questions providing guidance on the process while extracting supporting documents as needed. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Develop actual vs. accrual accounting analysis as of 10/21/14 to satisfy audit request as well as determine when an accounting true-up entry will need to be recorded. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Address questions related to cash flow statements / supporting documentation as of 10/21/14 for Energy Future Competitive Holdings and TCEH LLC. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed supporting documents for purchase transaction for Vendor A8 (voucher #XXXXXXX023 to XXXXXXX071) for project XXXXXEAM for BU GEN as of 10/21/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Analyzed supporting documents for purchase transaction for Vendor P5 (voucher #XXXXXXX441 to XXXXXXX020) for project XXXXXEAM for BU GEN as of 10/21/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for purchase transaction for Vendor P5 (voucher #XXXXXXX049 to XXXXXXX832) for project XXXXXEAM for BU GEN as of 10/21/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Extract supporting documents in FIM for General Ledger's /Track's that were over specific dollar threshold as of 10/22/14 where support was not provided for Unclaimed Property Audit. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with L. Huggard and C. Dobry (both EFH) to discuss status of the Unclaimed Audit as of 10/22/14. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with L. Lindsey (EFH) to discuss design of a new control. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Research guidance related to ASC 852/ASC 450 to assess whether the application of ASC 450 is appropriate as it relates to the Loss Contingencies memo for applicability to EFH. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed supporting documents for purchase transaction for Vendor P5 (voucher #XXXXXXX716 to XXXXXXX014) for project XXXXXEAM for BU GEN as of 10/22/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed supporting documents for purchase transaction for Vendor P5 (voucher #XXXXXXX758 to XXXXXXX251) for project XXXXXEAM for Business Unit (BU) GEN as of 10/22/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Addressed comments noted by S. Kim (EFH) in Loss Contingency draft memo - the memo was initially provided to S. Kim prior to C. Dobry's (EFH) review. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review journals in FIM (PeopleSoft) related to samples with no support for unclaimed property audit as of 10/23/14. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Re-evaluate allocation percentages related to Unclaimed Property Audit as of 10/23/14 to determine if they are representative of journals in FIM. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Analyzed supporting documents for purchase transaction for Vendor P5 (voucher #XXXXXXX312 to XXXXXXX773) for project XXXXXEAM for BU GEN as of as of 10/23/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Analyzed supporting documents for purchase transaction (voucher #XXXXXXX291 to XXXXXXX773) for (Vendors A through I) for project XXXXXEAM for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Analyzed supporting documents for purchase transaction (voucher #XXXXXXX549 to 1XXXXXXX174) for various other vendors (Vendors J to V) for project XXXXXEAM for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Perform analysis of voucher data information received as of 10/24/14 in order to summarize in terms of Department, Expense Code, Location, Activity - per client request. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX143 to XXXXXXX435) for periods covering April 2011 to February 2013 for project XXXXXEAM for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX687 to XXXXXXX563) for periods covering February 2011 to November 2012 for project XXXXXEAM for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussion with C. Martin (EFH) regarding issues related to Construction Work In Progress (CWIP). |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Analyze data in CWIP document as of 10/27/14 in order to tie back to other balance from Bill of Sale from April 2014 related to IT asset sale as directed by client. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyze balances in Unclaimed Property Audit as of 10/27/14 with specific regards to allocation percentage methodology per client's request. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX687 to XXXXXXX613 9/30/2009 to 7/31/2010) for project XXXXX781 for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX613 from 8/31/2010 to XXXXXXX184) for project XXXXX781 for BU GEN to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX148 to XXXXXXX805) for project XXXXX781 for Business Unit (BU) GEN as of 10/27/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussion with S. Green (EFH) regarding CWIP issues / ways to address items raised by C. Martin (EFH); we discussed different reports from FIM to utilize in addressing the queries. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Extract report from FIM as of 10/28/14 to determine if updated balances affect the difference in Construction Work in Progress (CWIP). |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Update the actual vs. accrual accounting analysis as of 10/28/14 to satisfy audit request in order to determine when an accounting true-up entry will need to be recorded. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyze the process of how Capgemini / HCL expenses are allocated to projects by inspecting:  time spent/hours worked detail information from PPM (timekeeping system used), assessing the task / activity information used to make the allocation. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX342 for project XXXXX781 for BU GEN to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX193 for project XXXXX781 for BU GEN to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX880 for project XXXXX781 for BU GEN to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Analyzed task/activity information recorded in PPM for  project XXXXX781 for BU GEN per client's request on 10/28/14. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed PPM details, task/activity details, for Capgemini from report detail ran by IT for XXXXX342, XXXXX193 and XXXXX880 for project XXXXX781 for BU GEN to assess appropriate accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Document the Vendor P5 control to assess the need for additional compensating controls per client request on 10/28/14. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with KPMG team to discuss the claims process, specifically, the findings that resulted from the previous documents sent to auditors, current progress, and the reasoning regarding our assumptions for the escheatment process. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with L. Lindsey (EFH) to discuss changes to the design of a new control. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Research guidance related to Unclaimed Property Audit as of 10/29/14 to document memo for EFH. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Continued to analyze PPM details, tasks and activity details, for Capgemini from report detail ran by IT for XXXXX342, XXXXX193 and XXXXX880 for project XXXXX781 for BU GEN to assess appropriate accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. This analysis was began on 10/28/14. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Analyzed expenses for project XXXXXVON reallocated to project XXXXX781 for BU GEN; this analysis included review of supporting documents for purchase transactions (voucher # XXXXXXX974 to XXXXXXX040). |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141029 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Prepare documentation/summary of all findings for project XXXXX781 for BU GEN as of 10/29/14. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review files in FIM as of 10/30/14 to determine if miscellaneous entries can be related to allocation percentages. The research was performed to assist with the level of precision identified in assuming allocation percentages for the unclaimed property audit. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Review journals in FIM related to samples with no support for the unclaimed property audit as of 10/30/14. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Re-evaluate allocation percentages related to Unclaimed Property Audit as of 10/30/14 in order to determine if they are representative of journals in FIM. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX498 for project xxxxCAP for BU TUS to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX953 for project xxxxCAP for BU TUS to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Extracted PPM details for HCL from report detail ran by IT for XXXXX498 for project xxxxCAP for BU TUS to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Extracted PPM details for HCL from report detail ran by IT for XXXXX953 for project xxxxCAP for BU TUS to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Analyzed tasks/activity information recorded in PPM for project xxxxCAP for BU TUS assigned by client as of 10/30/14. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Analyzed PPM details, tasks and activity details, for Capgemini and HCL from report detail ran by IT for XXXXX498 and XXXXX953 for project xxxxCAP for BU TUS to assess appropriate accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Analyzed supporting documents for journal entries (JE #XXXXXXX742 to XXXXXXX044) for project XXXXX009 for BU TXUET as of 10/31/14 to assess appropriateness of accounting treatment as capital while simultaneously identifying process improvements that could be implemented in future. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX910 for project XXXXXT03 for BU TUM to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXX211 for project XXXXXT03 for BU TUM in order to analyze the allocation of costs to projects for Capgemini expenses. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Analyzed tasks / activity information recorded in PPM as of 10/31/14 for project XXXXXT03 for BU TUM. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extracted PPM details for Capgemini from report detail ran by IT for XXXXXX447 for project XXXXXXEAM for BU GEN to facilitate analysis of allocation of costs to projects for Capgemini expenses. |
| 110023814 | CAO Financial Reporting Support | 20141103 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Discussion with C. Dobry (EFH) and S. Kim (EFH) regarding status of project including items related to: unclaimed property audit, CWIP, process documentation, other tasks that are currently being worked on and items that need to be addressed in the following week. |
| 110023814 | CAO Financial Reporting Support | 20141103 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reconcile data in CWIP file as of 11/3/14 in order to tie back to the balance noted in preliminary bill of sale schedule. (The purpose of this file is to support the entry that is being made in relation to moving the TUS CWIP balance). |
| 110023814 | CAO Financial Reporting Support | 20141103 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Per direction from client on 11/3/14, analyze balances in Unclaimed Property Audit to determine if allocation percentage methodology is appropriate. |
| 110023814 | CAO Financial Reporting Support | 20141103 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Per client direction on 11/3/14, review previous period accrual process for Professional Fees, revising current period schedule to support October accrual process as part of review. |
| 110023814 | CAO Financial Reporting Support | 20141103 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare documentation for project xxxxxx81 for BU GEN detailing overall findings, comments, items noted, recommendations per client request on 11/3/14. |
| 110023814 | CAO Financial Reporting Support | 20141103 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare document detailing overall findings, comments, items noted, recommendations for project xxxxxxM1 for BU GEN per client request on 11/3/14. |
| 110023814 | CAO Financial Reporting Support | 20141104 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Perform Q4 Segregation of Duties (SOD) testing as of 11/4/14 |
| 110023814 | CAO Financial Reporting Support | 20141104 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update the actual vs. accrual accounting analysis as of 11/4/14 in order to satisfy audit request as well as determine when an accounting true-up entry will need to be recorded. |
| 110023814 | CAO Financial Reporting Support | 20141104 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review Professional Fee Schedule provided by Alvarez & Marsal for overall consistency with prior periods noting any questions that require further discussion further with Alvarez & Marsal. |
| 110023814 | CAO Financial Reporting Support | 20141104 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and C. Dobry (EFH) to discuss intangible asset effort and deliverables that will need to be created to address issues/findings as of 11/4/14. |
| 110023814 | CAO Financial Reporting Support | 20141104 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Prepare document detailing overall findings, comments, items noted, recommendations for project xxxxTEAM for BU GEN per client request on 11/4/14. |
| 110023814 | CAO Financial Reporting Support | 20141104 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare document detailing overall findings, comments, items noted, recommendations for project xxxxxx03 for BU TUM per client request on 11/4/14. |
| 110023814 | CAO Financial Reporting Support | 20141105 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Update the professional fee schedule for the monthly accrual process, including: updating supporting schedule, confirming balance ties to accrual vs. actual analysis, per client assignment on 11/5/14. (This is a schedule that lists the reorganization fees expected to be paid. This schedule gets updated constantly as it lists all vendors that are assisting with the bankruptcy that EFH will accrue for.) |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | CAO Financial Reporting Support | 20141105 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At client's request on 11/5/14, research accounting guidance related to Sponsorship fees in order to include potential Accounting Standards Codification (ASC) guidance to support conclusion as it relates to EFH |
| 110023814 | CAO Financial Reporting Support | 20141105 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare document detailing overall findings, comments, items noted, recommendations for project PSOFTCAP for BU TUS per client request on 11/5/14. |
| 110023814 | CAO Financial Reporting Support | 20141105 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Preparation for meeting with S. Kim (EFH) to review/discuss CAO findings, recommendations, deliverables as of 11/5/14. |
| 110023814 | CAO Financial Reporting Support | 20141105 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meeting with S. Kim (EFH) to review/discuss CAO findings, recommendations and deliverables. |
| 110023814 | CAO Financial Reporting Support | 20141105 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Per client's request on 11/5/14, prepare documentation detailing overall findings, comments, items noted, recommendations for project xxxxx98 for BU TXUET. |
| 110023814 | CAO Financial Reporting Support | 20141106 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | At client's request on 11/6/14, research accounting guidance related to Professional fees in order to include potential Accounting Standards Codification (ASC) guidance to support conclusion as it relates to EFH |
| 110023814 | CAO Financial Reporting Support | 20141106 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Continue to prepare detail documentation of overall findings, comments, items noted, recommendations for project xxxxx98 for BU TXUET (continued from 11/5/14). |
| 110023814 | CAO Financial Reporting Support | 20141106 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Per client's request on 11/6/14, prepare document detailing overall findings, comments, items noted, recommendations for project xxxxxx09 for BU TXUET. |
| 110023814 | CAO Financial Reporting Support | 20141106 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Prepare recommended task / activity list as of 11/6/14 to assist in determining costs to be capitalized, per client's request. |
| 110023814 | CAO Financial Reporting Support | 20141107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft Sponsor Fees memo for EFH to document that the accrual movement to EFH Corp is appropriate, per client direction on 11/6/14. |
| 110023814 | CAO Financial Reporting Support | 20141107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At client's request, draft Professional Fees memo for EFH to document that the journal entry recording process is consistent / appropriate in its current state. |
| 110023814 | CAO Financial Reporting Support | 20141107 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Per client direction on 11/7/14, preparation of example tasks / activities to be utilized as guidance to assist in determining costs to be capitalized. |
| 110023814 | CAO Financial Reporting Support | 20141107 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Begin to create PowerPoint presentation of findings, recommendations for the Software Analysis Project as of 11/7/14 to be presented to the Director of Corporate Accounting the following week.  (Software Analysis Project where we analyzed costs to determine whether it was correctly capitalized for accounting purposes) |
| 110023814 | CAO Financial Reporting Support | 20141110 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update the actual vs. accrual accounting analysis as of 11/10/14 to satisfy audit request as well as determine when an accounting true-up entry will need to be recorded. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | CAO Financial Reporting Support | 20141110 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Per client direction on 11/10/14, modify Professional Fees schedule to include changes made to the original Alvarez & Marsal schedule. (This is a schedule that lists the reorganization fees expected to be paid. This schedule gets updated constantly as it lists all vendors that are assisting with the bankruptcy that EFH will accrue for) |
| 110023814 | CAO Financial Reporting Support | 20141110 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At the client's request, rollforward all Unclaimed Property Audit General Ledger accounts as of 11/10/14 to determine whether Universal Journal Entry's should be included as part of the escheatment process. |
| 110023814 | CAO Financial Reporting Support | 20141110 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Created PowerPoint presentation of findings, recommendations for the Software Analysis Project to be presented to Director of Corporate Accounting including overview of Current Process / Purpose / Scope. (Software Analysis Project where we analyzed costs to determine whether it was correctly capitalized for accounting purposes) |
| 110023814 | CAO Financial Reporting Support | 20141110 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | At request of the client, created PowerPoint presentation of findings for the Software Analysis Project to be presented Director of Corporate Accounting including Population / Sample Selection / Procedures. (Software Analysis Project where we analyzed costs to determine whether it was correctly capitalized for accounting purposes) |
| 110023814 | CAO Financial Reporting Support | 20141111 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Per client direction on 11/11/14, review Voucher Pre-Analysis Report, updating the Prepaids schedule that it relates to as part of review. (The support will be used in connection with accrual journal entry for professional fees). |
| 110023814 | CAO Financial Reporting Support | 20141111 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review IT Asset files in preparation for presentation to EFH focusing on PowerPoint / excel files, per client assignment on 11/11/14 |
| 110023814 | CAO Financial Reporting Support | 20141111 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | At request of the client, created PowerPoint presentation of findings for the Software Analysis Project to be presented on Wednesday (including Summary of Findings and detailed documentation on each). |
| 110023814 | CAO Financial Reporting Support | 20141111 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | At request of the client,  created PowerPoint presentation of recommendations for the Software Analysis Project to be presented to Director of Corporate Accounting (including Summary of Recommendations along with detailed documentation on each). |
| 110023814 | CAO Financial Reporting Support | 20141111 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meeting with C. Dobry (EFH), S. Kim (EFH) and A. Mehta (KPMG) to discuss presentation and results of meeting with IT Finance. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Discuss the status of the IT asset capitalization presentation with C. Dobry (EFH) and S. Kim (EFH). |
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Per client direction, review the IT Asset presentation to identify areas that need updated as of 11/12/14. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discuss the status of the Construction Work in Progress (CWIP) and Journal Entry process with S. Green (EFH). |
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update the Professional Fee memo with new findings related to Journal Entry process - per client assignment on 11/12/14. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update the Sponsor Fee memo with specific regards to new findings as of 11/12/14 related to Journal Entry process, per client's request. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Met to discuss EFH journal accrual project as of 11/12/14. Attendees: H. Waggoner, A. Milner (both KPMG). |
| 110023814 | CAO Financial Reporting Support | 20141112 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revise PowerPoint presentation on the Software Analysis Project based on review comments from C. Dobry (EFH) and S. Kim (EFH) from meeting on 11/11/14. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Preparation for meeting with IT Finance (EFH), C. Dobry (EFH) and S. Kim (EFH) to discuss findings / recommendations related to Software Analysis project as of 11/12/14. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meeting with IT Finance (A. Curtis and R. Hodge) (EFH), C. Dobry (EFH), S. Kim (EFH) and A. Mehta (KPMG) to discuss findings /recommendations to date for Software Analysis project. |
| 110023814 | CAO Financial Reporting Support | 20141112 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Updated PowerPoint presentation on findings / recommendations for the Software Analysis Project based on meetings held with IT Finance (A. Curtis and R. Hodge) (EFH), C. Dobry (EFH), S. Kim (EFH) and A. Mehta (KPMG) to include additional information related to: Business Unit detail, PPM references (time recoding system), format changes that are useful to the IT Finance group in communicating changes that are recommended to be made in their review process. |
| 110023814 | CAO Financial Reporting Support | 20141113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Attend IT Asset Capitalization meeting with C. Dobry, S. Kim, A. Curtis (All EFH). |
| 110023814 | CAO Financial Reporting Support | 20141113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Complete analysis related to Share Drive access lists - per client assignment on 11/13/14. |
| 110023814 | CAO Financial Reporting Support | 20141113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with C. Dobry (EFH) and S. Kim (EFH) to provide CAO project status as of 11/13/14 |
| 110023814 | CAO Financial Reporting Support | 20141113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Per client direction, perform review to determine if certain changes were needed to the Intangible Asset presentation noting questions to address with S. Kim (EFH) and J. De Lange (KPMG) to confirm changes were appropriate. |
| 110023814 | CAO Financial Reporting Support | 20141113 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.9 | $ 1,078.00 | Continue to update the PowerPoint presentation on findings / recommendations for the Software Analysis Project based on meetings held with IT Finance (A. Curtis and R. Hodge) (EFH), C. Dobry (EFH), S. Kim (EFH) and A. Mehta (KPMG) to include additional information related to: Business Unit detail, PPM references (time recoding system), format changes that are useful to the IT Finance group in communicating changes that are recommended to be made in their review process. Began task on 11/12/14. |

Exhibit A13
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | CAO Financial Reporting Support | 20141113 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Continue to make changes to PowerPoint presentation on findings / recommendations for the Software Analysis Project based on meetings held with IT Finance (A. Curtis and R. Hodge) (EFH), C. Dobry (EFH), S. Kim (EFH) and A. Mehta (KPMG) to include additional information related to: Business Unit detail, PPM references (time recoding system), format changes that are useful to the IT Finance group in communicating changes that are recommended to be made in their review process. Began task on 11/12/14. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with A. Curtis (EFH) to discuss process for TUS (Business Unit) Mainframe assets. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review cash flows for previous month as part of preparation for cash flow analysis for October & November, per assignment from client on 11/14/14. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Per direction from client, review Intangible Asset Project material including PowerPoint / Excel files to serve as a backup for when the Subject Matter Expert is unavailable. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Preparation for meeting with Internal Audit and S. Kim (EFH) to discuss findings / recommendations with regard to Software Analysis Project in response to the control findings identified by external audit. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meeting with EFH Internal Audit Director and S. Kim (EFH) to discuss findings / recommendations with regards to Software Analysis Project in response to the control findings identified by external audit. |
| 110023814 | CAO Financial Reporting Support | 20141114 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 5.5 | $ 1,210.00 | At client's request, documented the detailed substantive review including procedures performed in response to the control findings identified by the external auditors to make an assessment of whether software costs were appropriately capitalized and to identify process improvements with regard to the Software Analysis Project as of 11/14/14 . |
| 110023814 | CAO Financial Reporting Support | 20141117 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Attend meeting with C. Dobry (EFH) and S. Green (EFH) to discuss the status of the Unclaimed Property Audit as of 11/17/14. |
| 110023814 | CAO Financial Reporting Support | 20141117 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Attend meeting with S. Green (EFH) to discuss the status of the Constructions Work in Progress (CWIP) Analysis as of 11/17/14 |
| 110023814 | CAO Financial Reporting Support | 20141117 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review FIM Journals as of 11/17/14 focusing on CWIP supporting documentation, per client's request. |
| 110023814 | CAO Financial Reporting Support | 20141117 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Develop CWIP Supporting Schedule Summary document as of 11/18/14 (new document created provided an additional level of accounting entry detail). |
| 110023814 | CAO Financial Reporting Support | 20141117 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyze FIM Segregation of Duties (SOD) Documentation focusing on Key Roles / All Roles - per client assignment on 11/17/14. |
| 110023814 | CAO Financial Reporting Support | 20141117 | Lange, Jolandi de | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Per direction from client, perform knowledge transfer of work/procedures completed as of 11/17/14 including providing all supporting documentation on Software Analysis Project. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | CAO Financial Reporting Support | 20141118 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | At client's request,  perform research in order to assess whether the Key Roles identified in the FIM SOD Documentation is appropriate as of 11/18/14. |
| 110023814 | CAO Financial Reporting Support | 20141118 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review IT Asset documentation for an internal tie-out in order to determine whether entries are appropriate as of 11/18/14 (2.0) and make revisions to the KPMG presentation (1.5) |
| 110023814 | CAO Financial Reporting Support | 20141118 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review CWIP documentation as of 11/18/14 in order to tie out the balances to supporting documents, per client request. |
| 110023814 | CAO Financial Reporting Support | 20141119 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Per client's direction,  identify additional detail by vendor for asset sale between EFH entities as of 11/19/14 utilizing queries in FIM PeopleSoft |
| 110023814 | CAO Financial Reporting Support | 20141119 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Researched related party disclosure requirements for EFH internal presentation, per client assignment on 11/19/14. |
| 110023814 | CAO Financial Reporting Support | 20141119 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discuss the status of the CWIP and Journal Entry Process as of 11/19/14 with C. Dobry (EFH) |
| 110023814 | CAO Financial Reporting Support | 20141120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review  FIM as of 11/20/14 to determine whether additional documentation related to CWIP will assist in creating a CWIP schedule that internally agrees to supporting documents. |
| 110023814 | CAO Financial Reporting Support | 20141120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review additional journal entries related to Unclaimed Property Audit to determine whether additional supporting documents exist to provide background information on the allocation of funds by state (for the escheatment process), as assigned by the client on 11/20/14. |
| 110023814 | CAO Financial Reporting Support | 20141120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Per client direction on 11/20/14, create appendix for the Software capitalization memo. |
| 110023814 | CAO Financial Reporting Support | 20141121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review documentation received related to Pinnacle control from L. Lindsey (EFH) ( Pinnacle approver listing, Delegation of Authority as of November 2014). |
| 110023814 | CAO Financial Reporting Support | 20141121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with K. Stone (EFH) to discuss additional KPMG projects assistance related to process documentation (Vendor Management, Wires, Utilities). |
| 110023814 | CAO Financial Reporting Support | 20141121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Complete review of new roles added to Segregation of Duties analysis as of 11/21/14 (comparing new roles  against all key Accounts Payable roles to identify whether segregation of duties conflicts exist). |
| 110023814 | CAO Financial Reporting Support | 20141121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Complete review of Software Assets memo as of 11/21/14 in order to tie out the balances that were included in the file while simultaneously creating an appendix to tie out the balances that were noted. |
| 110023814 | CAO Financial Reporting Support | 20141121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting to discuss findings and areas of additional focus as of 11/21/14 related to EFH Project. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | At client's request, update the actual versus accrual accounting analysis as of 12/1/14 in order to satisfy audit request as well as determine when an accounting true-up entry will need to be recorded. |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | For the Unclaimed Property Audit , for the UJE's (manual journal entries) as of 12/1/14, tie out the balances to supporting documents, per client's request. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Research all Unclaimed Property Audit General Ledger accounts as of 12/1/14 in order to determine which allocation percentage UJE's should be included as part of the escheatment process, per direction from the client. |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At client's request, research CWIP Project information for additional detail in order to identify vendor information as well as determine whether the project primarily related to Hardware/Software/Other equipment. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with J. Rafpor (A&M) to discuss the payments to vendors related to professional fees and the subsequent impact it would have to the accrual for November close. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with S. Pittman (A&M) to discuss actual professional fees incurred and subsequent the impact it would have to the accrual for November close. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Attend weekly meeting to discuss Voucher Analysis project developments, new procedures and next steps as of 12/3/14. KPMG: H. Waggoner, A. Mehta, and A. Douthey. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | In order to determine if an accrual has been appropriately made (if a balance exists), downloaded monthly fee statements for all professional fee vendors through Epiq. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review payment file provided by A&M to determine if the balances noted (by A&M) should be included as part of the accrual calculation. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update the EFH professional fee schedule to reflect actual fees incurred as well as the estimates for the month of November. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review historical data related to Utilities process in order to assist EFH in creating new documentation related to this process per C. Dobry (EFH) request. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review historical data related to Vendor Management process in order to assist EFH in creating new documentation related to this process per C. Dobry (EFH). |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Attend Status Meeting with C. Dobry (EFH) and S. Kim (EFH) to discuss Voucher Analysis, CAO project status, challenges and next steps as of 12/5/14. |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with L. Lindsey (EFH) to discuss the Utilities process in order to document in a procedure manual. |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review documentation related to TUS Mainframe assets as of 12/5/14 in order to determine if other assets qualified for accelerated depreciation. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update the actual vs. accrual accounting analysis based on the fee applications that have been filed for professional fee vendors. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform testing over Delegation of Authority (DOA) data to determine whether 3rd party system (Provade) has the appropriate levels of DOA which is consistent with EFH records |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Research benchmark companies to determine the level of detail / types of disclosures that are noted (and required for EFH) related to pre-petition claims and rejection of contracts. |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with L. Lindsey (EFH) to discuss differences noted in Delegation Of Authority (DOA) versus what was noted in Provade system. (The test of these differences was requested by C. Dobry (EFH). |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with S. Green (EFH) to discuss navigation through FIM in order to determine which queries would allow for A. Mehta (KPMG) to create a rollforward of CWIP. |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meet with T. Cooper (EFH) and C. Levise (EFH) to discuss the Vendor Management process as of 12/9/14 in order to document the current state procedures. |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Create a rollforward document that determines how much transactional activity was noted in the CWIP (Construction Work in Progress) accounts that existed during the cutoff period (April 1 to November 30). |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Perform additional research for other Benchmark companies consistent with what Deloitte uses to determine the level of detail , types of disclosures that are noted related to pre-petition claims and Rejection of contracts. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with S. Kim (EFH) to discuss a process documentation task related to disclosures in the annual financial statement filing (10-K). |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Update the actual vs. accrual accounting analysis focusing on the fee applications that have been filed for professional fee vendors for the months of September and October. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meet with T. Cooper (EFH) and C. Levise (EFH) to continue to discuss the Vendor Management process in order to document the current state procedures. (Continuation of meeting from 12/09/14). |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Add additional levels of analysis to CWIP supporting schedule, incorporating differences due to entry made for previous asset sale. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Revise Visio file to ensure it is representative of the changes that S. Kim (EFH) requested be incorporated into the file. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Begin to draft flow chart related to EFH Vendor Management process as of 12/10/14 in order to incorporate the examples in the final process manual, at client's request. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review documentation related to EFH Vendor Management process (historical version) in order to document any changes that have resulted due to a new systems implementation. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) and A. Curtis (EFH) to discuss the status of specific entity retired assets and if additional depreciation will be necessary. |

**Exhibit A13**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) and C. Martin (EFH) to discuss how to address the concern of moving the work in progress balance to TCEH (EFH Company Code) and the appropriate supporting documentation related to same. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Begin to draft process documentation related to Vendor Maintenance processes that will be utilized as a procedure manual for EFH Vendor Maintenance staff. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform updates to Segregation of Duties test work based on comments noted by C. Dobry (EFH), perform additional testing as necessary. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss the Segregation of Duty findings as of 12/12/14, noting comments that will need be addressed per C. Dobry. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss the status of the Voucher Analysis project assignments for self (A. Mehta - KPMG) as of 12/12/14. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with K. Stone (EFH) to discuss the status of the EFH process documentation as of 12/12/14 related to vendors, wires, and utilities. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with T. Harvey (EFH) to discuss various queries that need to be used when building a Construction Work in Progress (CWIP) supporting schedule. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met to discuss Voucher Analysis project processes and workstream items to be addressed as of 12/12/14. KPMG: (A. Mehta, A. Milner, A. Douthey, and H. Waggoner) |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | At client's request, determine how much cost has still not been sold as part of the asset sale to TCEH as of 12/12/14 utilizing queries in PeopleSoft |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update the Liabilities Subject to Compromise (LSTC) appendix in order to facilitate comparison of financial statement data between the two periods (pre petition and the accounting month following bankruptcy). |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Update the Segregation of Duties test work with regards to comments from C. Dobry (EFH) as of 12/15/14. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update the Vouchers on Hold Report based on activity from November 2014 in order to analyze the movements from prepaids to the actual payments to vouchers that are being held. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with C. Dobry (EFH), R. Leal (EFH), J. Mezger (EFH) to discuss the EFH Vouchers on Hold Report and findings as of 12/16/14. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Per client's request, update the retained professional schedule to include the vendors that have not previously filed fee statements to ensure that the professional fee accrual is accurate. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update the contract rejection decision tree to reflect specified review comments from S. Kim (EFH) and C. Dobry (EFH). |

Exhibit A13
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continue to update the Liabilities Subject to Compromise (LSTC) appendix A9 as began on 12/15/14) in order to facilitate the comparison of financial statement data between the two periods (pre petition and the accounting month following bankruptcy). |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update the Advanced Discovery Reconciliation to include data related to invoices as of 12/16/14 in order to develop a modified reconciliation to serve as journal entry support, per direction from the client on 12/16/14. |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting to discuss processes for Voucher Analysis project as of 12/17/14 identifying areas where project team members need additional assistance with their workstream. KPMG: A. Milner, A. Douthey, and H. Waggoner, |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Begin to draft flow chart related to EFH Vendor Management process as of 12/17/14 in order to incorporate the examples in the final process manual, per client direction. |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review specific vendor reconciliation in order to develop a supporting schedule that will serve as EFH journal entry support. |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Add additional levels of analysis to CWIP supporting schedule to incorporate differences to reflect entry made for previous asset sale. |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review documentation related to Vendor Management process (historical version) in order to document any changes that resulted from new systems implementation at EFH. |
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Research accounting guidance for additional information needed for FH professional fee, sponsor fee memo, as well as to add support to EFH's position related to same. |
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continue to draft process documentation related to Vendor Maintenance processes that will be utilized as a procedure manual for EFH Vendor Maintenance staff (as began on 12/11/14). |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Attend meeting with C. Dobry (EFH) to discuss the status of the Voucher Analysis project assignments for self (A. Mehta - KPMG) as of 12/19/14. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) and Alvarez & Marsal team members to discuss the status of professional fees and their impact to tax balances. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss the status of segregation of duties test work as of 12/19/14 and related questions from EFH internal audit. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with T. Harvey (EFH) to discuss various queries that need to be used when building a CWIP supporting schedule. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Test the DOA balances that are noted in Provade in order to determine whether the employees that have approval ability are reasonable. |
| 12299824 | CAO Financial Reporting Support | 20141222 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyze new queries related to Construction Work In Progress (CWIP) supporting schedule as of 12/22/14 to incorporate differences made due to entry made for previous asset sale. |
| | | | Total | | | 764.3 | $ 168,146.00 | |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Update appropriate cost categorization for the offline model around database labor costs with B. Warren (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Complete the draft Application Services sub tower cost allocation flows in PowerPoint for presentation to the EFH Core Team. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Document the open action items as of 10/8/14 related to the Model Remediation project for discussion with EFH Core Team. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.9 | $ | 870.00 | EFH Core team meeting to review / update Application Services service structure.  Attendees include: A Dhamani, B. Warren, C. Slaughter, and A. Tortorice (EFH) (continued from previous day) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Meeting to review deliverables completed for the period ending 10/8 to determine the open tasks to be completed in the current week to complete the final deliverables as well as  validate the deliverables with the EFH Core Team A. Dhamani, B. Warren and A. Tortorice for the EFH Model Remediation work stream. KPMG: L. Epelbaum, M. Potter |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.5 | $ | 450.00 | Prepare documentation related to analysis of EFH Apptio model for Application Services Subtowers, including storage, servers. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Continued development of the Requirements Traceability Matrix (RTM) for the EFH Service Costing Assessment project (task started previously) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.5 | $ | 450.00 | Meeting with EFH IT Finance and EFH Core Team to begin discussion of impact of recommended service structure changes to IT Finance back end processes.  Attendees include: A. Curtis, A. Dhamani, B. Warren (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.0 | $ | 600.00 | Met to review the Model Remediation Open Action Items list as of 10/9/14 with the EFH Core Team including assigning Owners and statuses to each item.  Attendees include: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Update appropriate cost categorization for the offline model around application licensing costs for Application services with B. Warren (EFH). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Update appropriate cost categorization for the offline model around application maintenance costs for Application Services with B. Warren (EFH). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Updated the Model Remediation Open Action Items list as of 10/9/14 based on feedback from core team. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Began development of Risks and Issues tracking log in Excel to be used during the EFH Service Costing Model Remediation project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.3 | $ | 690.00 | Researched best practice Service Catalog structures in KPMG IP database in order to reconcile the EFH Model Remediation work to best practices. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Researched best practices around Application Licensing cost capture, service implementation in KPMG IP database applying to the EFH service catalog (documented in PowerPoint). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.3 | $ 690.00 | Researched best practices around Application Maintenance cost capture, service implementation in KPMG IP database applying to EFH service catalog (documented in PowerPoint). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Researched best practices around Data Center cost capture, service implementation in KPMG IP database apply to EFH service catalog (documented in PowerPoint). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Researched best practices around DBA cost capture, service implementation in KPMG IP database applying to EFH service catalog (documented in PowerPoint). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Meeting with C. Hayes (Thavron) to go over the RTM (requirements traceability matrix) that will be delivered to EFH with priorities. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with EFH Core Team to discuss plan for K. Sarver (EFH) presentation on progress toward completing Model Remediation requirements activities.  EFH Core team: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.2 | $ 660.00 | Met to review Service Catalog refinements for EUC and Communication service consolidations with EFH Core team: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Update appropriate cost categorization for the offline Excel model around the Network Ops services with B. Warren (EFH). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Update appropriate cost categorization for the offline model around consolidating the EUC services with B. Warren (EFH). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.5 | $ 750.00 | Update Open Items tracker log with activities performed as of 10/13 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Continued development of the Requirements Traceability Matrix (RTM) for the EFH Service Costing Assessment project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.3 | $ 690.00 | Developed PowerPoint presentation for K. Sarver (EFH) presentation on 10/15 covering recommended changes to service structure and design. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Met with M. Potter (KPMG) to review the progress of the Model Remediation work including identification of additional tasks and documentation clarification needed to complete the deliverables for EFH and ensure the risks and mitigation plan is to resolve the risks. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.0 | $ | 600.00 | Met with M. Potter (KPMG), N. Braun and C. Hayes (Thavron) to review the draft service catalog for implementation as part of Phase II (Completed a walk-thru of each service, discussed reasoning for changes, identified follow up questions for EFH and discussed leading practices that EFH should adopt for their service catalog design that will allow EFH to leverage the Apptio Tool architecture and design). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.0 | $ | 600.00 | Updated Open Items tracker log with activities performed as of 10/14/14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.4 | $ | 420.00 | EFH Core team meeting to finalize and update cost mapping for the Application Services service structure. Attendees include: A Dhamani, B. Warren, C. Slaughter (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Meeting with EFH IT Finance (A. Galvis) and B. Warren (EFH) to begin discussion on impact of recommended service structure changes to IT Finance back end processes. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Met with B. Warren (EFH) to review / update the presentation for K. Sarver around model remediation requirements activities. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Met with K. Sarver (EFH) to review the tasks accomplished to define the Phase II requirements and the Phase II Project Implementation Approach. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.5 | $ | 450.00 | Met with M. Potter (KPMG), N. Braun and C. Hayes (Thavron) to review and refine the Phase II requirements and finalize for presentation to EFH Core Team (B. Warren, A. Dhamani, A. Tortorice) for approval. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.1 | $ | 630.00 | Updated Open Items tracker log with activities performed as of 10/15/14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.8 | $ | 540.00 | Continued development of Service Catalog requirements in the Requirements Traceability Matrix (RTM) for the EFH Service Costing Assessment project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Meeting with EFH IT Finance (A. Galvis and A. Curtis) and A. Dhamani (EFH) to continue discussion on impact of recommended service structure changes to IT Finance back end processes. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Met to review the Model Remediation Open Action Items list with the EFH Core Team as of 10/16/14. Assigned Owners and statuses to each item. Attendees include: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.8 | $ | 540.00 | Update appropriate cost categorization for the offline model around application licensing costs for Application services with B. Warren (EFH). |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.4 | $ | 720.00 | Updated the Model Remediation Open Action Items list based on feedback from EFH core team as of 10/16/14 |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.1 | $ | 630.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for IMAC, Printing, and Mobility Service Costing |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.4 | $ | 120.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Service Desk Costs |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.7 | $ | 510.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Workspace Computing service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Meeting with EFH IT Finance to de-construct security costs to ensure proper budget cost categorization.  EFH Attendees: A. Dhamani, A. Galvis, and B. Warren. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Planning meeting with EFH Core team to review / update status of open items and discuss meeting schedule for the day.  EFH Attendees: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.4 | $ | 720.00 | Update Open Items tracker log with activities performed to date as of 10/20/14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Attended daily model remediation meeting with EFH (B. Warren, A. Dhamani, and A. Tortorice) to review progress, issues, risks and additional requirements identified.  (including review of the weekly status report to ensure understood the potential impact of the limited scope of this project). KPMG: M. Potter, L. Epelbaum |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.4 | $ | 420.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for IT Governance and Portfolio Management service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Procurement and Vendor Management service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.8 | $ | 240.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Strategy and Innovation service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Meeting with C. Hayes (Thavron) to discuss specific questions on implementing several changes of the Service Structure within Apptio. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Meeting with EFH IT Finance to validate proposed  depreciation allocation process for new service costing model.  EFH Attendees: A. Dhamani, A. Galvis, and B. Warren. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.8 | $ | 540.00 | Update Open Items tracker log with activities performed as of 10/21/14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for BC and DR service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.4 | $ | 720.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Cyber Security & Ops service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Enterprise, TXU, and LUMP Compliance service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.2 | $ | 360.00 | Meet with EFH Security director and EFH IT Finance to gather operational information to determine proper service catalog structure an allocation methods for IT Security services. EFH Attendees: A. Galvis, L. Woeber, A. Tortorice, T. Harvey |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Planning meeting (10.22.14) with EFH Core team to review / update status of open items and discuss meeting schedule for the day.  EFH Attendees: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.3 | $ | 690.00 | Update Open Items tracker log with activities performed as of 10-22-14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Collaboration Service Costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.3 | $ | 390.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Email and Archiving |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 2.2 | $ | 660.00 | Meet with EFH IT Ops and EFH IT Finance to gather operational information to determine proper service catalog structure an allocation methods for EUC, Compute, Data Center and Db maintenance. EFH Attendees: A. Galvis, A. Dhamani, B. Warren, K. Lamberth, D. Field, A. Tortorice. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.3 | $ | 90.00 | Meeting (10.23.14) with EFH Core team to review / update status of open items and discuss meeting schedule for the day.  EFH Attendees: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $  300 | 2.0 | $  600.00 | Met with M. Potter (KPMG) to review the Phase II Requirements Traceability Matrix (Conducted a walk-thru of the Phase II Scope, reviewed the 17 report requirements, validated the 3 data requirements, discussed the 6 model requirements, captured feedback, planned an additional meeting to perform a walk-thru of the actual OOB reports and validate that the requirement will be met by the out of box (OOB) report or if a customization will be needed or a custom report from scratch will be needed.  Also conducted review of service catalog open items to complete the service catalog definition). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.9 | $  570.00 | Update Open Items tracker log with activities performed as of 10-23-14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.4 | $  420.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for Data & Network Service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.3 | $  390.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for LUMP  Direct bill Network Service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.5 | $  150.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for TXU Call Center Services costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 2.4 | $  720.00 | Meet with B. Warren (EFH) to review / update cost categorization of budget line items for VoIP and Wireline costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $  120.00 | Meeting (10.24.14 ) with EFH Core team to review / update status of open items and discuss meeting schedule for the day.  EFH Attendees: A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Epelbaum, Leonard | Manager - Advisory | $  300 | 2.2 | $  660.00 | Update Open Items tracker log with activities performed as of 10-24-14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141027 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.0 | $  300.00 | Analyzed current Service Catalog to identify those services which require additional remediation to better align with Apptio's ATUM taxonomy. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141027 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.2 | $  360.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy BC / DR service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141027 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.7 | $  210.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy IT Risk Management Compliance service costs. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141027 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Update Open Items tracker log with activities performed to date 10.27.14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy IMAC & Support  service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy IT Service Desk service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron) to conduct a full review of EFH requirements, deliverables, identify follow up meetings , additional documentation updates needed to finalize the deliverables, define next steps |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Update Open Items tracker log with activities performed as of 10.28.14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy Compute (Wintel/Unix/Virtual) service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy Data Center service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy Projects service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Update Open Items tracker log with activities performed to date as of 10.29.14 concurrently documenting any new open actions items identified, assigning an owner for resolution, LoE, and identifying any impacts to the Excel Model, Apptio, and RTM document |
| 10276269 | Service Costing Phase II - Model Remediation | 20141030 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy Data & Network  service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141030 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Develop best practice recommendations to provide to EFH along with updates to Service Catalog / Apptio requirements for the legacy Voice & Call Center service costs. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Reviewed the status along with plans for system testing in preparation for 11.4 Apptio Release with C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Reviewed the status along with plans for system testing in preparation for 11.4 Apptio Release with N. Braun (Thavron) |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.4 | $ 374.00 | Analyze the master data tables between the stage / development environments to validate the Apptio upgrade did not corrupt necessary data elements in the system. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Meeting with A. Dhamani and A. Tortorice (EFH) to discuss the testing completed and remaining on the Apptio 11.4 upgrade environment, completion of testing by adding C. Hayes to the testing of master data and reports.  M. Potter (KPMG), C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Research into best practices that have been used by various Thavron consultants for an Apptio upgrade to best inform/assist EFH in its overall testing practices. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Hayes, Chris | Contractor - Data SME | $ 110 | 4.5 | $ 495.00 | Analyze report functionality concurrently assessing accuracy between the development and stage instances of Apptio (specifically testing as well as documentation of the Business Relationship Manager along with  half of the Data Quality Owner report blocks for the upgrade to the 11.4 version of Apptio). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Developed the EFH Phase II Service Costing project communications plan to determine how information would be shared, feedback collected and incorporated in final deliverables. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.0 | $ 330.00 | Evaluate report functionality / accuracy between the development as well as stage instances of Apptio focusing on the testing along with documentation of the second half of the Data Quality Owner / IT Operations reports to be prepared for the upgrade to version 11.4 of Apptio. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting to review deliverables completed for the period ending 10/8 to determine the open tasks to be completed in the current week to complete the final deliverables as well as  validate the deliverables with the EFH Core Team A. Dhamani, B. Warren and A. Tortorice for the EFH Model Remediation work stream. KPMG: L. Epelbaum, M. Potter |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Prepare resource plan / task prioritization of Phase 2 Apptio implementation estimates to provide to EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Reviewed EFH Apptio model Application Services allocation process flow slide with C. Hayes (Thavron) concurrently updating based on feedback. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Reviewed EFH Apptio model Application Services allocation process flow slide with L . Epelbaum (KPMG) to provide feedback to be incorporated into updates of process flow. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Perform detailed analysis along with documentation of EFH Apptio model for Application Services Subtowers, including storage, servers |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.1 | $ 341.00 | Creation of a testing process flow chart (1.5) and a reusable template (1.6) for the use of the EFH team to manage future upgrades to the Apptio system. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Met with N. Braun (Thavron) to review the status for system testing plans as well as results after the Apptio 11.4 release |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with C. Hayes (Thavron) to review the status for system testing plans as well as results after the Apptio 11.4 release |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Began developing the Phase II - Foundational Project Implementation Approach (built out the Scope section including documenting what the out of scope items would be for this project). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Potter, Maria | Director - Advisory | $ 340 | 3.0 | $ 1,020.00 | Built out each the project phases including activities, exit criteria, risks, resources and deliverables to provide to K. Sarver (EFH) as requested. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Created the proposed timeline that aligns with K. Sarver's (EFH) defined deadlines for Phase II of Model Remediation (Project Sponsor). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Identified the Project Implementation Team as well as detailed roles, responsibilities and assigned deliverables for both KPMG and EFH resources. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141010 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Updated Phase 2 Apptio implementation estimate for deliverables, scope, tasks and resource plan |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Meeting with L. Epelbaum (KPMG) to go over the RTM (requirements traceability matrix) that will be delivered to EFH with priorities. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Perform testing to duplicate/confirm the results of A. Dhamani's (EFH) testing in the Apptio stage environment, post upgrade |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Start the creation of a data verification template for future Apptio upgrades |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Hayes, Chris | Contractor - Data SME | $ 110 | 4.0 | $ 440.00 | Update the EFH RTM deliverable document to reflect the needs of the Priority, missing reports, and business needs of those requirements |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Complete creation of the Data Verification and Testing Template for future Apptio upgrades at EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Continued to build out RACI Matrix to include KPMG / Apptio resources along with responsibilities for each deliverable. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.7 | $ 187.00 | Creation of documentation including instructions regarding how to, when, to, where to use the Data Verification and Testing Template for Apptio at EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Developed project governance section finalizing the scope section of the Project Approach deck. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Fleshed out the detail responsibilities for the Steering Committee concurrently adding to the respective company responsibilities in the Project Approach deck. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with C. Hayes (Thavron) to sync for work on EFH Service Costing Phase 2 requirements traceability matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with L. Epelbaum (KPMG) to review the progress of the Model Remediation work including identification of additional tasks and documentation clarification needed to complete the deliverables for EFH and ensure the risks and mitigation plan is to resolve the risks. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Met with L. Epelbaum (KPMG), N. Braun and C. Hayes (Thavron) to review the draft service catalog for implementation as part of Phase II. Completed a walk-thru of each service, discussed reasoning for changes, identified follow ups questions for EFH and discussed leading practices that EFH should adopt for their service catalog design that will allow EFH to leverage the Apptio Tool architecture and design. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Met with L. Epelbaum, M. Potter (KPMG), C. Hayes (Thavron) to review the draft service catalog for implementation as part of Phase II. Completed a walk-thru of each service, discussed reasoning for changes, identified follow up questions for EFH and discussed leading practices that EFH should adopt for their service catalog design that will allow EFH to leverage the Apptio Tool architecture and design. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.0 | $ 220.00 | Met with L. Epelbaum, M. Potter (KPMG), N. Braun (Thavron) to review the draft service catalog for implementation as part of Phase II including a walk-thru of each service, discussed reasoning for changes, identified follow up questions for EFH and discussed leading practices that EFH should adopt for their service catalog design that will allow EFH to leverage the Apptio Tool architecture and design. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Met with N. Braun (Thavron) to sync for work on EFH Service Costing Phase 2 requirements traceability matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Performed director review of Requirements Traceability Matrix identifying additional data points that need to be captured to finalize the document as well as follow up meetings to revisit open questions and outstanding items. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Performed testing of the Data Verification and Testing Template for Apptio |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Completion of annotation of EFH Phase 2 Requirements Traceability Matrix relating to the Model and Service Catalog |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Continued working on the Phase II project implementation approach for discussion with K. Sarver (EFH) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Document review comments related to EFH Phase 2 Requirements Traceability Matrix- Reporting and Data Requirements |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 3.0 | $ | 1,020.00 | Finalized Phase II Project Implementation Approach deck specifically updating the EFH organizational responsibilities, revising the implementation phases, deliverables, risks, stakeholders and exit criteria. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Identified risks for completing Phase II requirements concurrently developing options for review with K. Sarver (EFH), Project Sponsor to manage the KPMG budget and ensure timely completion of requirements. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.3 | $ | 55.50 | Met with C. Hayes (Thavron)  to sync on EFH RTM and review of Upgrade process documentation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 1.0 | $ | 340.00 | Met with K. Sarver (EFH) to review the tasks accomplished to define the Phase II requirements and the Phase II Project Implementation Approach. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 1.5 | $ | 510.00 | Met with L. Epelbaum (KPMG) , N. Braun and C. Hayes (Thavron) to review and refine the Phase II requirements and finalize for presentation to EFH Core Team (B. Warren, A. Dhamani, A. Tortorice) for approval. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.5 | $ | 165.00 | Met with L. Epelbaum, M. Potter (KPMG), N. Braun and C. Hayes (Thavron) to review and refine the Phase II requirements and finalize for presentation to EFH Core Team (B. Warren, A. Dhamani, A. Tortorice) for approval. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.5 | $ | 277.50 | Met with L. Epelbaum, M. Potter (KPMG), N. Braun and C. Hayes (Thavron) to review and refine the Phase II requirements and finalize for presentation to EFH Core Team (B. Warren, A. Dhamani, A. Tortorice) for approval. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.3 | $ | 33.00 | Follow-up with N. Braun (Thavron) regarding EFH RTM, upgrade process documentation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Performed an initial director review of the Requirements Traceability Matrix noting additional updates needed to complete the document. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Updated draft presentation deck  for Service Catalog and Allocation Methods for K. Sarver (EFH), Project Sponsor. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.3 | $ | 240.50 | Calculation of LOE for Data / Model, with normalization to the Reporting requirements for EFH Phase 2 Requirements Traceability Matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 1.5 | $ | 277.50 | Calculation of LOE for Reporting Requirements for EFH Service Costing Phase 2 Requirements Traceability Matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Director - Advisory | $ | 340 | 1.0 | $ | 340.00 | Developed Phase II Communications plan outlining the communications meetings / documents for the Phase II project including identification of required / optional attendees for each meeting across EFH, Apptio, KPMG. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Director - Advisory | $ | 340 | 1.0 | $ | 340.00 | Met with A. Dhamani, EFH Core Team member to review the Phase II Project Approach (detailing updates to scope, project team, phase tasks details, deliverables and stakeholders). |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren, EFH Core Team member to review and finalize the Phase II Project Approach for K. Sarver, Project Sponsor (discussed updates to scope, project resources, risks and dependencies). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Research and concurrently prepare response to EFH question regarding server costing in Apptio. Question being "Why are servers not the same unit cost?" |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Reviewed Phase II configuration tasks that need estimates to determine what scope issues needed to be managed in order to meet the February go live timeline from K. Sarver (EFH), Project Sponsor. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Director - Advisory | $ 340 | 7.4 | $ 2,516.00 | Building out Phase II detailed project plan in MS Project to provide to EFH (added phases, tasks, and resources, defined milestones and deliverables in the plan, built in dependencies between tasks, loaded resources for the project and availability, reconciled deliverables back to the Project Approach document). |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.3 | $ 425.50 | Finish calculation of LOE for Phase 2 Requirements Traceability Matrix in prep for M Potter (KPMG) presentation to client |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Updated Phase II Implementation Approach deck with feedback from S. Garcia (KPMG) updating risks |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Discussion with M. Potter (KPMG) regarding updating the deliverables for the next SOW for EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Attended daily model remediation meeting with EFH (B. Warren, A. Dhamani, and A. Tortorice to review progress, issues, risks and additional requirements identified. Reviewed the weekly status report to ensure understood the potential impact of the limited scope of this project. KPMG: M. Potter, L. Epelbaum |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Director - Advisory | $ 340 | 1.7 | $ 578.00 | Continued developing the Phase II Project Plan updating tasks by adding details to ensure the teams assignments are clear and deliverables identified for each task |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Meeting with L. Epelbaum (KPMG) to discuss specific questions on implementing several changes of the Service Structure within Apptio. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Updating the deliverable list and expectations for M. Potter (KPMG) for inclusion in the next EFH SOW |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 1.7 | $ 578.00 | Conducted a detailed review of the Requirements Traceability Matrix to validate the level of effort estimated to complete the work and confirm the requirement accuracy concurrently identifying a set of requirements that will need to be followed up with an analysis of the out of the box reports to determine if these reports can be leveraged by performing some customizations or will a new report from scratch be required 1.6. Scheduled meeting with EFH Core Team to review the open items 0.1. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with A. Dhamani, A. Tortorice & C. Slaughter (EFH) to review the Apptio Upgrade Process Flow, Testing Template and Testing Process documentation to turn over to EFH for use in future upgrades to manage and document their Upgrade testing process. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with A. Dhamani, EFH Core Team member to review the Phase II Project Implementation plan (reviewed the phases, tasks, deliverables, milestones and resources.  Captured updates for the resource calendar. Also discussed the Service Definition deck and the need for an Apptio diagram to be added to provide context to the changes of the service definition and the impact to the Apptio model design) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Met with A. Tortorice and A. Dhamani (EFH) to discuss Apptio upgrade document  and handoff - M. Potter (KPMG) and C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with A. Tortorice and A. Dhamani (EFH) to discuss Apptio upgrade document  and handoff - M. Potter (KPMG) and C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH) to discuss the role and focus of specific EFH resource on the Phase II project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Met with C. Hayes (Thavron) as of 10/22 to sync for work on EFH Service Costing Phase 2 requirements traceability matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with K. Sarver (EFH), Project Sponsor to review the Phase II Project Approach deck (validated scope, approach, and deliverables, confirmed project team organization, assumptions and risks, updated dependencies, reviewed project management governance) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Follow-up with N. Braun (Thavron) as of 10/22 to sync for work on EFH Service Costing Phase 2 requirements traceability matrix |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Updated the Phase II Project Approach Deck to reflect K. Sarver's (EFH) changes. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with B. Warren (EFH) to discuss the agenda and the goals for the Requirement Validation meeting to ensure an efficient meeting and that all key stakeholders are involved. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Met with EFH Core Team to review the Phase II Requirements Traceability Matrix (Conducted a walk-thru of the Phase II Scope, reviewed the 17 report requirements, validated the 3 data requirements, discussed the 6 model requirements, captured feedback, planned an additional meeting to perform a walk-thru of the actual OOB reports and validate that the requirement will be met by the out of box (OOB) report or if a customization will be needed or a custom report from scratch will be needed. Also conducted review of service catalog open items to complete the service catalog definition). KPMG: M. Potter, L. Epelbaum. N. Braun, Thavron |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Met with EFH Core Team to review the Phase II Requirements Traceability Matrix (Conducted a walk-thru of the Phase II Scope, reviewed the 17 report requirements, validated the 3 data requirements, discussed the 6 model requirements, captured feedback, planned an additional meeting to perform a walk-thru of the actual OOB reports and validate that the requirement will be met by the out of box (OOB) report or if a customization will be needed or a custom report from scratch will be needed. Also conducted review of service catalog open items to complete the service catalog definition). KPMG: M. Potter, L. Epelbaum. N. Braun, Thavron |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Updated Phase II Implementation Approach deck based on change in scope communicated by K. Sarver (EFH) Project Sponsor as of 10/23/14 |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Updated the Requirements Traceability Matrix based on meeting results and determination of further actions needed to finalize the document. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Potter, Maria | Director - Advisory | $ 340 | 1.7 | $ 578.00 | Met with Apptio (K.Theh, J. DeWitt) to discuss Phase II roles and responsibilities as well as identified deliverables expected from Apptio, how KPMG will oversee the Apptio development work. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Participated in the Apptio Support call to discuss the options for resolving the user security redaction from the previous implementation. Apptio is going to analyze the current configuration and present options to EFH. M. Potter (KPMG), C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Participated in the Apptio Support call to discuss the options for resolving the user security redaction from the previous implementation. Apptio is going to analyze the current configuration and present options to EFH. M. Potter (KPMG), C. Hayes (Thavron) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141024 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Update the upgrade process flow document hat had been created for use of EFH when going through the upgrade process. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141027 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Planning session to analyze current Service Catalog as well as identify those services which require additional remediation to better align with Apptio's ATUM taxonomy. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Potter, Maria | Director - Advisory | $  340 | 1.0 | $  340.00 | Met with M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron) to conduct a full review of EFH requirements, deliverables, identify follow up meetings , additional documentation updates needed to finalize the deliverables, define next steps |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Braun, Nancy | Contractor - Apptio SME | $  185 | 1.0 | $  185.00 | Met with M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron) to conduct a full review of EFH requirements, deliverables, identify follow up meetings , additional documentation updates needed to finalize the deliverables, define next steps |
| 10276269 | Service Costing Phase II - Model Remediation | 20141028 | Hayes, Chris | Contractor - Data SME | $  110 | 1.0 | $  110.00 | Met with M. Potter, L. Epelbaum (KPMG), N. Braun, C. Hayes (Thavron) to conduct a full review of EFH requirements, deliverables, identify follow up meetings, additional documentation updates needed to finalize the deliverables, define next steps |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Panneck, Christopher | Director - Advisory | $  340 | 2.0 | $  680.00 | Conducted a full review of the EFH Service Catalog requirements as well as functional design concurrently identifying gaps, issues, absence of leading practices, follow up needed, validation questions for EFH in order to finalize the functional design. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141029 | Braun, Nancy | Contractor - Apptio SME | $  185 | 2.3 | $  425.50 | Update EFH Phase 2 Service Catalog in preparation for delivery to EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141031 | Hayes, Chris | Contractor - Data SME | $  110 | 0.8 | $  88.00 | Begin to convert Requirements for EFH Second phase into actual traceable requirement language. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141031 | Braun, Nancy | Contractor - Apptio SME | $  185 | 0.5 | $  92.50 | Documented analysis along with comments for Service Catalog in prep for review / finalization of Service Catalog direction |
| 10276269 | Service Costing Phase II - Model Remediation | 20141031 | Braun, Nancy | Contractor - Apptio SME | $  185 | 1.3 | $  240.50 | Review consolidated commentary along with Service Catalog updates/direction for EFH Phase 2 for customer deliverable |
| 110023814 | Service Costing Phase II - Model Remediation | 20141103 | Epelbaum, Leonard | Manager - Advisory | $  300 | 2.0 | $  600.00 | Prepare summary documentation illustrating data issues with pursuing model reconciliation between old vs. new once new model is placed in the system, in order to facilitate conversation with EFH. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141104 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.5 | $  150.00 | Call with B. Warren (EFH) regarding the status of budget mapping in offline (Excel) model. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141104 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.6 | $  180.00 | Call with B. Warren (EFH) to plan for completion of remaining budget cost for mapping items. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141104 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.8 | $  240.00 | Develop best practice recommendations for EFH Service Catalog / Apptio requirements for the legacy IT Governance as well as the Project Management Office (PMO) services. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Phase II - Model Remediation | 20141104 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.1 | $ | 330.00 | Update EFH Service Costing Phase II Open Items tracker log with activities performed as of 11/4/14, newly identified action items, assigned owner for resolution, LoE, and impacts to the Excel Model, Apptio, and RTM document. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141105 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.0 | $ | 300.00 | Developed overview summary for final Service Hierarchy deliverable to be presented to EFH. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141106 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.1 | $ | 330.00 | Develop best practice recommendations for EFH Service Catalog / Apptio requirements for the legacy Data & Network service costs. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141106 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.9 | $ | 270.00 | Develop best practice recommendations for EFH Service Catalog / Apptio requirements for the legacy Voice & Call Center service costs. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141107 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.9 | $ | 270.00 | Updated list of processes to be documented around IT Financial Management for EFH Phase II Foundational Implementation. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141107 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.7 | $ | 210.00 | Updated list of processes to be documented around Apptio for EFH Phase II Foundational Implementation. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141107 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.7 | $ | 210.00 | Updated list of processes to be documented around Governance for EFH Phase II Foundational Implementation. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141107 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.2 | $ | 60.00 | Updated list of processes to be documented around Data Management for EFH Phase II Foundational Implementation. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141107 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 1.5 | $ | 450.00 | Consolidate use case / test script examples as required as precursor to developing EFH templates. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141117 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.6 | | 66.00 | Meeting with M. Potter, N. Braun, C. Hayes, L. Epelbaum (all KPMG) to review Service Costing Assessment findings, reports, requirements as of 11/17/14 in order to determine go forward on phase 2 of project. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141117 | Hayes, Chris | Contractor - Data SME | $ | 110 | 3.9 | $ | 429.00 | Creating first draft of work breakdown structure from the Requirements Traceability Matrix (RTM) as precursor to planning tasks, assignments in the Phase 2 Apptio project. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141117 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.1 | $ | 231.00 | Continue creating first draft of work breakdown structure from the Requirements Traceability Matrix (RTM) as precursor to planning tasks, assignments in the Phase 2 Apptio project (task started previously) |
| 110023814 | Service Costing Phase II - Model Remediation | 20141117 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.2 | $ | 132.00 | Perform analysis to determine what is needed to create the use cases, test cases, and supporting documentation that will be needed for the Service Costing Phase II project as of 11/17/14. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141117 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.0 | $ | 110.00 | Meeting to discuss requirements from the EFH-IT-Finance for the Apptio phase 2 report with EFH (A. Dhamani, A. Curtis) |
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ | 110 | 3.0 | $ | 330.00 | Review the proposed allocation strategy that may be utilized in the Apptio model (to ensure they match to the known EFH goals). |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Meeting with H. Bharadwaj (KPMG) to discuss the forming of use cases that will be mapped to the project requirements, examples of Apptio provided reports (and their source objects), custom reports (and where we currently believe they should be sourced from) and intended audience for these reports. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Configure H. Bharadwaj (KPMG) in the stage instance of Apptio (the only access that had been provided was reporting only in the production environment which does not have pertinent information for the phase 2 EFH project). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Re-configure security classes for L. Epelbaum' s (KPMG) Apptio account in order to prevent inadvertent changes to Apptio models, data, or reports in order to proceed with EFH project |
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Reviewed the sample data-set (provided from HCL) surrounding the service desk operations in order to determine what data is available as well as how it can be utilized in the EFH service costing model. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141118 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Review the allocation of the EFH IT-Services in order to determine how they are mapped to the various business units in the Apptio model. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Meet with L. Epelbaum (KPMG) to refine the Reports Req tab of the Requirements Traceability Matrix to clarify which requirements will be met via Apptio out of the box reporting vs. which reporting requirements will require customization. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.9 | $ 319.00 | Continue the analysis of the data from the EFH Service Desk comparing to the KPMG instance of Apptio for the corresponding service desk reports to identify what would be needed to "light up" reports in the development instance at EFH. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Respond to email from H. Bharadwaj (KPMG) regarding the overall process flow surrounding security for end users in Apptio at EFH. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Analyze the Apptio project ID documentation provided by A. Dhamani (EFH) to determine if the allocation process is congruent to the objectives of the project (which is to allow the system to assign costing automatically based on the data provided). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Analyze the testing scripts that had been provided to EFH from Apptio, noting review comments where appropriate. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141119 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Map the service desk data into the development Apptio environment (in order to facilitate the match up of the elements of the Remedy data with what is being utilized in the KPMG instance). This process will to allow the master table(s) to populate so Service Desk reports will populate appropriately. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Review of "IT Financials 10+2 Package" report to determine the reports that are currently being used at EFH as well as what might be expected in the Apptio system after phase 2 is complete. |

Exhibit A14
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Review of EFH IT 10+2 workbook focusing on expected forecasting versus actuals reporting needs from Apptio phase 2 reports. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Review of HW-SW 10+2 Projection workbook / Apptio costing tables to determine if the data is being reported in the workbook is currently being captured in the costing data. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Perform data review of the IT Expense Projections 10+2 workbook to determine whether the data is currently being loaded into Apptio for similar report generation requirements. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Draft email to the team with an analysis / questions regarding what is and is not in scope for the EFH reports that had been analyzed over the course of the morning. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Discussion with N. Braun (KPMG) regarding the report analysis to determine what could be provided from the data that is currently loaded into the Apptio system at EFH. (The request was not to show what is not possible, but what is possible with current datasets in comparison to the report sets that had been provided). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Address email from L. Epelbaum (KPMG) regarding specific reporting requirement, how it related to what will need to be done in the Apptio model for future EFH reporting needs. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Respond to email from N. Braun (KPMG) related to question regarding issues with data in the Apptio system. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141120 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.4 | $ 154.00 | Mapped the process between the Apptio service desk master data to the data supplied by EFH to create an equivalent master data table. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141121 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Create a master data set that will be used by the tickets object to create EFH reports by loading Service desk data into the Apptio development instance |
| 110023814 | Service Costing Phase II - Model Remediation | 20141121 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Creating the tickets object in the Apptio development environment mapping the appropriate costs from the Resource Towers object to the tickets object (This process included verifying that the data is not being duplicated up the model for double charging). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141121 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.1 | $ 231.00 | Determine if EFH had the Apptio reports enabled / properly configured by reviewing reports that come (out of the box) for Apptio service desk / tickets  (this process included working in both the KPMG instance and with Apptio support) |
| 110023814 | Service Costing Phase II - Model Remediation | 20141124 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Perform research as precursor to creating the appropriate linkage between service desk ticket information and the applications and ticket objects in Apptio for EFH |
| 110023814 | Service Costing Phase II - Model Remediation | 20141124 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Contact Apptio to open Apptio-service desk ticket in order to request the service desk reports be reinstated in the development environment, per request from the EFH Apptio representative. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Phase II - Model Remediation | 20141124 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Draft email to L. Epelbaum (KPMG) regarding setting up a brief training session for any impacted EFH employees on the process to use / purpose of supplying data the Apptio project. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141124 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Respond to email from M. Potter (KPMG) and J. DeWitt (Apptio) about migrating the customized reports that had been built for EFH and best way to migrate them for this phase of the project. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141125 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Call with Apptio Support on behalf of EFH (Apptio ticket #15272) to request the Service Desk Ticket default reports be added to the development environment (to show what reports and costing options are available to EFH). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141126 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Address email from L. Epelbaum (KPMG) regarding the origination of report requirement rows 13 to 26 (these were noted as deviations from standard out of the box Apptio and were part of the original gap analysis to EFH in phase 1). |
| 110023814 | Service Costing Phase II - Model Remediation | 20141126 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Respond to email from with M. Potter (KPMG) and M. Serber (Thavron) regarding the list of all reports that would be supplied to EFH (as out of the box) versus those that were customized in prior projects. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141126 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Address email from M. Potter (KPMG) regarding the creation of a presentation for EFH to explain the differences between various Apptio environments. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141126 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Created Apptio accounts for B. Warren and A. Galvis (both EFH) in order to facilitate their understanding of the data that is being entered as well as how it impacts their positions in EFH. |
| 110023814 | Service Costing Phase II - Model Remediation | 20141126 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Respond to email from L. Epelbaum (KPMG) regarding the source and intent of an application costing report in the KPMG instance that is thought to be of interest to the EFH IT Finance group for costing applications back to the business unit. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141201 | Berry, Denis | Principal - Advisory | $ 350 | 2.0 | $ 700.00 | Performed principal review of Road Map in conjunction with updates identified from the Model Remediation Updates, simultaneously adding additional tasks and deliverables needed to complete the Road Map. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141201 | Berry, Denis | Principal - Advisory | $ 350 | 0.5 | $ 175.00 | Performed principal review of recommended Business Processes needed to provide EFH with a complete set of documentation for go live. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141201 | Berry, Denis | Principal - Advisory | $ 350 | 2.5 | $ 875.00 | Performed principal review of updated plan, noting tasks needed to provide EFH with complete deliverables. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141201 | Berry, Denis | Principal - Advisory | $ 350 | 1.4 | $ 490.00 | Performed principal review of Technical Development Plan focusing on timeline for EFH testing cycles to ensure retest time would be available for any configuration issues identified during testing. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141201 | Berry, Denis | Principal - Advisory | $ 350 | 1.2 | $ 420.00 | Performed principal review of the Knowledge Transfer Plan requested by K. Sarver, EFH Project Sponsor. |
| 12299824 | Service Costing Phase II - Model Remediation | 20141212 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Performed principal review of Apptio DataLink Plan for automation of data files. |

**Exhibit A14**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Service Costing Phase II - Model Remediation | 20141212 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Met with K. The, Apptio VP of Services to discuss the EFH Security Architecture requirements and escalate design issues outstanding for EFH. |
| | | Total | | | | 288.4 | $ 71,027.50 | |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Attendance of meeting to discuss the project planning /execution relating to EFH System Implementation of SDLC (Systems/Software Development Life Cycle) Controls  Attendees: KPMG: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued meeting to discuss the project planning /execution relating to System Implementation for SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Determined what specific sub processes of the IT General Controls Framework are related to the SDLC (Systems/Software Development Life Cycle) and therefore considered in-scope for the next phase of the IT SOX engagement. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Attendance of meeting to discuss the  project planning /execution relating to EFH System Implementation of SDLC (Systems/Software Development Life Cycle) Controls  Attendees: KPMG: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continued building project plan for the System Implementation SDLC (Systems/Software Development Life Cycle) Controls portion of the IT SOX project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continued meeting to discuss the project planning /execution relating to System Implementation for SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Weaver, Wayne | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Attendance of meeting to discuss the  project planning /execution relating to EFH System Implementation of SDLC (Systems/Software Development Life Cycle) Controls  Attendees: KPMG: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Weaver, Wayne | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Continued meeting to discuss the project planning /execution relating to System Implementation for SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140818 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Perform analysis to determine what specific sub processes of the IT General Controls Framework are related to the SDLC (Systems/Software Development Life Cycle) and therefore considered in-scope for the implementation phase |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Attendance of meeting to discuss the communications plan regarding the next phase of EFH System Implementation SDLC (Systems/Software Development Life Cycle) Controls;  Attendees: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attended meeting to discuss the EFH Bankruptcy time reporting and expense protocol.  Attendees: KPMG:  C. Campbell, S. Garcia, D. Berry, M. Potter, N. Braun, R. Rexer, T. McLaughlin, O. Dami, M. Smith |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.4 | 836.00 | Created list of interview questions for IT SOX Project Leads while developing interview plan for initial discussions with IT SOX Project Leads. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Created document that outlined approach to monitor, track and record changes in status for the System Implementation SDLC (Systems/Software Development Life Cycle) Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Partial attendance of meeting to discuss the communications plan regarding the next phase of EFH System Implementation SDLC (Systems/Software Development Life Cycle) Controls;  Attendees: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed KPMG IT SOX A-19 v6a project document in order to identify potential areas of improvement for EFH's processes going forward |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Revised the draft version of the project plan for the System Implementation SDLC (Systems/Software Development Life Cycle) Controls piece of the IT SOX project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated 8/19 version of the Integration Compliance Status update document to reflect progress to date to communicate to EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Weaver, Wayne | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Attendance of meeting to discuss the communications plan regarding the next phase of EFH System Implementation SDLC (Systems/Software Development Life Cycle) Controls;  Attendees: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140819 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Began creating list of interview questions for IT SOX Project Leads while developing interview plan for initial discussions with IT SOX Project Leads. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attendance of meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: M. Wallace (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued creation of interview questions for IT SOX Project Leads while developing interview plan for initial discussions with IT SOX Project Leads (task started previously). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated breadth of scope for IT SOX controls related to SDLC (Systems/Software Development Life Cycle) systems by indentifying additional controls to be included in scope. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attendance of meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: M. Wallace (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Lariscy, Matthew R. | Associate - Advisory | $  125 | 3.4 | $  425.00 | Continued creating document that outlines approach to monitor, track, meetings with application owners the System Implementation SDLC (Systems/Software Development Life Cycle) Controls project (continuation of task started previous day) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Lariscy, Matthew R. | Associate - Advisory | $  125 | 2.3 | $  287.50 | Reviewed the IT HR Transformation document provided by EFH in order to learn about the application in order to began designing an SDLC process along with related controls |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Lariscy, Matthew R. | Associate - Advisory | $  125 | 2.1 | $  262.50 | Reviewed the MDT Requirements document provided by EFH for insight regarding the application in order to began designing an SDLC process along with related controls |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Lariscy, Matthew R. | Associate - Advisory | $  125 | 0.7 | $  87.50 | Updated 8/20 version of the Integration Compliance Status update document |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140820 | Weaver, Wayne | Director - Advisory | $  290 | 0.8 | $  232.00 | Attendance of meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: M. Wallace (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140821 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 4.0 | $  760.00 | Continued identification of project stakeholders along with development of next steps for interview plan to identify current state of IT SOX controls related to applications/processes associated with the SDLC (Systems/Software Development Life Cycle). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140821 | Weaver, Wayne | Director - Advisory | $  290 | 2.2 | $  638.00 | Continued identification of project stakeholders as well as concurrent development of next steps for interview plan to identify current state of IT SOX controls related to applications/processes associated with the SDLC (Systems/Software Development Life Cycle). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 1.8 | $  342.00 | Met with W. Weaver (KPMG) to discuss identification of project stakeholders and development of next steps for interview plan to identify current state of IT SOX controls related to applications/processes associated with the SDLC (Systems/Software Development Life Cycle). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 0.8 | $  152.00 | Meeting to discuss IT SOX Compliance Readiness related to the Maximo application with D. Elliott (EFH) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 0.9 | $  171.00 | Meeting with KPMG (W. Weaver, N. Seeman, B. Wilborn), and IT Internal Audit, PwC (S. Matragrano) to discuss if any audit findings were discovered during reviews they performed of systems that have been implemented during 2014. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Weaver, Wayne | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Met with B. Wilborn (KPMG) to discuss identification of project stakeholders and development of next steps for interview plan to identify current state of IT SOX controls related to applications/processes associated with the SDLC (Systems/Software Development Life Cycle). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting to discuss week's progress and challenges related to SDLC project and integration points with other team efforts KPMG (W. Weaver, D. Cargile) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with EFH IT Internal Audit, PwC (S. Matragrano) regarding identification of audit findings during reviews they performed of systems that have been implemented during 2014. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140822 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting with KPMG (W. Weaver, N. Seeman, B. Wilborn), and IT Internal Audit, PwC (S. Matragrano) to discuss if any audit findings were discovered during reviews they performed of systems that have been implemented during 2014. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140825 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued to update breadth of scope for IT SOX controls related to SDLC (Systems/Software Development Life Cycle) systems by identifying additional controls to be included in scope. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140825 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Reviewed documentation provided by M. Wallace (EFH) focusing on requirements for downstream application integration with the MyWorkday application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140825 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Reviewed documentation provided by M. Wallace (EFH) regarding IT SOX designs, test cases, key business decisions, and various project management documents related to the MyWorkday application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140825 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Reviewed EFH APEX (SDLC) Methodology along with SOX control framework focusing on EFH Core processes related to the SDLC process currently being used as a precursor to understanding the process under audit |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Began creation of regression control template to assist in ensuring that there are adequate controls/adequate testing performed during the software development lifecycle. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Continued reviewing documentation related to the MyWorkday application provided by M. Wallace (EFH) regarding IT SOX designs, test cases, key business decisions, various project management documents . |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy - KPMG |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Created SDLC (Systems/Software Development Life Cycle) App Owner Training document to track outstanding topics to discuss in meetings, documents associated with applications in scope provided by EFH our team needs to review, upcoming meetings and their purpose and important dates relative to the development of applications in the projects scope |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Created the SDLC Status_Issues Log document to track control descriptions, document any issues or gaps with EFH application controls the subsequent process improvement plan |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy - KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed IT HR Transformation Requirements v1 document provided by EFH along with business requirments document outlining the SDLC (Systems/Software Development Life Cycle) process in order to identify any potential control gaps/issues |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process as of 8/26/14 (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy - KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Weaver, Wayne | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Performed director review of SDLC (Systems/Software Development Life Cycle) App Owner Training along with related SOX documents focusing on processes in order to prepare topics to discuss in upcoming meetings, documents associated with applications in scope provided by EFH and their purpose and important dates relative to the development of applications in the projects scope. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Reviewed IT HR Transformation Requirements v1 document provided by EFH along with business requirements document outlining the SDLC (Systems/Software Development Life Cycle) process in order to identify any potential control gaps/issues |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Reviewed MDT Requirements_v1 document provided by EFH (business requirements document) outlining the SDLC (Systems/Software Development Life Cycle) process focusing on the process in order to identify any potential control gaps/issues |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140826 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Reviewed the Integration Compliance Status report document focusing on the updates of the controls thru each of the 4 phases of control integration process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: R. Martinez and A. Yowell (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the EFH SOX project progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 5.1 | $ 969.00 | Researched internal collateral for process flows relevant to client's SDLC processes for the various applications to determine where appropriate phase gate controls should be implemented, if not already present. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continued meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of the System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Created the End to End Testing controls template which will be used to document the language of the control, risk statement, control description, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Created the Integration Testing controls template which will be used to document the language of the control, risk statement, control description, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Discussed Integration Testing control methodology,  discussing other integration testing concept for inclusion in potential controls. KPMG (B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Discussed Regression & End to End Testing control methodology, additionally discussing other testing concept for inclusion in potential EFH controls.  KPMG (B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: R. Martinez and A. Yowell (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss the EFH SOX project progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated the Integration Compliance Status report document as of 8/27/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (i.e. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Continued meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review, the set of controls we need to draft, etc. for the next phase of System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Weaver, Wayne | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Discussed Integration Testing control methodology,  discussing other integration testing concept for inclusion in potential controls. KPMG (B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Weaver, Wayne | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Discussed Regression & End to End Testing control methodology, additionally discussing other testing concept for inclusion in potential EFH controls.  KPMG (B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to discuss IT SOX Compliance Readiness related to the application MyWorkday; Attendees: R. Martinez and A. Yowell (EFH), W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140827 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss the EFH SOX project progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate EFH Governance Minder user lists KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss IT SOX Compliance Readiness related to the application Maximo; Attendees: J. Palmer, D. Peterson, B. Ellison (EFH) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Prepared the rough draft version of the Program Development End to End Testing control (once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepared the rough draft version of the Program Development Regression Testing control (once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepared the rough draft version of the Program Development Stress Testing control; once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Prepared the rough draft version of the Program Development Training Control (once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Prepared the rough draft version of the Program Development User Acceptance Testing (UAT) control; once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the Integration Compliance Status report document as of 8/28/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (i.e. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate EFH Governance Minder user lists KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate EFH Governance Minder user lists KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140828 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Performed director review of the rough draft version of the Program Development Training Control (once reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140829 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared the rough draft version of the Program Development Data Migration/Conversion Testing control; once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140829 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Prepared the rough draft version of the Program Development Integration Testing control; once it is reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140829 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed MyWorkday HR Transformation Test results document provided by EFH (test results document identifying the some of the areas of the application that have been tested) focusing on the testing process in place and to identify any gaps/issues in order to potentially create a control to remedy |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140829 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed Workday HR_Transformation Governance Committee 20140708 document provided by EFH (governance committee meeting document presented to the governance committee overseeing the implementation of the MyWorkday application) focusing on the approvals put before the committee and to further understand the EFH governance process as it relates to their in-house SDLC (Software/Systems Development Life Cycle) process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140829 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Continued director review of the rough draft version of the Program Development Training Control (once reviewed and approved by EFH, it will become checkpoint for application development prior to being released into the production environment) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140902 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed Workday SOC2 (Service Organization Controls) document provided by EFH focusing on baseline understanding of the Workday Cloud-based Enterprise Application and the system controls in place intended to meet the criteria for the security and availability |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140902 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated important application contacts on the EFH SDLC App Owner Tracking document as of 9/2/14; this document is being used to track meetings, document issues to discuss in meetings, important dates related to the applications in scope, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140902 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the Integration Compliance Status report document as of 9/2/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140902 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated the SDLC App Owner tracking document with upcoming meetings, important documents to review, and continued to add important EFH contacts associated with each of the applications in the SDLC (Systems/Software Development Life Cycle) project scope |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Continued updating important application contacts on the SDLC App Owner Tracking document (this document is being used to track meetings, document issues to discuss in meetings, important dates related to the applications in scope, etc. ) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created the Program Development - Training control description to include in the EFH Combined Control template which is used to document the language of the control, risk statement, control description, etc.; this is a draft version of the control which will eventually become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed HRDS Flow Feb 2014 current state document provided by EFH (the document outlines the current applications that are integrated with the workday application and the purpose was to learn which downstream applications are being replaced by the implementation of the workday application) |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed the Workday Customer Audit Program document provided by EFH MyWorkday Implementation Team in order to better understand the Workday application controls they will audit related to: Organization and Administration, Physical Security, Environment Safeguards, Logical Security, Software Change Management, Technical Operations Management, Incident Management and Data Availability and Integrity |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the Integration Compliance Status report document as of 9/3/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Reviewed the Workday Customer Audit Program document provided by EFH MyWorkday Implementation Team in order to better understand the Workday application controls they will audit related to: Organization and Administration, Physical Security, Environment Safeguards, Logical Security, Software Change Management, Technical Operations Management, Incident Management and Data Availability and Integrity |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/3/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Weaver, Wayne | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Reviewed the Workday Customer Audit Program document provided by EFH MyWorkday Implementation Team focusing on the Workday application controls they will audit related to: Organization and Administration, Physical Security, Environment Safeguards, Logical Security, Software Change Management, Technical Operations Management, Incident Management and Data Availability and Integrity |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140903 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Weekly status meeting to discuss the SOX project's progress and goals (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei)KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continued review of EFH Workday Status Report and Project Issues and Risk Register provided by EFH as of 9/4/14 which tracks project approvals, issues, risks and key decisions; the purpose of the review was to gain an understanding as to how EFH is obtaining approvals and how it is being documented |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Continued to create the Program Development - Training control description to include in the EFH Combined Control template which is used to document the language of the control, risk statement, control description, etc.; this is a draft version of the control which will eventually become checkpoint for application development prior to being released into the production environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline; this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline; this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the Integration Compliance Status report document as of 9/4/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline; this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140904 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline ( this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140905 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated the Integration Compliance Status report document as of 9/5/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140905 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline; this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful (continuation of task started previously) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140905 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Reviewed IT HR Transformation (MyWorkday Application) Test Plan document provided by EFH; the document outlines testing strategy, testing overview and testing timeline; this document is being reviewed to gain an understanding as to how the test strategy will be implemented and the criteria used to determine if testing is successful |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Began creation of IT General Controls Matrix Template to be used alongside business process flows to identify control gates. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Prepared a portion of the preliminary version of a business process design template to be used as the standard templates when beginning new project work; the document will be provided to all of the business units to use when beginning a project; the purpose of this Business Process Design document is to illustrate the business needs of a customer/business function owner. The document provides key insights into the business problem or need, the current state capability, the planned future state capability, and the stakeholders involved |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepared for Meeting with EFH Internal Audit regarding the work they are doing related to the implementation of the Workday application (created a list of questions for internal audit to answer as well as an outline of KPMG's role in regards to the implementation of the Workday application) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Prepared the preliminary version of a workflow process template to be used as the standard templates when beginning new project work; the document was designed to be used as a tool to illustrate the steps/actions taken in a business process will be provided to all of the business units to use when beginning a project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated the Integration Compliance Status report document as of 9/8/14 to illustrate the updates of the controls thru each of the 4 phases of control integration process (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Performed director review of the Integration Compliance Status report document focusing on the updates of the controls thru each of the 4 phases of control integration process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140908 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Prepared for meeting with EFH Internal Audit regarding the work they are doing related to the implementation of the Workday application; the purpose of preparing was to create a list of questions for internal audit to answer and created an outline of KPMG's role in regards to the implementation of the Workday application |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Created document template to be used to describe controls, risks, specific control language, data required for each control; to be used by business units to identify control gates within each application's specific SDLC. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss defining/creating templates to ensure controls are implemented into the SDLC process and including checkpoints at various Toll Gates within the APEX process to verify Controls compliance documentation/processes are being addressed (KPMG: W. Weaver, D. Cargile, N. Seeman, B. Wilborn, M. Lariscy) (EFH: B. Moore) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review for the IT SOX phase 2  System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH Internal Audit with EFH employee S. Jarvis to discuss the work their ongoing audit work regarding the MyWorkday application; during the Meeting we discussed: general compliance, user approvals, data migration, problem management, etc. (KPMG: M. Lariscy, W. Weaver, B. Wilborn) (PwC: S. Matragrano) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued creating workflow process template to be used as the standard template when beginning new project work; the document was designed to be used as a tool to illustrate the steps/actions taken in a business process will be provided to all of the business units to use when beginning a project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued preparation for meeting with EFH Internal Audit regarding the work they are doing related to the implementation of the Workday application (created a list of questions for internal audit to answer as well as an outline of KPMG's role in regards to the implementation of the Workday application) (task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss defining/creating templates to ensure controls are implemented into the SDLC process. And including checkpoints at various Toll Gates within the APEX process to verify Controls compliance documentation/processes are being addressed (KPMG: W. Weaver, D. Cargile, N. Seeman, B. Wilborn, M. Lariscy) (EFH: B. Moore) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review for the IT SOX phase 2  System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy (KPMG) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH Internal Audit with EFH employee S. Jarvis to discuss the work their ongoing audit work regarding the MyWorkday application; during the Meeting we discussed: general compliance, user approvals, data migration, problem management, etc. (KPMG: M. Lariscy, W. Weaver, B. Wilborn) (PwC: S. Matragrano) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed the Risk & Controls Assessment guide provided by the EFH internal audit team (the document outlines the approach to assessing risks and controls and the purpose of the review was to gain an understanding of the type of information the external audit team will be looking for during an audit; and how that information needs to be documented) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated the SDLC (Systems/Software Development Life Cycle) project plan to include the upcoming Meetings along with the each of the documents the team needs to review as well as the documents the team needs to create |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Continued creating workflow process template to be used as the standard template when beginning new project work; the document was designed to be used as a tool to illustrate the steps/actions taken in a business process will be provided to all of the business units to use when beginning a project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Continued to prepare for Meeting with EFH Internal Audit regarding the work they are doing related to the implementation of the Workday application; the purpose of preparing was to create a list of questions for internal audit to answer and created an outline of KPMG's role in regards to the implementation of the Workday application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss defining/creating templates to ensure controls are implemented into the SDLC process. And including checkpoints at various Toll Gates within the APEX process to verify Controls compliance documentation/processes are being addressed (KPMG: W. Weaver, D. Cargile, N. Seeman, B. Wilborn, M. Lariscy) (EFH: B. Moore) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss the key application specific topics we need info about, key EFH application documentation we need to review for the IT SOX phase 2  System Implementation SDLC (Systems/Software Development Life Cycle) Controls  Attendees: W. Weaver, B. Wilborn and M. Lariscy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH Internal Audit with EFH employee S. Jarvis to discuss the work their ongoing audit work regarding the MyWorkday application; during the Meeting we discussed: general compliance, user approvals, data migration, problem management, etc. (KPMG: M. Lariscy, W. Weaver, B. Wilborn) (PwC: S. Matragrano) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140909 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Updated the SDLC (Systems/Software Development Life Cycle) project plan to include the weeks upcoming Meetings along with the each of the documents the team needs to review and the documents the team needs to create |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continued the creation of the business process design template to be used as the standard templates when beginning new project work; the document will be provided to all of the business units to use when beginning a project; the purpose of this Business Process Design document is to illustrate the business needs of a customer/business function owner. The document provides key insights into the business problem or need, the current state capability, the planned future state capability, and the stakeholders involved |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created initial version of a program development control to be implemented during the requirements phase of the SDLC (Software Development Life Cycle) process; this control will serve as an approval checkpoint for project leaders prior to moving to the next phase in the project workflow |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Created the Controls Reliance documentation which will be used by EFH project leaders to implement controls during the different phases of the SDLC (Software Development Life Cycle) process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss SOX and IT General Controls being integrated in the SDLC process with EFH employee - C. Ewert. (KPMG: W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Discussed concepts of the Controls Reliance documentation which will be used by EFH project leaders to implement controls during the different phases of the SDLC (Software Development Life Cycle) process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss SOX and IT General Controls being integrated in the SDLC process with EFH employee - C. Ewert. (KPMG: W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140910 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Performed director review of KPMG Workday capabilities along with documentation for key controls steps, configuration mgmt, standards. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 6.7 | $ 1,273.00 | Continued creation of IT General Controls Matrix Template to be used alongside business process flows to identify control gates in the SDLC process for all applications in scope (continuation of task started on a previous day) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss out of the box and configurable controls within Workday as well as if there are any Workday materials or documentation available that provide information regarding key controls in the application (KPMG: M. Lariscy, W. Weaver, K. Anjur, M. Zoebaum) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Partial (for those who left early) attendance Weekly status Meeting to discuss SOX project progress and goals (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss out of the box and configurable controls within Workday. And if there are any Workday materials or documentation available that provide information regarding key controls in the application (KPMG: M. Lariscy, W. Weaver, K. Anjur, M. Zogbaum) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Partial attendance Weekly status Meeting to discuss the SOX project's progress and goals (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Prepared the rough draft version of the Program Development Requirements (a) control (once it is reviewed and approved by EFH, it will become checkpoint in the systems implementation process; the control will act as a review point prior to a project moving to the next phase of the SDLC (Systems/Software Development Life Cycle)) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared the rough draft version of the Program Development Requirements (b) control (once it is reviewed and approved by EFH, it will become checkpoint in the systems implementation process; the control will act as a review point prior to a project moving to the next phase of the SDLC (Systems/Software Development Life Cycle)) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared the rough draft version of the Program Development testing control (once it is reviewed and approved by EFH, it will become checkpoint in the systems implementation process; the control will act as a review point prior to a project moving to the next phase of the SDLC (Systems/Software Development Life Cycle)) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140911 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Worked with B Wilborn (KPMG) regarding the SDLC project status, reviewed project plan and updates in prep for the weekly status Meeting.  (Systems/Software Development Life Cycle) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Creation of IT General Controls Matrix Template to be used alongside business process flows to identify control gates in the SDLC process for all applications in scope. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Drafted Meeting notes pertaining to the Workday Meeting that was held on (9/11) to  provide those not on the call (the Meeting notes were created to provide others with the information/updates discussed during the call) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed IT General Controls Summary - Integrated document which outlines our planned audit approach for IT general controls and provides results of testing of IT general controls and the impact on an integrated audit; the purpose this review was to increase my knowledge base of IT general controls to ensure the controls we develop are accurate and properly identify risks associated with each business process |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Revised the process design template v02 in order to additional sections to the document which are: Project Request Ref number, Approval Matrix, Document purpose section and a Required Approval Section ; the document will be provided to all of the business units to use when beginning a project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Summarized meeting notes for the Workday Meeting that was held on (9/11) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140912 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process as of 9/12/14 (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Began creation of IT General Controls Matrix Template to be used alongside business process flows once appropriate control gates have been identified. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Reviewed internal collateral: 'IT General Controls Summary' to assist in the identification / assessment of the risks associated with the client's IT general controls currently in place, as well as those that should be implemented. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed list of 71 Workday controls provided by EFH to determine which controls would still be used in the future state of the application and which controls would no longer be needed |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Created initial version of document to identify the gaps between logical security controls outlined in the KPMG framework vs. the logical security controls listed in the EFH Workday list of controls to illustrate the controls that should be implemented |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Drafted Meeting notes pertaining to the EFH Internal Audit and Workday Meeting that was held (9/15) to provide those not on the call; the Meeting notes were created to provide others with the information/updates discussed during the call and outline next steps |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140915 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Meeting with internal audit for them to discuss the MyWorkday application implementation with the Vice President of Human Resources (KPMG attendees: M. Lariscy) (EFH Attendees: C. Jenkins and C. Ewert) (PwC: S. Matragrano and M. Wilson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continued creation of IT General Controls Matrix Template to be used alongside business process flows once appropriate control gates have been identified. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 5.1 | $ 969.00 | Continued review of internal collateral: 'IT General Controls Summary' to assist in the identification and assessment of the risks associated with the client's IT general controls currently in place, as well as those that should be implemented (task continued from previous day) . |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued creating initial version of document to identify the gaps between logical security controls outlined in the KPMG framework vs. the logical security controls listed in the EFH Workday list of controls to illustrate the controls that should be implemented |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal Audit (PwC S. Matragrano) to discuss the Workday controls currently in place |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed "Add or Update" Authorization document provided by EFH to identify what current business process documentation is available (e.g. process flows, narratives, desk procedures, current controls and/or reports) and determine if existing process/controls will be needed or disposed of due to new system functionality |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed document One Source Virtual SOC (Service Organization Controls) 1 on the EFH Human Resources SharePoint website in order to identify what current business process documentation is available (e.g. process flows, narratives, desk procedures, current controls and/or reports) and determine if existing process/controls will be needed or disposed of due to new system functionality |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140916 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Updated important application contacts on the SDLC App Owner Tracking document as of 9/16/14; this document is being used to track Meetings, document issues to discuss in Meetings, important dates related to the applications in scope, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Conducted research to properly determine differences between preventative and detective controls, as well as which types of controls prove most beneficial during the different phases of the software development lifecycle focusing on EFH specifics |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued research to properly determine differences between preventative and detective controls, as well as which types of controls prove most beneficial during the different phases of the software development lifecycle focusing on EFH specifics |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued review of internal collateral related to process flows for the software development lifecycle to determine which models best align with client's current processes, as well as with the IT General Controls Matrix being developed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed RACI Working document provided by EFH to identify what current business process documentation is available (e.g. process flows, narratives, desk procedures, current controls and/or reports) and determine if existing process/controls will be needed or disposed of due to new system functionality |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Revised program management (Data Migration/Conversion Testing and Data Migration/Conversion Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised program management (Integration Testing and Integration Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Revised program management (Integration Testing and Integration Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Revised program management (Regression Testing and Regression Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated important application contacts on the SDLC App Owner Tracking document as of 9/17/14; this document is being used to track Meetings, document issues to discuss in Meetings, important dates related to the applications in scope, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Discussed with team to make sure new Program Management controls based on feedback received during KPMG Meeting on 9/16 to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Reviewed IAM audit observations and opportunities - 8-1-14 document for issues impacting SDLC work |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140917 | Weaver, Wayne | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Reviewed Workday / PS documentation for core business process documentation is available (e.g. process flows, narratives, desk procedures, current controls and/or reports) to determine if existing process/controls will be needed or disposed of due to new system functionality. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Continued development of the SDLC Combined Control Template for use in identifying IT General Controls required in different phases of the software development lifecycle. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss next steps for development of the SDLC Combined Control Template, currently in draft form. (Attendees: M. Lariscy, W. Weaver, B. Wilborn) KPMG |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss controls design and documentation request from client related to Workday and Program Development activities EFH (B. Moore) KPMG (W. Weaver, D. Cargile) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Additional meeting with EFH Internal Audit (PwC S. Matragrano) to discuss the Workday controls currently in place |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss status updates and changes to Program Management controls (KPMG attendees: W. Weaver, B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the next steps in the implementation of the Workday application with EFH Internal Audit; Attendees (KPMG: W. Weaver and M. Lariscy) (EFH: C. Dixon, B. Moore and S. Jarvis) (PwC: M. Wilson, S. Matragrano) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised program management (End to End Testing and End to End Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Revised program management (Stress Testing and Stress Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised program management (User Acceptance Testing and User Acceptance Testing Review) controls based on feedback received during KPMG Meeting on 9/18 (above Meeting) to change the way each of the controls was worded to include a clearer wording around testing and approvals |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/18/14 Attendees: KPMG (M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Attend Weekly status Meeting to discuss the SOX project's progress and goals as of 9.18.14 (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, Joe Zanini) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discuss controls design and documentation request from client related to Workday and Program Development activities EFH (B. Moore) KPMG (W. Weaver, D. Cargile) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Follow-up with M Lariscy and B Wilborn (KPMG) regarding SDLX Project Expectations and upcoming Meeting, project plan |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Follow-up with M Lariscy (KPMG) regarding EFH Workday Internal audit |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss the next steps in the implementation of the Workday application with EFH Internal Audit; Attendees (KPMG: W. Weaver and M. Lariscy) (EFH: C. Dixon, B. Moore and S. Jarvis) (PwC: M. Wilson, S. Matragrano) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Performed director review of the SDLC control matrix noting revisions needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140918 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Status Meeting regarding current state of SDLC project efforts and planned activities as of 9.24.14 . KPMG (W. Weaver, D. Cargile) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140919 | Weaver, Wayne | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Continued research (background of Workday and PS documentation for core business process documentation(e.g. process flows, narratives, desk procedures, current controls and/or reports)) to determine if existing process/controls will be needed or disposed of due to new system functionality. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140919 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Researched potential process flow / control narrative templates for all new controls in Workday, PS, Maximo… and other applications |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140922 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed article regarding the Workday application to identify what security features come "out of the box" vs. what has been modified to meet EFH's needs. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140922 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Reviewed project charter for separate Workday integration to determine how best to customize overall project plans, including project methodologies, particular deliverables, and Workday's roles & responsibilities. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140923 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Prepared final draft of SDLC control template for delivery to PeopleSoft project manager(s). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140923 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Researched PeopleSoft Accounts Payable module for use in development of controls for the EFH PeopleSoft Accounts Payable application |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140923 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Documented meeting notes pertaining to the EFH Internal Audit and Workday Meeting that was held on (9/15) to provide those not on the call( the Meeting notes were created to provide others with the information/updates discussed during the call and outline next steps) to send to M. Lariscy (KPMG) to consolidate. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140923 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to discuss the next steps in the SDLC (Software/System Development Life Cycle) project and to outline the information/documents needed from EFH project managers (KPMG attendees: W. Weaver, B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the next steps in the SDLC (Software/System Development Life Cycle) project and to outline the information/documents needed from EFH project managers (KPMG attendees: W. Weaver, B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 5.1 | $ 969.00 | Researched PeopleSoft Expense module for use in development of EFH controls for the PeopleSoft Expense application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Status Meeting regarding current state of SDLC project efforts and planned activities as of 9.24.14 . KPMG (W. Weaver, D. Cargile) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Drafted initial version of a template to communicate the documentation needed and the action items for each of the SDLC (Systems/Software Development Life Cycle) project teams; the purpose was to create a standard form of communication across all of the project teams to outline what our team needed in order to begin assisting each of the project teams with controls, business process documentation, identifying gaps, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Drafted Meeting notes pertaining to the EFH Internal Audit and Workday Meeting that was held on (9/24) to provide those not on the call; the Meeting notes were created to provide others with the information/updates discussed during the call and outline next steps |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss the next steps in the SDLC (Software/System Development Life Cycle) project and to outline the information/documents needed from EFH project managers (KPMG attendees: W. Weaver, B. Wilborn and M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed EFH IT General Controls Framework to identify the Logical Security (i.e. user access review, segregation of duties, user deprovisioning, etc.) controls that would apply to the Workday application implementation |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process as of 9/24/14 (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Updated EFH IT General Controls Framework to identify the Logical Security (i.e. user access review, segregation of duties, user deprovisioning, etc.) controls that would apply to the Workday application implementation |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Weaver, Wayne | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Updated EFH templates to communicate the documentation needed and the action items for each of the SDLC (Systems/Software Development Life Cycle) project teams; the purpose was to create a standard form of communication across all of the project teams |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140924 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Updated weekly status report which is used to discuss each of the SOX projects key activities, key accomplishments, current challenges and other related discussion items for communication to EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Completed final draft of SDLC control template for delivery to PeopleSoft project manager(s) (task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Continued to research PeopleSoft Expense module for use in development of EFH controls for the PeopleSoft Expense application (task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continued drafting the initial version of a template to communicate the documentation needed and the action items for each of the SDLC (Systems/Software Development Life Cycle) project teams; the purpose was to create a standard form of communication across all of the project teams to outline what our team needed in order to begin assisting each of the project teams with controls, business process documentation, identifying gaps, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created workflow example document to provide to C. Giles (EFH) in order to give an illustration of the type of information needed to begin documenting the workday future state processes |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with C. Giles (EFH) to discuss the requirements needed in order for her to put together a workflow diagram of the benefits enrollment process regarding the Workday application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process as of 9/25/14 (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated weekly status report as of 9/25/14 which is used to discuss each of the SOX projects key activities, key accomplishments, current challenges and other related discussion items to report to EFH |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting with M. Lofy, K. Anjur (KPMG) and EFH Workday team to plan EFH workday engagement, Workshops, key documents to obtain from EFH prior to Workshop. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Weaver, Wayne | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Reviewed Workday security documentation in order to have a baseline understanding of the type of security controls that come built in for the out of the box application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140925 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Updated Agenda along with presentation for Meeting with R. Gupta from EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued research of PeopleSoft Expense module for use in development of controls for the PeopleSoft Expense application focusing on EFH specifics |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued to research PeopleSoft Accounts Payable module for use in development of controls for the PeopleSoft Accounts Payable application factoring in EFH specifics. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed Workday business process definition for open enrollment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status Meeting to discuss the SOX project's progress and goals as of 9/26/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman-KPMG) - Partial attendance |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Gupta (EFH) to discuss test results and the approval process regarding end to end testing, regression testing, integration testing, etc. related to the following applications: Maximo, PeopleSoft Accounts Payable, PeopleSoft Expense., etc. (KPMG Attendees: M. Lariscy and W. Weaver) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Partial Attendance of the Weekly status Meeting to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed EFH application Maximo P2P testing statuses in order to get up to speed on the project in order to begin assisting them with documenting controls and test results |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed Workday security document in order to have a baseline understanding of the type of security controls that come built in for the out of the box application; this is done to know what type of security controls are in place vs. what will need to be added to be compliant with audit |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Updated the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process as of 9/26/14 (e.g. 6 controls are now complete in the 4th phase, which is - job aids have been completed and training with EFH resources is now underway) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting with R. Gupta (EFH) to discuss test results and the approval process regarding end to end testing, regression testing, integration testing, etc. related to the following applications: Maximo, PeopleSoft Accounts Payable, PeopleSoft Expense., etc. (KPMG Attendees: M. Lariscy and W. Weaver) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140926 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Partial Attendance of the Weekly status Meeting to discuss the SOX project's progress and goals (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140929 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Continued research of PeopleSoft Expense module for use in development of controls for the PeopleSoft Expense application focusing on EFH specifics (continuation of task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140929 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continued to research PeopleSoft Accounts Payable module for use in development of controls for the PeopleSoft Accounts Payable application factoring in EFH specifics. (task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140929 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss PeopleSoft IT general controls currently in place, as well as the process to obtain evidence of controls, testing scripts, workflows, etc. related to the PeopleSoft AP application (Attendees: B. Wilborn - KPMG, S. Ramanathan - EFH) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140929 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Review current state Maximo controls provided by EFH in order to determine which if any of the controls will also be in place in the future state of the application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140930 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Finalized IT General Control Framework for use in gap analysis of IT General Controls related to the SDLC (Software Development Lifecycle) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140930 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Created EFH SDLC (Software/Systems Development Life Cycle) workflow document to outline the process in a Visio document; this created in order to have a document so new controls could be placed within the process |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140930 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH employee M. Beroset to provide further details related to the compliance readiness process regarding the following items: Workflows for each of the benefits enrollment business processes (current and future if they are available), Test Results – End to End, Regression, Stress, etc., Approvals – Who approves each phase of the project before the next phase can begin and the evidence to support the approval and identify any key process risks, if any are known |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20140930 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with EFH employees D. Peterson, B. Ellison, T. Beneduci, D. Ongany to provide further details related to the compliance readiness process regarding the following items: Workflows for each of the benefits enrollment business processes (current and future if they are available), Test Results – End to End, Regression, Stress, etc., Approvals – Who approves each phase of the project before the next phase can begin and the evidence to support the approval and identify any key process risks, if any are known |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141001 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Drafted meeting notes pertaining to the compliance readiness meetings held on 9/30 to provide to those not on the call (the meeting notes were created to provide others working on the project with the information/updates discussed during the call and outline next steps). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141001 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss the SOX Program Development project (updates on status of specific applications we were responsible for) as of 10/1/14. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141001 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed the EFH Maximo team's SharePoint website in order to identify what current business process documentation is available (e.g. process flows, narratives, test plans, current controls and/or reports) as well as to determine if existing process/controls/test plans will meet compliance standards (noted gaps where those standards were not met, as needed). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141001 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Revised Business Process Design document (which will serve as a template for the project teams to use when gathering business requirements) to include updates to section references within the document; this was done prior to a meeting with EFH employee K. Schumacher to review the document. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141001 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Draft Management Status documentation as of 10/01/14 in preparation for meeting regarding EFH SDLC project current status, challenges and items requiring additional attention. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141002 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed initial analysis of documentation provided by S. Ramanathan (EFH) including: (PeopleSoft testing scripts, testing plans, workflows and approvals) for inclusion in final deliverable package while awaiting access to shared drive containing all relevant documentation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141002 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with K. Schumacher (EFH) to review IT SOX controls in the SDLC process and to get feedback on draft templates and controls; meeting was cut short due to meeting room scheduling conflict; rescheduled for tomorrow. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141002 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed Maximo test design document provided by EFH; the purpose of this review was to gain a preliminary understanding of all the testing that has occurred thus far and to identify each of the types of testing done (this is a prelude to begin identifying gaps in the testing and approval process). |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141002 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated weekly status report with regards to EFH SDLC project key activities, key accomplishments, current challenges and other related discussion items as of 10/2/14. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attend weekly status meeting to discuss the EFH SOX project's progress and goals as of 10/3/14 (KPMG: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) - Partial attendance |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continue to performed analysis of documentation provided by S. Ramanathan (EFH) (as began on 10/2) including: (PeopleSoft testing scripts, testing plans, workflows and approvals) for inclusion in final deliverable package while awaiting access to shared drive containing all relevant documentation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss SDLC (Systems/Software Development Life Cycle) project questions, action items and scheduling for the following week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Attend weekly status meeting to discuss the EFH SOX project's progress and goals as of 10/3/14 (KPMG: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) - Partial attendance |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss SDLC (Systems/Software Development Life Cycle) project questions, action items and scheduling for the following week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with S. Jarvis, C. Jenkins and G. Herndon (EFH internal audit team) to receive status update on the audit work completed to date with the Maximo team. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly status meeting to discuss the EFH SOX project's progress and goals as of 10/3/14 (KPMG: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) - Partial attendance |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141003 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss SDLC (Systems/Software Development Life Cycle) project questions, action items and scheduling for the following week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141006 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the EFH MyWorkday project system implementation with new KPMG team members. (KPMG employees: K. Anjur, M. Lofy, T. Marquez, S. Daris, W. Weaver, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141006 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed EFH provided APEX BRS (Business Requirements Solution) template to identify gaps between the new template KPMG created / old version. (This template is a standardized document project teams use when beginning a system implementation project use to gather business requirements). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141006 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the program development list of controls to include findings from meetings with EFH IT project leader. (The purpose of this update was to use testing information that is unique to EFH when finalizing the list of program development controls and specifying the type of evidence that will suffice for proof of control testing). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141006 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated the SDLC App Owner Tracking document based on recent client meetings, changes in status and changes to outstanding documents requested from the EFH Maximo project lead. (this document is being used to track meetings, document issues to discuss in meetings and important dates related to the applications in scope, etc.) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141006 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Attend MyWorkday meeting with M. Lofy and K. Anjur (KPMG) to discuss MyWorkday launch as well as resources, EFH documentation provided as of 10/6/14 and next steps to facilitate launch. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continued analysis of SDLC testing results / approvals provided by S. Ramanathan (EFH) to identify gaps and areas of improvement (task started earlier in the day). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Performed analysis of SDLC testing results/ approvals provided by S. Ramanathan (EFH) to identify gaps and areas of improvement. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Create document containing list of key resources (including titles and job functions) within the EFH Human Resources group to be distributed to KPMG team (these individuals will provide KPMG team members pertinent information related to EFH's MyWorkday system implementation). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Drafted meeting notes pertaining to the MyWorkday project system implementation meeting held on 10/6 to provide those not on the call. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Consolidate documentation from EFH's HR SharePoint site related to the MyWorkday system implementation in order to provide documentation to the new MyWorkday resources joining the SDLC team |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Discussion with T. Marquez (non-billable KPMG resource) regarding background and templates to be used on EFH assignment to document MyWorkday Controls. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepare Process Flow template for use in EFH's SOX Phase 2 SDLC Controls project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141007 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Reviewed SDLC testing results / approvals provided by S. Ramanathan (EFH) to identify gaps and areas of improvement. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss project objectives, scope, clarify misunderstandings, etc. related to the SDLC (Software Development Life Cycle) project (KPMG Attendees: B. Wilborn, M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Weekly KPMG SDLC SOX IT controls team meeting to discuss project status, client documents, QA session and upcoming activities for the next week (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Attend weekly SDLC SOX IT controls team meeting to discuss project status, EFH client documentation received as of 10/8/14 and questions related to upcoming activities for the next week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss project objectives, scope, clarify items to be addressed, etc. related to the EFH SDLC (Software Development Life Cycle) project (KPMG Attendees: W. Weaver , M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Research controls catalog in order to provide feedback on Program Development controls for EFH to M. Lariscy and W. Weaver (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review current controls document for Program Development in conjunction with client provided procedures around EFH's change control process (APEX) to gain an understanding of the EFH Program Development control environment. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Attend weekly SDLC SOX IT controls team meeting to discuss project status, EFH client documentation received as of 10/8/14 and questions related to upcoming activities for the next week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Attendance of EFH bi-weekly Business Services Transformation Network Meeting to discuss updates on Maximo and other items related to system implementation.  (EFH Employees: J. Chen, B. Ellison, S. Kraker, T. Lambert, S. Castro, C. Joslin, etc.) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss project objectives, scope, clarify items to be addressed, etc. related to the EFH SDLC (Software Development Life Cycle) project (KPMG Attendees: W. Weaver , M. Lariscy, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting with B. Ellison (EFH) to discuss Maximo's requirements, testing procedures and topics related to upcoming meetings. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Revised process design template v02 in order to augment the requirements needed for the following sections: Project Request Ref number and approval matrix sections (this document will be provided to the project teams to use prior to system implementations). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Discussion with S. Daris (non-billable KPMG resource) regarding background and templates to be used on EFH assignment to document MyWorkday Controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Research process framework taxonomy for use in EFH assignment to document MyWorkday Controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Attend weekly SDLC SOX IT controls team meeting to discuss project status, EFH client documentation received as of 10/8/14 and questions related to upcoming activities for the next week. (KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss project objectives, scope, clarify items to be addressed, etc. related to the EFH SDLC (Software Development Life Cycle) project (KPMG Attendees: W. Weaver , M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141008 | Weaver, Wayne | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Reviewed SDLC testing results (Maximo, PeopleSoft And MyWorkday project) in order to determine the quality of testing performed as well as if it would pass an Audit by EFH Internal Audit. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued updating APEX BRS Template KPMG draft with respect to EFH SDLC engagement specifics |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to receive direction regarding APEX Phase document reviews needed for the Maximo, PeopleSoft and Workday application teams. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to review business requirements template and to discuss the current APEX Phase documents currently in place for system implementations. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated draft copy of Business Process Design template for future EFH use to illustrate current & future state capabilities, constraints, dependencies, and business needs of a customer or business owner. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Management discussion regarding current status, challenges and appropriate escalation for SDLC project elements as of 10/9/14. KPMG (W. Weaver, D. Cargile) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Anjur, Kishore | Manager - Advisory | $ 250 | 4.5 | $ 1,125.00 | Meeting with M. Lofy (KPMG) to discuss the following: approach to EFH MyWorkday Controls engagement, items for kick-off meeting agenda, deck to be used in kick-off meetings, project scope, deliverables, documents to be gathered, and next steps. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyze/compare EFH's APEX business requirements template and the business requirement document KPMG created in order to identify gaps within the EFH document, note gaps as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss business requirements template and the APEX Phase documentation currently in place for system implementations. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss direction of the APEX Phase document reviews needed for the Maximo, PeopleSoft and MyWorkday application teams. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated EFH's Business Requirements Solutions (BRS) document to add the following fields: Data migration problems, current state business process diagram, future state process improvements and future state business process diagram. (These additional fields will be used to present to EFH for feedback to finalize the requirements template for project teams to use during system implementations). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated KPMG weekly status report based on SOX Phase 2 SDLC Controls project key activities, accomplishments, current challenges as of 10/9/14 and additional items to be discussed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lofy, Michael | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Finalize preparation of agenda/deck to be used in MyWorkday kick-off meeting based on results of meeting with K. Anjur (KPMG) on same day. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Lofy, Michael | Manager - Advisory | $ 250 | 4.5 | $ 1,125.00 | Meeting with K. Anjur (KPMG) to discuss the following: approach to EFH MyWorkday Controls engagement, items for kick-off meeting agenda, deck to be used in kick-off meetings, project scope, deliverables, documents to be gathered, and next steps. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Management discussion regarding current status, challenges and appropriate escalation for EFH SDLC project elements as of 10/9/14. KPMG (W. Weaver, D. Cargile) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss business requirements template and the APEX Phase documentation currently in place for system implementations. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Weaver, Wayne | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to discuss direction of the APEX Phase document reviews needed for the Maximo, PeopleSoft and MyWorkday application teams. (KPMG Attendees: B. Wilborn, W. Weaver, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Prepare talking points for upcoming EFH meeting (on same day) regarding direction of the APEX Phase document reviews needed for the Maximo, PeopleSoft and MyWorkday application teams. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141009 | Weaver, Wayne | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Performed director review of draft copy of Business Process Design template for future EFH use in order to illustrate current & future state capabilities, constraints, dependencies, and business needs of a customer or business owner. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Began evaluating FIM AP Audit Report findings for areas of improvement moving forward. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued updating APEX BRS Template KPMG draft with EFH specifics (task started previously) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 10/10/14 (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) KPMG |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/10/14. (KPMG Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Draft follow-up responses to M. Lariscy and M. Lofty (KPMG) related to action items for next week's EFH MyWorkday workshop session. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up regarding actions items and talking points for upcoming MyWorkday workshop session with EFH's HR team (M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss items that will be covered during next week's workshop session with EFH's HR team and further discussion regarding the deliverables that will be provided to EFH. (KPMG employees: K. Anjur, M. Lofy, M. Lariscy, W. Weaver, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with W. Weaver (KPMG) to discuss action items, challenges to be addressed for next week around the EFH SDLC and MyWorkday projects. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Researched control catalogues for EFH's Maximo Procure to Pay (P2P) focusing on why each program development controls is needed, send info to M. Lariscy (KPMG) regarding same. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed documentation on potential MyWorkday process controls from previous KPMG projects to gain an understanding of the MyWorkday control environment for applicability to EFH environment. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Revise controls listing noting feedback to team members on potential enhancements for EFH Program Development Controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Revise EFH program development controls based on feedback sent from W. Weaver (KPMG Director) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to discuss items that will be covered during next week's workshop session with EFH's HR team and further discussion regarding the deliverables that will be provided to EFH. (KPMG employees: K. Anjur, M. Lofy, M. Lariscy, W. Weaver, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Partial attendance of weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/10/14. (KPMG Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Created APEX phase analysis document (outlining the documents the application teams are using versus the APEX Phase documentation templates designed to be used during the system implementation process) in order to identify some key areas within the system implementation for project teams. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created revised version of the status update document (used in KPMG weekly status meetings) to consolidate all of the updates from each team member on the SDLC (System/Software Development Life Cycle) project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss items that will be covered during next week's workshop session with EFH's HR team and further discussion regarding the deliverables that will be provided to EFH. (KPMG employees: K. Anjur, M. Lofy, M. Lariscy, W. Weaver, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Meeting with EFH (J. Chen, S. Jarvis, C. Jenkins, L. Birdsong, K. Stone, A. Ball) to address work flow and control questions around Maximo P2P project (specifically: accruals, security settings and workflow/controls around consulting policy). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lofy, Michael | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Develop SOX Phase 2 SDLC Controls project plan for the EFH engagement which included: tasks to be completed, dependencies, resource assignments, leveling of resources to assignments to ensure timely completion. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Gather schedules from all KPMG, EFH, and OneSource Virtual resources associated with the project to develop project calendar to aid in planning the project. (Project calendar is used to coordinate meetings with the various resources). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lofy, Michael | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to discuss items that will be covered during next week's workshop session with EFH's HR team and further discussion regarding the deliverables that will be provided to EFH. (KPMG employees: K. Anjur, M. Lofy, M. Lariscy, W. Weaver, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Lofy, Michael | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Revise Process Flow template for EFH in preparation for kick off meeting.  (Process flow template was customized to show the information required by Energy Future Holdings internal Audit Department). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/10/14. (KPMG Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Reviewed FIM AP Audit Report findings in order to identify areas of improvement moving forward. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141010 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Revised the APEX Business Requirement Solutions (BRS) Template KPMG Update draft to reflect new requirements, add Security and controls language. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141012 | Anjur, Kishore | Manager - Advisory | $ 250 | 4.1 | $ 1,025.00 | As a Project Risk Reviewer, reviewed completed deliverable process flow for Payroll, Benefits, HR , Third Party process / Access related process focusing on the EFH Control environment as well as provide guidance to the team preparing a Control Matrix plan template for final deliverable. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued analysis of FIM AP Audit report findings noting areas of improvement moving forward. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Continued analysis of SDLC testing results along with approvals provided by S. Ramanathan (EFH) noting gaps /areas of improvement identified |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow-up with new KPMG team members regarding EFH project as of 10/13/14 and upcoming EFH meetings scheduled for next week. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review documentation related to draft processes, SOC reports, as well as project background to determine what documents have been received for the EFH MyWorkday evaluation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss feedback on draft SDLC controls changes (changes were reviewed for the addition of "Security and Controls" sections to address audit finding). KPMG Attendees: M Lariscy, J Ferguson, B. Wilborn, and W. Weaver). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Reviewed EFH change control process (APEX) documentation comparing with related templates for SDLC projects for Maximo / PeopleSoft to determine if EFH policies were followed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Began review of "SAR (Stock Action Request) Activity Abstract v01 " document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed preliminary review of the Maximo control document in order to gain an understanding of the current state of EFH controls and to compare them against a general list of P2P (procure to pay) controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed the Maximo team's SharePoint site to identify/extract activity abstract documents pertaining to each of Maximo's key business processes (to facilitate review of Maximo's key business processes). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Weaver, Wayne | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Meeting to discuss feedback on draft SDLC controls changes (changes were reviewed for the addition of "Security and Controls" sections to address audit finding). KPMG Attendees: M Lariscy, J Ferguson, B. Wilborn, and W. Weaver). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued analysis of SDLC testing results along with approvals provided by S. Ramanathan (EFH) to identify gaps along with areas of improvement. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with S. Ramanathan (EFH) to discuss PeopleSoft process flows, controls, and outstanding documentation as of 10/14/14. KPMG Attendees (B. Wilborn, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Address questions related to the Maximo data migration from M. Lariscy (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Create draft template for EFH MyWorkday business process workflows detailing request list for workshops as part of process. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | EFH MyWorkday workshop planning with M. Lofy (KPMG) to review key talking points, assigned roles and next steps. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up with EFH HR teams to schedule meetings to review MyWorkday implementation status. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with S. Ramanathan (EFH) to discuss PeopleSoft process flows, controls, and outstanding documentation as of 10/14/14. KPMG Attendees (B. Wilborn, J. Ferguson). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform research related to EFH MyWorkday functions to gain understanding of the EFH MyWorkday control environment. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review client procedures on data migration to gain understanding of the EFH program development control environment. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review EFH MyWorkday project plan to determine project status as well as what tasks remain outstanding. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review the APEX process documentation to identify information related to EFH data migration. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated contact list/organizational chart for the EFH MyWorkday evaluation project based on new information received from client. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Anjur, Kishore | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Created Control Matrix plan template for final deliverable (This template will be used to provide guidance to the team). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Discussion with G. Vickery (non-billable KPMG resource), M. Lofy (KPMG) regarding background / templates to be used on EFH assignment to document MyWorkday Controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Create preliminary workflow draft outlining the steps, resources involved, process improvement opportunities to issues associated with integration (system) testing for the Maximo application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Create preliminary workflow draft outlining the steps, resources involved, process improvement opportunities to issues associated with user acceptance testing for the Maximo application. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Meeting with EFH (B. Ellison and D. Ongany) to review and begin documenting each of the testing phases (e.g. regression, integration, end to end, stress, etc.). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with EFH (B. Ellison and L. Skinner) to review and document the data conversion process associated with the Maximo system implementation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Discussion with G. Vickery (non-billable KPMG resource), K. Anjur (KPMG) regarding background / templates to be used on EFH assignment to document MyWorkday Controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH MyWorkday workshop planning with J. Ferguson (KPMG) to review key talking points, assigned roles and next steps. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Review background material from EFH (100+ documents) focusing on what had already been accomplished, in order to determine what additional information needed to be gathered during the EFH SDLC project. This was done in preparation for kick-off meeting. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Revise MyWorkday project plan based upon resource availability as of 10/14/14. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | The scheduling of the meetings was handed off to the EFH admin staff. However, we had to find a meeting room, provide a list of electronic and other equipment needed for the meeting, look into others calendars to determine when the optimum time wood be for a meeting (EFH admin had no access to KPMG and OneSource Virtual calendars). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Preparation for upcoming EFH MyWorkday Workshop (this included revisions to the Workday and other meeting materials focusing on creating new controls, new processes and addressing known audit issues). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.8 | $ 912.00 | Began review of FIM AP documentation on FIM shared drive to determine nature / maturity of existing IT General Controls in the PeopleSoft AP processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss status and issues for SDLC and Workday projects as of 10/15/14. KPMG Attendees (W. Weaver, M. Lofy, B. Wilborn, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Create draft template for agenda, status, meeting minutes for the MyWorkday project to facilitate future meetings with EFH HR team. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss status and issues of SDLC and MyWorkday projects as of 10/15/14. KPMG Attendees (W. Weaver, M. Lofy, B. Wilborn, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare agenda along with talking points for tomorrow's EFH MyWorkday Workshop meeting |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Research client change control process (APEX) focusing on the program development control environment for applicability to EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review breakout session questionnaire to determine that the detailed questions for the EFH MyWorkday workshops were appropriate. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review draft business processes from EFH MyWorkday team to gain an understanding of the MyWorkday control environment |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Revise controls document based on EFH change control process (APEX). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revise EFH program development control document based on feedback from KPMG Director W. Weaver. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Perform Project Risk review of existing "Benefits and Payroll" scope/flows in order to finalize deliverable (this will be used to provide guidance to the team). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued creating the preliminary workflow draft outlining the steps, resources involved and remediation steps to defects associated with integration (system) testing for the Maximo application (as began on 10/14/15). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Create preliminary workflow draft outlining the steps, resources involved,  process improvement opportunities for  issues associated with "end to end" testing for the Maximo application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Create preliminary workflow draft outlining the steps, resources involved,  process improvement opportunities for  issues associated with "Regression" testing for the Maximo application |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Create preliminary workflow draft outlining the steps, resources involved, process improvement opportunities for issues associated with "data migration/conversion" for the Maximo application. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting to discuss status and issues of SDLC and MyWorkday projects as of 10/15/14. KPMG Attendees (W. Weaver, M. Lofy, B. Wilborn, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Develop questionnaire to be utilized in breakout sessions to be held next week that will assist in documenting EFH's current processes and controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Meeting to discuss status and issues of SDLC and MyWorkday projects as of 10/15/14. KPMG Attendees (W. Weaver, M. Lofy, B. Wilborn, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Research available SOX along with control documentation available from MyWorkday Community to provide background for EFH process documentation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Research MyWorkday SOC1 / SOC2 report availability in order to review/provide guidance to EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Review existing control information provided by Energy Future Holdings along with One Source Virtual in preparation for kick-off meetings and breakout sessions. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Meeting to discuss status and issues of SDLC and MyWorkday projects as of 10/15/14. KPMG Attendees (W. Weaver, M. Lofy, B. Wilborn, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Review the control documentation BRS document to determine the quality of Testing performed and if it would pass an Audit by EFH Internal Audit. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Continued review of FIM AP documentation on FIM shared drive to determine nature / maturity of existing IT General Controls in the PeopleSoft AP processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Referenced KPMG control catalogs to aide in the identification / determination of maturity of current controls in the PeopleSoft AP processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Coordinate with B. Wilborn (KPMG) on action items for PeopleSoft that require follow-up. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Draft document on status for EFH MyWorkday evaluation performed by KPMG for W. Weaver (KPMG) |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Examine MyWorkday draft processes from the EFH HR team to gain an understanding of the MyWorkday control environment. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to review created KPMG templates and talking points in preparation for the for upcoming EFH MyWorkday workshop. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with C. Ewert and M. Beroset (both EFH) to discuss upcoming workshop and level set for the SOX SDLC project going forward. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare agenda along with talking points for touchpoint meeting with C. Ewert (EFH) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review MyWorkday User Acceptance Testing (UAT) in-progress documentation to determine that UAT is signed off on according to EFH policies. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed MyWorkday HR controls from previous engagements to gain understanding of MyWorkday control environment for applicability to EFH in order to provide feedback to KPMG (W. Weaver and M. Lofy) regarding same. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Summarize minutes from meeting with C. Ewert and M. Beroset (EFH) in order to publish to SharePoint |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update program development controls based on W. Weaver's (KPMG) feedback. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to review created KPMG templates and talking points in preparation for the for upcoming EFH MyWorkday workshop. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Ewert and M. Beroset (both EFH) to discuss upcoming workshop and level set for the SOX SDLC project going forward. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Ewert and M. Beroset (both EFH) to discuss upcoming workshop and level set for the SOX SDLC project going forward. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Began reviewing IM-20 Inventory Management Activity Abstract v2 (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Create preliminary workflow draft outlining the steps, resources involved, process improvement opportunities for issues associated with stress (performance) testing for the Maximo application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Create preliminary workflow draft outlining the steps, resources involved, process improvement opportunities for issues associated with user acceptance (UAT) testing for the Maximo application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Create the preliminary workflow draft outlining steps, resources involved and process improvement to defects associated with data migration/conversion for the Maximo application (as began on 10/16). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed the "PR-30 RFQ (Request For Quote) Abstract v01"document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Revised KPMG weekly status report based on recent updates to SOX SDLC project key activities, accomplishments, challenges as of 10/16/14 and items requiring further discussion. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Draft agenda / handouts in preparation for meeting on same day with C. Ewert and M. Beroset (both EFH) to discuss upcoming workshop. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Perform final preparations for 2 two-hour EFH SDLC Kick-Off meetings to be held 10/17/14 (including drafting summary documentation (PowerPoint deck) / meeting handouts). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to review created KPMG templates and talking points in preparation for the for upcoming EFH MyWorkday workshop. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Ewert and M. Beroset (both EFH) to discuss upcoming workshop and level set for the SOX SDLC project going forward. KPMG Attendees (M. Lofy, K. Anjur, J. Ferguson). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Review documentation of the MyWorkday Human Capital Management system as configured by EFH. (This review provided the basis for all of the flow diagrams in order to determine what should be documented as custom versus delivered). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Performed director review of KPMG EFH SOX SDLC status report as of 10/16/14 to determine the quality of work performed, if other items needed to be added and if was suitable for presentation to the client. (this report is used to convey project key activities, key accomplishments, current challenges and other related items). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Weaver, Wayne | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Reviewed MyWorkday HR controls from previous engagements documenting feedback as part of review process. (This review was to determine best practices to apply to EFH HR in preparation for the an Audit by EFH Internal Audit). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Attend Part I of meeting to kick off the EFH MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees: (C. Ewert, M. Beroset, M. Peters, L. Lane, B. Mueller). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Attend Part II of meeting to kick off the MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees: (C. Ewert, M. Beroset, R. Martinez, A. Underwood). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/17/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Debrief with W. Weaver and M. Lofy (KPMG) from the kick off meeting on next steps with the EFH MyWorkday evaluation project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss action items and next steps on items reviewed during the morning EFH MyWorkday Workshop meeting. KPMG attendees (W. Weaver, M. Lofy, M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare talking points for MyWorkday Workshop with EFH HR team on same day. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review MyWorkday draft processes focusing on the MyWorkday control environment as well as business processes documenting questions that will assist KPMG in building appropriate process flows for Go-Live. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed the EFH MyWorkday project Transaction Decision Paper/Business Case provided for MyWorkday in order to provide feedback to M. Lofy, W. Weaver, K. Anjur (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Revise document request list adding requests around EFH program development controls. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Summarize meeting minutes from the 10/17 EFH MyWorkday Workshops to publish to SharePoint for review. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Attend Part I of meeting to kick off the EFH MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees:  (C. Ewert, M. Beroset, M. Peters, L. Lane, B. Mueller). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Attend Part II of meeting to kick off the MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees: (C. Ewert, M. Beroset, R. Martinez, A. Underwood). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/17/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued creating the preliminary workflow draft outlining steps, resources involved and process improvement to defects associated with data migration/conversion for the Maximo application (as began on 10/16). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continued reviewing the IM-20 Inventory Management Activity Abstract v2 document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed as began on 10/16). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss action items and next steps on items reviewed during the morning EFH MyWorkday Workshop meeting. KPMG attendees (W. Weaver, M. Lofy, M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform preliminary review of the PR-40 Purchase Orders Activity Abstract document (specifically the Purchase Orders workflow and steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed PR-20 Requisitioning Activity Abstract v01 document (specifically the Requisitioning workflow and the steps associated with the process) as of 10/17/14 in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Revised the SDLC (System/Software Development Life Cycle) status update document in order to combine the updates from each of the applications into one document (to be reviewed during the KPMG weekly status update meeting). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 3.0 | $ 750.00 | Analyzed information provided by EFH (process flows, etc.) as background, basis for control diagrams /Control Matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Attend Part I of meeting to kick off the EFH MyWorkday project with the HR leads and discuss documents required and next steps. EFH Attendees:  (C. Ewert, M. Beroset, M. Peters, L. Lane, B. Mueller). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Attend Part II of meeting to kick off the MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees: (C. Ewert, M. Beroset, R. Martinez, A. Underwood). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/17/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss action items and next steps on items reviewed during the morning EFH MyWorkday Workshop meeting. KPMG attendees (W. Weaver, M. Lofy, M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Prepare EFH meeting room for Kick-Off meeting (ensure all of the equipment functioned, we could connect our laptop to the projector so they could see the presentation, ensured that the flip charts were there) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Review SOC1, SOC 2 Report with specific regards to background to summarize in the Control Matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/17/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Attend Part I of meeting to kick off the EFH MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees:  (C. Ewert, M. Beroset, M. Peters, L. Lane, B. Mueller). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Attend Part II of meeting to kick off the MyWorkday project with the EFH HR leads and discuss documents required and next steps. EFH Attendees: (C. Ewert, M. Beroset, R. Martinez, A. Underwood). KPMG Attendees (W. Weaver, M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Attend weekly status meeting to discuss the SOX SDLC project progress and goals as of 10/17/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, S. Isakulov) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss action items and next steps on items reviewed during the morning EFH MyWorkday Workshop meeting. KPMG attendees (W. Weaver, M. Lofy, M. Lariscy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Post workshop meeting with C Ewert and M Beroset from EFH to discuss action items and next steps as part of the MyWorkday program. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Ferguson, James | Senior Associate - Advisory | $ 190 | 5.4 | $ 1,026.00 | Examine program development procedures along with business process documentation provided by EFH MyWorkday team to determine what additional information will be needed to perform MyWorkday processes / controls evaluation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss MyWorkday business processes and best practices to read and configure them for applicability to EFH . KPMG Attendees (M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with S. Matragrano and M. Wilson (PwC internal audit) to discuss status of MyWorkday project as of 10/20/14. KPMG Attendees (W. Weaver. M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with S. Matragrano and M. Wilson (PwC internal audit) to discuss status of MyWorkday project as of 10/20/14. KPMG Attendees (W. Weaver. M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Update document request list from M. Lofy (KPMG) as precursor to sending preliminary list to MyWorkday team |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Began reviewing PR-50 Manage Contracts v01 Activity Abstract document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Began reviewing PR-60 Invoices v01 Activity Abstract document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Review the PR-20 Requisitioning Activity Abstract document (specifically the Requisition workflow and the steps associated with the process) as of 10/20/14 in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revised data migration/conversion workflow document to incorporate changes to the process based on a document of the process provided by EFH. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting to discuss MyWorkday business processes and best practices to read and configure them for applicability to EFH . KPMG Attendees (M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with S. Matragrano and M. Wilson (PwC internal audit) to discuss status of MyWorkday project as of 10/20/14. KPMG Attendees (W. Weaver. M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lofy, Michael | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Review / Categorize SharePoint documentation provided by EFH to determine what can be used for process flow diagrams. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lofy, Michael | Manager - Advisory | $ 250 | 3.0 | $ 750.00 | Continue to review / Categorize SharePoint documentation provided by EFH to determine what can be used for process flow diagrams (task started earlier) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Examine documentation provided by EFH Workday team, processes, key controls as precursor to audit |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with S. Matragrano and M. Wilson (PwC internal audit) to discuss status of MyWorkday project as of 10/20/14. KPMG Attendees (W. Weaver. M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft meeting minutes, key observations from meeting with M. Wallace (EFH) regarding MyWorkday system implementation to send to team for review. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Examine draft process documentation around Hire, Employee Modification, Time Capture, Payroll, Job Change from EFH MyWorkday team to determine what processes have been documented by EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting to walk through Workday workflow and discuss draft process flow for the Hire process. KPMG Attendees (M. Lofy, J. Ferguson, W Weaver) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH (M. Wallace) to discuss the downstream application testing conducted by the IT team in relation to the MyWorkday system implementation. (KPMG Attendees: M. Lariscy, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prep talking points as well as the agenda for upcoming MyWorkday system implementation meeting with M. Wallace (EFH). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review MyWorkday team procedures documentation for Hire business process in order to compare to KPMG created draft workflow. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Review MyWorkday workflow documentation as of 10/1/14 as a precursor to creating draft process flow related to same. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Meeting with EFH (B. Ellison, D. Peterson and T. Beneducci) to discuss activity abstracts for the key processes associated with the Maximo Procure to Pay (P2P) processes and to identify additional required abstracts. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (M. Wallace) to discuss the downstream application testing conducted by the IT team in relation to the MyWorkday system implementation. (KPMG Attendees: M. Lariscy, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Review the "EFH MASTER MDM_08182014_DesignXref Validation Complete" document provided by EFH (document outlining the technical requirements for the Maximo application) in order to further understand the identified requirements and their associated business function within the Maximo application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review the PR-20 Requisitioning Activity Abstract document (specifically the Requisitioning workflow and the steps associated with the process) as of 10/21/14 in order to determine if the proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised the SDLC (software/systems development life cycle) draft control template in order to add details to the following columns: control preparer, control owner/approver, automated/manual, preventative/detective, control frequency, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael | Manager - Advisory | $ 250 | 3.3 | $ 825.00 | Develop the Control Matrix document for EFH. (This was one of the deliverables listed in the SOW. This document summed up all of our findings as updated throughout the project). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael | Manager - Advisory | $ 250 | 3.7 | $ 925.00 | Draft process flow for Compensation Process - Ad Hoc Increase. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Meeting to walk through Workday workflow and discuss draft process flow for the Hire process. KPMG Attendees (M. Lofy, J. Ferguson, W Weaver) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (M. Wallace) to discuss the downstream application testing conducted by the IT team in relation to the MyWorkday system implementation. (KPMG Attendees: M. Lariscy, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Examine workflow documentation from EFH MyWorkday team in preparation for Internal Audit discussions |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Partial attendance of meeting to walk through Workday workflow and discuss draft process flow for the Hire process. KPMG Attendees (M. Lofy, J. Ferguson, W Weaver) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Ferguson, James | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Create draft process flow for Employee Modifications utilizing draft processes along with responsibility assignment matrix (RACI) narratives. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft communication to PWC internal audit team members (M. Wilson and S. Matragrano) to request information on potential audit scripts and governance presentations for MyWorkday. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss EFH MyWorkday and SDLC Status as of 10/22/14. KPMG Attendees (W. Weaver, M. Lofy, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the addition of "Security and Control Integration" sections into the Business Requirements Solutions (BRS) document. (KPMG Attendees: W. Weaver, J. Ferguson, J. Zanini, M. Lariscy, N. Seeman) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Provide feedback to M. Beroset and C. Ewert (both EFH) related to document requests on SDLC and business process documentation for MyWorkday. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Perform Project Risk Review of existing Human Resource scope in order to finalize the deliverable. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Attendance of EFH Bi-Weekly Business Services Transformation Network Meeting to discuss User Acceptance Training (UAT) and Planning Procure to Pay (P2P) Training Update related to the Maximo system implementation. (EFH Employees: J. Chen, B. Ellison, S. Kraker, T. Lambert, S. Castro, C. Joslin, etc.) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued making revisions to the migration/conversion workflow document to incorporate changes to the process based on a document of the process provided by EFH (as began on 10/20). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Meeting to discuss EFH MyWorkday and SDLC Status as of 10/22/14. KPMG Attendees (W. Weaver, M. Lofy, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the addition of "Security and Control Integration" sections into the Business Requirements Solutions (BRS) document. (KPMG Attendees: W. Weaver, J. Ferguson, J. Zanini, M. Lariscy, N. Seeman) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed "Data Cleansing and Migration" process slide (provided by EFH Maximo team) in order determine status / progress of the data cleansing team to date. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Revised the SDLC draft control template to add details to the following columns: control preparer, control owner/approver, automated/manual, preventative/detective, control frequency, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 4.3 | $ 1,075.00 | Analyze "Compensation" Process in order to reconcile with RACI (Responsible, Accountable, Counsel, Inform) document as well as the Master Control Matrix documenting controls within the process as part of analysis. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Analyze Data Assurance Review templates from MyWorkday to determine if they can be useful in controls review going forward. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Analyze EFH Business Processes to enhance design of the Control Matrix accordingly to codify the Functional Areas and Business Processes for EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Continue to draft process flow for Compensation Process - Ad Hoc Increase (as began on 10/21). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Document control points from the Compensation Flow to Controls Matrix. (EFH will utilize these when they meet with their internal audit to demonstrate the controls within MyWorkday). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting to discuss EFH MyWorkday and SDLC Status as of 10/22/14. KPMG Attendees (W. Weaver, M. Lofy, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the addition of "Security and Control Integration" sections into the Business Requirements Solutions (BRS) document. (KPMG Attendees: W. Weaver, J. Ferguson, J. Zanini, M. Lariscy, N. Seeman) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting to discuss EFH MyWorkday and SDLC Status as of 10/22/14. KPMG Attendees (W. Weaver, M. Lofy, J. Ferguson, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Weaver, Wayne | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Review EFH MyWorkday documentation along with process flows in order to prepare feedback to M. Beroset and C. Ewert (EFH) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX SDLC project's progress and goals as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow-up to set up status meetings with "MyWorkday" team as well as set up meeting on compliance with A. Yowell (EFH). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continue to create draft process flow for Employee Modifications utilizing draft processes and responsibility assignment matrix (RACI) narratives (as began on 10/22/14). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Create draft of Hire process flows utilizing draft workshop processes as well as RACI narratives. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft document with feedback related to the EFH SDLC documentation from the PeopleSoft share drive to send to W. Weaver and B. Wilborn (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Examine documents provided by PeopleSoft on 10/23/14 to determine usability for EFH program development controls around requirements, testing, and sign-offs. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Examine User Acceptance Testing (UAT) results document for test signoffs on MyWorkday |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare talking points for weekly MyWorkday status meeting to communicate project progress to EFH as of 10/23/14 |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend weekly status meeting to discuss the SOX SDLC project's progress and goals as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continue to review the "EFH MASTER MDM_08182014_DesignXref Validation Complete" document provided by EFH (document outlining the technical requirements for the Maximo application) focusing on the identified requirements and their associated business function within the Maximo application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued making revisions to the SDLC draft control template (as began on 10/22) to add details to the following columns: control preparer, control owner/approver, automated/manual, preventative/detective, control frequency, etc. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed SystemTest_Pass1_FinalStatus document provided by EFH Maximo system implementation team to get an update on final report out for the first pass of System Testing for the Procure to Pay (P2P) Project to determine if the data provided would be sufficient for internal audit for testing results. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated KPMG weekly status report to reflect EFH SOX SDLC projects key activities, key accomplishments, current challenges as of 10/23/14 and other related discussion items. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Analyze "Compensation" Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) document as well as the Master Control Matrix documenting controls within the process. (continued from previous day) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Attend weekly status meeting to discuss the SOX SDLC project's progress and goals as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Review EFH business process document related to Benefits in order to develop process flows for benefits processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Review EFH Benefits processes as precursor to developing process flow diagram. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform director review of User Acceptance Testing results documentation for test signoffs on MyWorkday |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Draft feedback to W. Weaver and B. Wilborn (KPMG) on documents in PeopleSoft share drive |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly status meeting to discuss the SOX project's progress and goals (Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Create workflow for Payroll process within MyWorkday utilizing draft framework as well as the RACIs created from HR workshops. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Draft workflow for Job Change utilizing workshop documentation and RACIs. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review EFH MyWorkday documentation to determine if requirements were signed off on as required. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss additional document requests needed from client related to SDLC and business process documentation for MyWorkday team. KPMG Attendees: J. Ferguson, M. Lofy, W. Weaver |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepare agenda, including talking points and items to be addressed, for the MyWorkday status meeting with EFH on Monday 10/27. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created outstanding document tracker for Maximo project manager in order to track requested documents and note when/if they have been provided for review/evaluation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Meeting with EFH (B. Ellison and W. Meier) to discuss the integration of the Maximo and PeopleSoft expense applications and gather information on how checks are cut for purchase of goods (from Maximo or PeopleSoft Expense). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed EFH Information Security Policy provided by EFH to determine what, if any, of the policies need to be included in the Business Requirements Solutions document (template the IT department created to document requirements for systems implementations). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed Organization of Information Security Standard provided by EFH to determine what, if any, of the policies need to be included in the Business Requirements Solutions document which is template the IT department created to document requirements for systems implementations. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised / consolidated SDLC (System/Software Development Life Cycle) status update document as of 10/24/14 in order to combine the updates from each of the applications into one document (to be reviewed during the KPMG weekly status update meeting). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Revised the EFH Maximo "End to End" Workflow document to incorporate an approval/sign off portion to be completed by project lead after testing results have been approved. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lofy, Michael | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Identify entries to be made to Control Matrix for "Benefits" process updating the Control Matrix as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss additional document requests needed from client related to SDLC and business process documentation for MyWorkday team. KPMG Attendees: J. Ferguson, M. Lofy |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss additional document requests needed from client related to SDLC and business process documentation for MyWorkday team. KPMG Attendees: J. Ferguson, M. Lofy, W. Weaver |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Prepare for MyWorkday status meeting with EFH |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform director review of MyWorkday documentation for requirements sign-offs |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141024 | Weaver, Wayne | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Perform director review of workflow for Job Change and validation with BPs and RACIs |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Populate actual data from the PeopleSoft AP application project as of 10/27/14 into the draft version of the IT General Controls Matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Address MyWorkday issue with Identity Management (IDM) including root cause in order to determine why it affected certain benefits enrollments. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create workflow for Time Capture Business Process within MyWorkday. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft questions, talking points in preparation for MyWorkday status meeting with B. Moore (EFH). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Examine Close Management Tool (CMT) controls to determine applicability to MyWorkday flows. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Examine control documentation for MyWorkday implementation to determine that Requirements were appropriately documented (SOWs, signoffs) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Examine documentation from MyWorkday's last governance board meeting to determine project status as well as how issues are tracked. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Finalize preparations for 10/27/14 EFH MyWorkday status meeting, including additions to agenda and items to be addressed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss MyWorkday Status with C. Ewert and M. Beroset (EFH) as of 10/27/14. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the status of the EFH MyWorkday project with B. Moore (EFH) as of 10/27/14. (KPMG Attendees: W. Weaver, M. Lofy, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Organize draft workflows along with project documentation in preparation for review in Wednesday's status meeting |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.5 | $ 875.00 | Draft final observations related to Service Organization 1 report for OSV- One source Virtual. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Began reviewing Item Nuc Detailed Design Spec_V2 document, specifically the Inventory Management workflow and the steps associated with the process) in order to determine if proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed "Contingent Labor Detailed Design Specification v0_5 As Built" document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed internal KPMG P2P (procure to payment) document to identify controls to add to the Maximo application business functions. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised EFH SDLC (software/systems development life cycle) document in order to enhance/update the risk statements and control descriptions. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Analyze Benefits Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document as well as the Master Control Matrix documenting controls within the process as part of analysis |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze MyWorkday Business Processes and Energy Future Holding's changes in order to collect information that will be used to prepare the flow diagrams for MyWorkday processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Continue (from 10/23/2014) to complete review business process document for "Benefits" developing process flows for benefits processes along with review. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Develop EFH Employee Relations process flow diagram. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Develop EFH Termination process flow diagram (not completed). - EFH will use these for their meeting with internal audit to demonstrate the controls within Workday. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to discuss MyWorkday Status with C. Ewert and M. Beroset (EFH) as of 10/27/14. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss the status of the EFH MyWorkday project with B. Moore (EFH) as of 10/27/14. (KPMG Attendees: W. Weaver, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Reconcile Employee Relations Process with RACI (Responsible, Accountable, Counsel, Inform) Document as well as Master Control Matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Reviewed KPMG as well as Industry practices to gather risk, control language to add to EFH Business Requirements document |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141027 | Weaver, Wayne | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Revised EFH SDLC BRS document; the purpose was to enhance of the verbiage of the risk statements and control descriptions |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 5.3 | $ 1,007.00 | Analysis of data on the FIM AP Project shared drive as of 10/28/14 in order to identify controls, business requirements, testing plans, workflows and approvals for the PeopleSoft AP application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss PeopleSoft AP documentation gathering status to determine existence of IT General Controls. (KPMG: W. Weaver, B. Wilborn) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH team to discuss the integration of security and controls into the APEX process. Attendees: (EFH: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner) (KPMG: W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Examine CMT controls to determine applicability to MyWorkday flows. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Examine documents for MyWorkday User Acceptance Testing (UAT) to determine what UAT was performed as well as how it was documented. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform follow-up related to MyWorkday issue with Identity Management (IDM) in order to provide feedback regarding cause to W. Weaver (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare feedback on updated EFH control matrix for SDLC to be provided to M. Lariscy and B. Wilborn (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Revise workflow for change management, payroll, access based on MyWorkday configuration BPs, noting questions to be sent to M. Lofy (KPMG). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revise workflow for Time Capture comparing with EFH MyWorkday configured Business Processes and RACI. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.5 | $ 875.00 | Draft final observations related to Service Organization 1 report for MyWorkday. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continued reviewing Item Nuc Detailed Design Spec_V2 document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if proper controls are in place noting recommendations for implementation as needed. (Began task on 10/27/14). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Draft meeting notes pertaining to the integration of security and controls into the APEX process meeting held on 10/28 (this was done to share with team members who were unable to attend the meeting). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH team to discuss the integration of security and controls into the APEX process. Attendees: (EFH: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner) (KPMG: W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed "Receiving and Inspections Detailed Design Spec v2_4 As Built" (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed "Rotating Spares Detail Design Spec V1" document (specifically the Inventory Management workflow and the steps associated with the process) in order to determine if proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Analyze EFH Termination Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Complete development of EFH Termination process flow diagram (as began on 10/27/14). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Document controls within the process in the Master Control Matrix (this is part of the Master Control Matrix which was one of the deliverables identified in the Statement of Work). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Incorporate MyWorkday "Business Process Definition" into Termination process flow document. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Meeting to discuss the Program Development controls being implemented for the MyWorkday Project. KPMG (W. Weaver, M. Lofy, P. Adedeji). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Prepare agenda / sample documents regarding EFH MyWorkday project discussion items for upcoming meeting with M Beroset and C Ewert (EFH). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Reconcile Energy Future Holding's Workshop TO Be flows with MyWorkday Business Process Definitions with newly developed process flow diagrams to ensure all items are addressed |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review all MyWorkday Default Business Process Definitions that do not have a Workshop document associated with it so that Energy Future Holdings can identify which business processes they will be using (not completed). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss PeopleSoft AP documentation gathering status to determine existence of IT General Controls. (KPMG: W. Weaver, B. Wilborn). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH team to discuss the integration of security and controls into the APEX process. Attendees: (EFH: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner) (KPMG: W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Reviewed documentation on the FIM AP Project shared drive to identify controls, business requirements, testing plans, workflows, approvals for the PeopleSoft AP application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141028 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Revised EFH BRS document along with APEX meeting notes from based on meeting with EFH K. Schumacher |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Analysis of data on the FIM AP Project shared drive as of 10/29/14 in order to identify controls, business requirements, testing plans, workflows and approvals for the PeopleSoft AP application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Analysis of testing results related to the PeopleSoft AP application in HP Quality Center (Regression Testing, End-to-End Testing, User Acceptance Testing, etc.) to identify controls within the processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with K. Schumacher (EFH) to continue Tuesday's BRS (Business Requirements Solution) document discussion, and to further discuss potential changes being made to the APEX methodology. KPMG (W. Weaver, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Create draft workflow of the suggested MyWorkday Change Management process in preparation for discussion with A. Yowell (EFH). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Document meeting minutes from status meeting (.4) follow up on remaining action items listed in the meeting minutes (.2) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss MyWorkday logical access and change management controls with A. Yowell, C. Ewert, M. Beroset. (KPMG participants – W. Weaver, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare talking points / meeting materials in preparation for upcoming MyWorkday meeting with EFH team members: A. Yowell, C. Ewert, and M. Beroset. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revise control matrix for EFH MyWorkday utilizing Close Management Tool controls extract to add additional controls. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Revise draft of change management workflow based on change control work thresholds. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revise draft of employee modification workflow to accurately reflect HR processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revise draft of payroll workflow to accurately reflect HR processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.3 | $ 825.00 | Draft final observations related to Service Organization 2 security report for Workday. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Meeting with B. Ellison (EFH) to discuss Maximo Business Requirement Solutions (BRS) document, approvals needed for the document, the test plan and approvals needed for it, and a general QA session to cover outstanding action items |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with K. Schumacher (EFH) to continue Tuesday's BRS (Business Requirements Solution) document discussion, and to further discuss potential changes being made to the APEX methodology. KPMG (W. Weaver, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed "Item Non Nuc Detailed Design Spec v1_1 As Built" document (specifically the Inventory Management workflow and the steps associated with the process)  in order to determine if proper controls are in place noting recommendations for implementation as needed. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated EFH observations log to identify potential areas of enhancement for the PMO (project management office) team regarding a supplemental SDLC (software/systems development life cycle) methodology noting opportunities for change in the way the ERM (enterprise risk management) team works with the project teams when discussing risks on a project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated Maximo outstanding items list in order to track outstanding action items/documents needed from the Maximo project manager as of 10/29. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lofy, Michael | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Complete review all MyWorkday Default Business Process Definitions that do not have a Workshop document associated with it so that Energy Future Holdings can identify which business processes they will be using (as began on 10/28). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Design MyWorkday Access Control process flow tailored for EFH (not completed) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Identify MyWorkday impacts of existing Payroll and Benefits Controls |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lofy, Michael | Manager - Advisory | $ 250 | 3.0 | $ 750.00 | Identify MyWorkday impacts on existing Information Technology Controls |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting to discuss MyWorkday logical access and change management controls with A. Yowell, C. Ewert, M. Beroset. (KPMG participants – W. Weaver, M. Lofy, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Weaver, Wayne | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Analysis of documentation within the FIM AP, Workday and Maximo Project shared drive to identify controls, business requirements, testing plans, workflows and approvals. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with K. Schumacher (EFH) to continue Tuesday's BRS (Business Requirements Solution) document discussion, and to further discuss potential changes being made to the APEX methodology. KPMG (W. Weaver, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141029 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with K. Schumacher (EFH) to continue Tuesday's BRS (Business Requirements Solution) document discussion, and to further discuss potential changes being made to the APEX methodology. KPMG (W. Weaver, B. Wilborn, M. Lariscy) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Analysis of data won the FIM AP Project shared drive as of 10/30/14 in order to identify controls, business requirements, testing plans, workflows and approvals for the PeopleSoft AP application. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX Phase 2 SDLC controls project's progress and goals as of 10/30/14. (KPMG Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, L. Ouvo, M. Shah, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Populate actual data from the PeopleSoft AP application project into the draft version of the IT General Controls Matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX Phase 2 SDLC controls project's progress and goals as of 10/30/14. (KPMG Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, L. Ouvo, M. Shah, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Communication with B. Moore (EFH) regarding additional projects that may be in scope for SDLC review. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Compare EFH change management process (APEX) to current change management processes used by the HR team in order to share results with HR team |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Examine "roles" document sent by A. Yowell (EFH) to determine what changes were made by HR team to the base roles in MyWorkday. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Modify change management workflow to reflect draft process for change management in HR. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Modify Time Capture workflow based on configuration within the MyWorkday Business Process. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare agenda along with talking points for 10/30/14 SDLC status meeting with EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Revise Hire workflow based on MyWorkday configuration Business Processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Tie the EFH change management process (APEX) into draft change management workflow |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Analyze "Hire Process" documentation to reconcile with RACI (Responsible, Accountable, Counsel, Inform) document as well as Master Control Matrix (these are document controls within the process control matrix document). |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Attend weekly status meeting to discuss the SOX Phase 2 SDLC controls project's progress and goals as of 10/30/14. (KPMG Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, L. Ouyo, M. Shah, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Complete the design of the MyWorkday Access Control process flow tailored for EFH (as began on 10/29/14) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Updated the Hire process flow diagram to reflect MyWorkday business process detail. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Continued analysis of documentation on the FIM AP, Workday and Maximo Project shared drive to identify controls, business requirements, testing plans, workflows  approvals. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 10/30.14 (Attendees: KPMG: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, Lesley Ouyo, M. Shah, P. Adedeji) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Analysis to determine missing information needed to confirm all IT General Controls / documentation are in place for the PeopleSoft AP / Expense modules. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continue to populate actual data from the PeopleSoft AP application project into the draft version of the IT General Controls Matrix (as began on 10/30/14). |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyze current EFH Close Management Tool controls to compare to base KPMG controls to determine what controls from KPMG methodology are already documented as needed and which are not. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Examine updated control matrix for SDLC documenting feedback to be provided to M. Lariscy, B. Wilborn (both KPMG) regarding same. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss potential IT and Third Party controls for EFH MyWorkday. KPMG attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare action plan and assignments for MyWorkday team for week of 11/3. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review KPMG controls for MyWorkday provided by A. Kishore (KPMG) prior addition to EFH controls matrix. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review updated documentation from client on Central Desktop to identify approvals, testing, and design information. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Revise the Employee Modifications workflow to reflect changes in direction for documentation. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Revise workflow for Employee Modifications with controls to reflect configured MyWorkday Business Processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Revise workflow for Job Change with controls to reflect configured MyWorkday Business Processes. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revise workflow for Payroll based on updates from C. Ewert (EFH) around what functions OSV will be performing in Payroll. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss potential IT and Third Party controls for Workday. KPMG attendees (M. Lofy, K. Anjur, J. Ferguson) |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss potential IT and Third Party controls for Workday. KPMG attendees (M. Lofy, K. Anjur, J. Ferguson) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141031 | Weaver, Wayne | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Perform director review of workday documentation flows for SDLC risk along with control evaluation |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Perform analysis of data on the FIM AP Project shared drive to identify controls / business requirements / testing plans / workflows / approvals for the PeopleSoft AP application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Update draft version of the IT General Controls Matrix by populating with actual data from the PeopleSoft AP application project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the SDLC (systems / software development life cycle) controls. KPMG Attendees: P. Adedeji, B. Wilborn, W. Weaver, M. Lariscy |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the SDLC controls related to the PeopleSoft AP / Expense modules. KPMG Attendees: B. Wilborn, W. Weaver |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Luis, Brett | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Reviewed the SDLC process documentation focusing on identification of current state observations, recommendations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to discuss the SDLC (systems/software development life cycle) controls as of 11/3/14. Attendees (P. Adedeji, B. Wilborn, W. Weaver, M. Lariscy) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss the SDLC (systems / software development life cycle) controls. KPMG Attendees: P. Adedeji, B. Wilborn, W. Weaver, M. Lariscy |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review the Energy Future Holdings IT Compliance Target Operating Model Program Development document to note the needed changes / additional potential content prior to meeting. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Update Maximo outstanding items list as of 11/3/14 that tracks the outstanding action items / documents needed from the Maximo project manager. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Reviewing the EFH PMO (project management office) SharePoint site to locate the approvals documents for the Maximo application ARB (architecture review board) signoff on the business requirements. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review Master Access Control Document to determine areas applicable to MyWorkday application. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Analyze Employee Modifications Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document as well as the Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Perform research to discover all control-related documents on One Source Virtual Central Desktop needed for EFH project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Continue analysis of data with B Wilborn (KPMG) within the FIM AP Project shared drive to identify controls, business requirements, testing plans, workflows and approvals for the PeopleSoft AP application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss the SDLC (systems / software development life cycle) controls. KPMG Attendees: P. Adedeji, B. Wilborn, W. Weaver, M. Lariscy. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141103 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss the SDLC controls related to the PeopleSoft AP / Expense modules. KPMG Attendees: B. Wilborn, W. Weaver |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continue analysis of data on the FIM AP Project shared drive to identify controls / business requirements / testing plans / workflows / approvals for the PeopleSoft AP application (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continue population of actual data from the PeopleSoft AP application project into the draft version of the IT General Controls Matrix (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to continue the Security and Controls integration with APEX discussion from last week. Attendees: L. Woeber, M. Knoezer, K. Schumacher, L. Carreiro, P. Williams (all EFH)  M. Lariscy, W. Weaver, B. Wilborn (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the IT Compliance Target Operating Model and the Program Development / SDLC (systems / software development life cycle) update's required on the document. KPMG Attendees: M. Lariscy, B. Wilborn, W. Weaver |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Luis, Brett | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Reviewed the Program Change process documentation along with policy for identification of current state observations and recommendations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Luis, Brett | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss the IT Compliance Target Operating Model and the Program Development/SDLC (systems/software development life cycle) updates required as of 11/4/14. KPMG Attendees: M. Lariscy, B. Wilborn, B. Luis |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Review Access related process along with controls for EFH Human Capital Management (HCM) Control environment in the context of project risk reviewer. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with W. Weaver (KPMG) to review the status of the Maximo application, discuss upcoming action items |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Update KPMG weekly status report for the prior week which is used to discuss the following: key activities / key accomplishments / current challenges / other related discussion items |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to continue discussion regarding the Security and Controls integration with APEX. Attendees: L. Woeber, M. Knoezer, K. Schumacher, L. Carreiro, P. Williams (all EFH)  M. Lariscy, W. Weaver, B. Wilborn (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss the IT Compliance Target Operating Model and the Program Development / SDLC (systems / software development life cycle) update's required on the document. KPMG Attendees: M. Lariscy, B. Wilborn, W. Weaver |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the EFH Sarbanes Oxley Compliance Target Operating Model Project presentation specifically the SDLC (software / systems development life cycle) section of the presentation to reflect potential opportunities for improvement / observations / an overall assessment of program development. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continue review of the PR-40 Purchase Orders Activity Abstract document focusing on the Purchase Orders workflow, the steps associated with the process, determine if the proper controls are in place; if they are not, note recommendations to Maximo as to where controls should be implemented. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Revise EFH SDLC Draft Control Template to include the necessary control evidence / control owner / control preparer. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Analyze Job Change Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Lofy, Michael | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Analyze Payroll Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to continue the Security and Controls integration with APEX discussion from last week. Attendees: L. Woeber, M. Knoezer, K. Schumacher, L. Carreiro, P. Williams (all EFH)  M. Lariscy, W. Weaver, B. Wilborn (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss the IT Compliance Target Operating Model and the Program Development / SDLC (systems / software development life cycle) update's required on the document. KPMG Attendees: M. Lariscy, B. Wilborn, W. Weaver |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141104 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Continue analysis of data within the FIM AP Project shared drive to identify controls / business requirements / testing plans / workflows / approvals for the PeopleSoft AP application (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Update the draft version of the IT General Controls Matrix for assigned portion by populating with actual data from the PeopleSoft AP application project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Identifying concurrently documenting findings regarding business process flows containing IT general controls for the PeopleSoft AP / Expense modules. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the Program Development / SDLC (systems / software development life cycle) observations and related content to add to the EFH Sarbanes Oxley Compliance Target Operating Model presentation. KPMG Attendees: W. Weaver, B. Luis, M. Lariscy, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Luis, Brett | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss the Program Development/SDLC observations and related content to be added to the EFH Sarbanes Oxley Compliance Target Operating Model presentation. KPMG Attendees: W. Weaver, B. Luis, M. Lariscy, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Luis, Brett | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Updated (Systems/Software Development Life Cycle) SDLC process documentation based on input from the Program Development/SDLC meeting. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review MyWorkday HCM process controls related to New hires in the capacity of project risk reviewer |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss the Program Development / SDLC (systems / software development life cycle) observations and related content to add to the EFH Sarbanes Oxley Compliance Target Operating Model presentation as of 11/5/14. KPMG Attendees: W. Weaver, B. Luis, M. Lariscy, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Attendance of EFH Bi Weekly Business Services Transformation Network Meeting to discuss UAT (user acceptance training) and Planning P2P (procure to pay) Training Update related to the Maximo system implementation. EFH Employees: J. Chen, B. Ellison, S. Kraker, T. Lambert, S. Castro, C. Joslin, etc. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continue revising EFH SDLC Draft Control template to update the risk statement / control descriptions to be used as the working version going forward. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Draft meeting notes pertaining to the Security / Controls integration into APEX meeting on 11/4 to provide to those not in attendance regarding the information / updates discussed during the call / next steps. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reconcile EFH Employee Modifications Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting KPMG process flow as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reconcile EFH Job Change Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting KPMG process flow as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Reconcile EFH Hire Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lofy, Michael | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Reconcile EFH Compensation Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Lofy, Michael | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Analyze Time Capture Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform analysis of IT general controls for the Maximo application focusing on  business process risk /controls / flows |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss the Program Development / SDLC (systems / software development life cycle) observations and related content to add to the EFH Sarbanes Oxley Compliance Target Operating Model presentation. KPMG Attendees: W. Weaver, B. Luis, M. Lariscy, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141105 | Weaver, Wayne | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Update the IT General Controls Matrix by populating with actual data from the PeopleSoft AP application project into the draft version |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Identify  IT general controls by analyzing business process flows containing for the PeopleSoft AP / Expense module area. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Creating SDLC Control Checklist for use in future implementations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.6 | 400.00 | Review MyWorkday HCM process controls for Payroll focusing on APQC mapping as project risk reviewer |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update KPMG weekly SDLC status report noting projects key activities / key accomplishments / current challenges / other related discussion items as of 11/06/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Creating document package for Maximo application to be used as a guide for the Maximo project team in preparation for EFH internal audit's review. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continue to update the EFH Sarbanes Oxley Compliance Target Operating Model Project presentation to update the SDLC (software / systems development life cycle) sections of the presentation to reflect potential opportunities for improvement / observations / overall assessment of program development. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Reconcile EFH Employee Relations Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Reconcile EFH Time Capture Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Reconcile EFH Payroll Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Reconcile EFH Benefits Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Reconcile EFH Termination Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Review draft version of the IT General Controls Matrix specifically focusing on PeopleSoft AP application project data / controls / risks |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Weaver, Wayne | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Discussion to develop executive compliance strategy deliverable. KPMG Attendees: B. Luis, W. Weaver, N. Seeman, D. Cargile |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continue to update the draft version of the IT General Controls Matrix for assigned portion by populating with actual data from the PeopleSoft AP application project (task started previously) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Update the SDLC Control Checklist to reflect most current information as of 11/7/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss the EFH PeopleSoft internal audit report key findings / objectives as well as the upcoming action items for the Maximo and PeopleSoft applications.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, P. Adedeji |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to review the process of updating the Control Status Tracker for the SDLC SOX Controls. KPMG Attendees: M. Lariscy, P. Adedeji, W. Weaver, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/7/14.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Review MyWorkday HCM process controls for Benefits focusing on APQC mapping as project risk reviewer |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continue to update KPMG SDLC weekly status report to document the project's key activities / key accomplishments / current challenges / other related discussion items. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review SDLC zip file requirements document focusing on how program development documents need to be organized as well as presented to EFH for implementation. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to review the process of updating the Control Status Tracker for the SDLC SOX Controls. KPMG Attendees: M. Lariscy, P. Adedeji, W. Weaver, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/7/14.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting to discuss the PeopleSoft internal audit reports key findings / objectives as well as the upcoming action items for the Maximo and PeopleSoft applications.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, P. Adedeji |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Creating SDLC (systems / software development life cycle) compliance checklist to serve as a table of contents for the pertinent Maximo systems implementation documents that have been compiled / used as evidence when audited. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Analyze EFH Employee Relations Process simultaneously documenting control points. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Analyze EFH Benefits Process simultaneously documenting control points. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lofy, Michael | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Analyze EFH Compensation Process simultaneously documenting control points. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Lofy, Michael | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Analyze EFH Termination Process simultaneously documenting control points. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Update SDLC Control Checklist as of 11/7/14 for use in future implementations |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to review the process of updating the Control Status Tracker for the SDLC SOX Controls. KPMG Attendees: M. Lariscy, P. Adedeji, W. Weaver, B. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/7/14. KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141107 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Meeting to discuss the PeopleSoft internal audit reports key findings / objectives as well as the upcoming action items for the Maximo and PeopleSoft applications. KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, P. Adedeji |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare for MyWorkday status meeting by updating status document to reflect current status of assignments as of 11/10/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Examine evidence provided by Maximo for EFH requirements sign off (SDLC). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Examine SDLC Checklist as well as zip file guidance compiled by B. Wilborn / M. Lariscy (both KPMG). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review updated MyWorkday control matrix from M. Lofy (KPMG) as of 11/10/14 for any additional needed controls |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review MyWorkday related actions items for the week given by M. Lofy (KPMG) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review documentation on EFH central desktop from One Source Virtual (OSV) to determine that requirements were created and signed off on. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Revise EFH Workday Logical Access flow concurrently cross referencing with the current process controls in EFH's CMT. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review the Maximo 0xxxxx1-SIT Cycle 3 Passed Test Cases document to verify if the test cases contained sufficient data for compliance related purposes. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review the Maximo 2xxxxxx4-SIT Cycle 3 Passed Test Cases Passed Test Cases document to verify if the test cases contained sufficient data for compliance related purposes. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Update EFH SDLC Draft Control Template_Maximo 110414 document to include links to the Maximo SharePoint for the test cases / test results. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | As precursor to preparing EFH Business Requirements document , review KPMG / Industry practices focusing on risk / control language that will need to be incorporated into document |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss the integration of security and controls into the APEX process. Attendees: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner (all EFH) W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141110 | Weaver, Wayne | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Revise EFH SDLC BRS document to enhance of the verbiage of the risk statements / control descriptions. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continue collecting all control-related collateral for final deliverable package for PeopleSoft AP / Expense modules (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare for MyWorkday status meeting with EFH internal audit by updating status of assigned tasks as of 11/11/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document feedback on evidence for requirements from Maximo based on information from P. Adedeji (KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review User access control update prepared by W. Weaver (KPMG) updating logical access flow based on new information during review. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update Payroll flow / Control Matrix with additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Analyze CMT file for additional controls that apply to MyWorkday. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Review of Workday Process flow for Payroll in the capacity of project risk reviewer. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Update the Maximo outstanding items on Maximo application list used to track the documents / action items needed from the Maximo project manager as of 11/11/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss KPMG's Program Development observations with the EFH PMO leaders prior to presentation to EFH's CIO. Attendees: K. Schumacher, B. Moore (all EFH) W. Weaver, B. Luis, M. Lariscy (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Update EFH control status tracker document as of 11/11/14 for the program development controls to add the updates to the controls that have occurred over the past week for the Maximo application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Review PeopleSoft AP documentation status with regards to documentation required to determine existence of IT General Controls. Wilborn |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Review data with B. Wilborn (KPMG) within the FIM AP Project shared drive to identify controls / business requirements / testing plans, workflows / approvals for the PeopleSoft AP application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141111 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss KPMG's Program Development observations with the EFH PMO leaders prior to presentation to EFH's CIO. Attendees: K. Schumacher, B. Moore (all EFH) W. Weaver, B. Luis, M. Lariscy (all KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update SDLC checklist with recommendations to be used in future software changes / implementations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to review the process of updating the Control Status Tracker for the SDLC SOX Controls. KPMG Attendees: P. Adedeji, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Update SDLC control Matrix with additional detail on controls as of 11/12/14. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update Payroll Flow with additional detail / controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review control status tracker as of 11/12/14 based on input from P. Adedeji (KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update Workday Hire process workflow with control points from current CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revise Change Management process draft for MyWorkday. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Update Job Change flow / Control Matrix with additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review of end to end Workday Process flow for HCM in the capacity of project risk reviewer. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Review the All / med defects document which contains all of the Maximo testing issues along with the remediation effort to ensure the correct items are being documented for compliance purposes. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Review Maximo TDP (transaction decision paper) to verify all information needed is contained in the document as well as all necessary approvals are provided. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewing the EFH PMO (project management office) SharePoint site to locate the approval documents related to the Maximo application ARB (architecture review board) signoff on the business requirements to fulfill a tollgate of the SDLC (software/system development life cycle) needed for compliance. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to continue BRS (Business Requirements Solution) document discussion, and to further discuss potential changes being made to the APEX methodology. Attendees: K. Schumacher (EFH) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141112 | Weaver, Wayne | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Analysis of data on the EFH shared drive focusing on documentation related to FIM AP, Workday, Maximo Project to identify controls, business requirements, testing plans, workflows, approvals. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Prepare final deliverable package for PeopleSoft AP / Expense modules by consolidating all control-related collateral. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Document IT general control findings identified by analyzing business process flows containing for the PeopleSoft AP / Expense modules. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review the SDLC (software / systems development life cycle) checklist.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepare status for SDLC consolidated status as of 11/13/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review the SDLC (software / systems development life cycle) checklist as of 11/13/14.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepare agenda for meeting with EFH internal audit on Workday Status |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyze integrations list on One Source Virtual Central Desktop for relevance to SDLC |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare talking points for meeting with Human Resources Information Services (HRIS) to discuss status and next steps for Workday projects |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Update Workday Time Capture process workflow with control points from current CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Examine American Productivity & Quality Center (APQC) framework for additional controls around human resources. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss status and next steps with HR members C. Ewert, M. Beroset (all EFH)  KPMG Attendees: W. Weaver, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review status and walk through checklist with EFH internal audit members M. Wilson, S. Matragrano (both EFH). KPMG Attendees: W. Weaver, J. Ferguson |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update Workday Terminations process flow with information on key controls as of 11/13/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review of final Termination Process flows from project risk perspective> |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to review the SDLC (software / systems development life cycle) checklist as of 11/13/14.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Compiling documents to create the SDLC compliance checklist to aggregate all of the necessary compliance documents to provide to project teams. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Update KPMG weekly status report used to discuss each of the EFH SOX project's key activities / key accomplishments / current challenges / other related discussion items. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Creating EFH APEX BRS Template_KPMG Update document to incorporate the updated version of the business requirements template with the Maximo application business requirements. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continue reviewing the EFH PMO (project management office) SharePoint site to locate the approvals documents for the Maximo application ARB (architecture review board) signoff on the business requirements to fulfill a tollgate of the SDLC (software/system development life cycle). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to review the SDLC (software / systems development life cycle) checklist as of 11/13/14.  KPMG Attendees: M. Lariscy, W. Weaver, B. Wilborn, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals. KPMG Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, Lesley Ouvo, M. Shah, P. Adedeji |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting with D. Cargile (KPMG) for discussion of EFH Trading in Energy Application implementation and RFP. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141113 | Weaver, Wayne | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Perform director review of MyWorkday documentation flows for SDLC risk / control evaluation. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continue to prepare final deliverable package for PeopleSoft AP / Expense modules by consolidating all control-related collateral. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Update the draft version of the IT General Controls Matrix to contain actual data from the PeopleSoft expense application project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/14/14.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepare formal documentation of meeting minutes from meeting with HR team on 11/13. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Examine additional feedback from K. Adams (EFH) on user access reviews / terminations noting where the policy change affected the Workday controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continue to update change control process with additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/14/14.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update EFH internal audit's project compliance matrix for Workday with deliverables and owners for each control listed. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued to update Workday Time Capture process workflow with control points from current CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Update change control process with additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update Workday Hire process workflow with additional control point changes. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110013814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revise Job Change process based on additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/14/14.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals.  KPMG Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continue creation of the SDLC compliance checklist to aggregate all of the necessary compliance documents to provide to project teams for reference. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Meeting with EFH employee B. Ellison to review the Maximo project PPM site to identify pertinent compliance documents that will be needed for an audit. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continue creating the EFH APEX BRS Template KPMG Update document to incorporate the updated version of the business requirements template with the Maximo application business requirements. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Weaver, Wayne | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Analyze additional feedback from IT as of 11/14/14 regarding user access reviews / terminations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Continue analysis of data with B. Wilborn (KPMG) within the FIM AP Project shared drive to identify controls / business requirements / testing plans / workflows / approvals for the PeopleSoft AP application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to review the SDLC (systems/software development life cycle) controls as of 11/14/14. KPMG Attendees:  P. Adedeji, B. Wilborn, W. Weaver, M. Lariscy |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to continue the Security / Controls integration with APEX discussion from last week.  Attendees  L. Woeber, M. Knoezer, K. Schumacher, L. Carreiro, P. Williams (all EFH) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141114 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to review the SDLC controls related to the PeopleSoft AP and Expense modules. KPMG Attendees: B. Wilborn, W. Weaver |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Constructing final SDLC control deliverable package for the PeopleSoft AP / Expense modules. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update SDLC audit tracker spreadsheet to reflect status of assignments as of 11/17/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Document feedback on SDLC issue with sign offs to M. Lariscy (KPMG). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Follow up with M. Beroset and C. Ewert (both EFH) on actions items from last week and priorities for this week for SDLC project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Review CMT controls for additions to the control matrix as of 11/17/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Update Employee modifications process flow with additional CMT controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Review Control Matrix for completeness cross-referencing references to make sure they tie to process flows. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review Maximo Provisioning - Control Owner document to determine if controls as well as associated processes needed to be included in the Maximo BRS (business requirements solution) document update. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Update Data Migration / Conversion Workflow document to include recent changes to the data migration related to the Maximo application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Continue creation of the SDLC compliance checklist to aggregate all of the necessary compliance documents to provide to project teams for reference (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Weaver, Wayne | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with S. Garcia and D. Cargile (both KPMG) to discuss next steps, cross over projects and general status across the various EFH teams. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Perform director review of CMT controls along with Process flow focusing on additions to the control matrix / missing controls / other review items. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with EFH internal audit regarding shadowing User acceptance testing (UAT) the MyWorkday team is performing |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review the revised EFH internal audit Workday Project Checklist to reflect outstanding documents and actions as of 11/18/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Follow-up with M. Beroset (EFH) regarding UAT documentation needs for MyWorkday. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the audit package that needs to be prepared for EFH internal auditors.  KPMG participants – M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Document SDLC priorities for the week to discuss with M. Lofy (KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review and refine Access / Software Change Process flow to prepare for review meeting with EFH HR. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Create draft document translating old CMT controls from ePeople specific to new MyWorkday specific language. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continue creating the EFH APEX BRS Template_KPMG Update document to incorporate the updated version of the business requirements template with the Maximo application business requirements. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update EFH Nov_Release_Test_Plan_Release_14 1_V1.1 document to include changes to the approvers section of the document for the document to reflect resource changes. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Review Maximo SoD Review - Control Owner_Preparer document to determine if the controls / associated processes needed to be included in the Maximo BRS (business requirements solution) document update. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Reconcile EFH Request Compensation Change Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting KPMG process flow as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Analyze Request Compensation Change Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Analyze Request Rate Adjustment in Job Profile Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. Document controls within the process control matrix document. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepare for EFH meeting to review process flows / SDLC control matrix with client. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reconcile Request Rate Adjustment in Job Profile Process Flow created by KPMG to Process Flow created by OneSource Virtual adjusting the KPMG process flow as appropriate. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Perform manager review of changes made to Access Control Process flow by J Ferguson (KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Develop EFH process flow for Request Compensation Change. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Perform manager review of changes made by J. Ferguson (KPMG) to Control Matrix to ensure accuracy / consistency. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss the audit package that needs to be prepared for EFH internal auditors (KPMG participants – M. Lofy, J. Ferguson) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Update Business Process catalog with responses received from C. Ewert / M. Beroset (both EFH). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Develop EFH process flow for Request Rate Adjustment in Job Profile. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review Change Control Process flow prior to meeting with client regarding same |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review notes taken by W. Weaver (KPMG) during meeting with EFH Internal Audit to understand new SDLC deliverables. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with M. Wallace (EFH) regarding Delegation of Authority question from HR. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Follow-up with K. Anjur (KPMG) regarding SOC1/SOC2 memo creation for Internal Audit usage. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare agenda for meeting with EFH HR to review access and software change process flows for Workday as of 11/19/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update EFH internal audit go-live checklist with deliverables / owners (.7) Send to C. Ewert (EFH) and KPMG team (.1) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to review access and software change draft process flows with A. Yowell, M. Beroset, L. Dowell, M. Peters, and C. Ewert (all EFH). KPMG Attendees: M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Update Workday control matrix for discussion on 11/20 with M. Lofy and K. Anjur (KPMG) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review KPMG HR controls feedback from M. Lofy / K. Anjur (both KPMG). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Update change control flow based on feedback from HR as of 11/19/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Review of final Human Capital Process (HCM) control flow from project risk perspective noting control gaps. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Review UAT_Test_Scenarios_NONNUC_ONLY document to verify if it data for compliance readiness purposes. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Review Maximo  Provisioning - Control Performer document to determine if controls as well as associated processes need to be included in the Maximo BRS (business requirements solution) document update. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Update the Maximo outstanding items on Maximo application list used to track the documents / action items needed from the Maximo project manager. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Update EFH control status tracker document for the program development controls to add the updates to the controls that have occurred as of 11/19/14 for the Maximo application. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Attendance of EFH Bi Weekly Business Services Transformation Network Meeting to discuss UAT (user acceptance training) and Planning P2P (procure to pay) Training Update related to the Maximo system implementation  (EFH Employees: J. Chen, B. Ellison, S. Kraker, T. Lambert, S. Castro, C. Joslin, etc.) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Reconcile Employee Relations Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reconcile Compensation Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reconcile 12 process flow diagrams to Control Matrix while concurrently renumbering control references as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reconcile Time Capture Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reconcile Benefits Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reconcile Hire Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reconcile Termination Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to review access and software change draft process flows with A. Yowell, M. Beroset, L. Dowell, M. Peters, and C. Ewert (all EFH). KPMG Attendees: M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reconcile Employee Modification Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reconcile Job Change Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reviewed 12 process flow diagrams to ensure consistency in format / content. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Reconcile Payroll Process flow with MyWorkday Business Process Definition adjusting flow diagram as necessary. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update SDLC status for MyWorkday as of 11/20/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document meeting minutes / action items from review meeting with HR. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with M. Wallace / C. Ewert (both EFH) regarding Delegation of Authority question from HR. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/20/14. (KPMG: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review KPMG HR controls listing for controls that may need to be added while concurrently formulating questions for review meeting. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to discuss final preparation before review meeting with HR. KPMG Attendees: M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting to review draft flows, control matrix, and audit checklist with C. Ewert / M. Beroset (both EFH). KPMG Attendees: M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Review of final Human Capital (HCM) Security control flow from project risk perspective noting control gaps. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Review Maximo User Access Review - Control Owner_Preparer document to determine if controls / associated processes needed to be included in the Maximo BRS (business requirements solution) document update. |

Exhibit A15
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Update KPMG weekly status report used to discuss each of the projects key activities / key accomplishments / current challenges / other pertinent items related to the EFH SDLC project as of 11/2014 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 11/20/14. (KPMG: D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting to review draft flows, control matrix, and audit checklist with EFH HR. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Meeting to prepare for review meeting with EFH HR. KPMG Attendees: M. Lofy, J. Ferguson |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Analyze KPMG HCM Control list matching to controls in place for Energy Future Holdings. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Perform analysis to identify controls in the KPMG HCM Control list that were not in place for Energy Future Holdings to determine if they should be recommended for Energy Future Holdings. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to prepare for review meeting with EFH HR. KPMG Attendees: M. Lofy, J. Ferguson; W Weaver |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Respond to email from A. Yowell (EFH) regarding additional workday BPs that were in the system but may not have been used. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review documentation from C. Ewert (EFH) as of 11/21/14 regarding Security Assignments draft. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review information sent by M. Peters (EFH) on Process flow / BP review summaries around User name provisioning. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform translation of CMT controls to new Workday specific controls. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Update changes for process flows to emphasize CMT controls as existing / other controls as proposed even if HR was already performing them. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Finalize documentation of control gaps along with suggested process improvement controls for all HCM / Payroll / Benefit controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Update Control Matrix for Compensation Process  based upon changes to related flow diagram. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Update Control Matrix for Termination Process  based upon changes to related flow diagram. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Update Control Matrix for Employee Changes Process  based upon changes to related flow diagram. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Update Control Matrix for Job Change Process  based upon changes to related flow diagram. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Update Control Matrix for Hire Process based upon changes to related flow diagram. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Revise Compensation Process flow diagram based upon client feedback as of 11/21/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Revise Hire Process flow diagram based upon client feedback as of 11/21/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Revise Job Termination flow diagram based upon client feedback as of 11/21/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Revise Employee Changes Process flow diagram based upon client feedback as of 11/21/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Revise Control Matrix based upon feedback from client meeting. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Lofy, Michael | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Revise Job Change Process flow diagram based upon client feedback as of 11/21/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141121 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Address key questions from Auditors from Template forwarded by C. Ewert (EFH) relating to CMT controls / Process flows |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 6.2 | $ 1,178.00 | Continue constructing final SDLC control deliverable package for the PeopleSoft AP / Expense modules. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft email regarding clarifications on UAT document needs to M. Beroset (EFH). |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update hire process flow with draft information as of 11/24/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Prepare Workday project document deliverable to send to EFH internal audit as of 11/24/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update Change control process flow based on feedback received as of 11/24/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update time capture process flow with additional clarification received as of 11/24/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update control matrix codes to match operational / key controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Prepare additional CMT control translations (2.0) Inquiry with M. Lofy (KPMG) regarding same. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Update the control evidence columns in the EFH SDLC (software / systems development life cycle) Draft Control Template_Maximo 110414 document for several of the SDLC controls (i.e. user acceptance testing, data migration conversion, etc.). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Update EFH control status tracker document for the program development controls to add the updates to the controls that have occurred as of 11/24/14 for the Maximo application. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Update the Maximo outstanding items on Maximo application list used to track the documents / action items needed from the EFH Maximo project manager as of 11/24/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Update the SDLC compliance checklist to include all of the necessary compliance documents to provide to project teams as of 11/24/14 |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lofy, Michael | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Analyze 127 My Workday Business Processes to identify those that only have an initiation step as these will not be diagramed. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Lofy, Michael | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Review 127 Workday Business Process definitions to determine if they will be used by Energy Future Holdings. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Discussion regarding EFH Energy Trading system implementation / PMO methodology / SDLC methodology with KPMG team. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Weaver, Wayne | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Perform director review of EFH HR process flow along with control Matrix documenting notes relating to clarifying comments / controls. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141124 | Weaver, Wayne | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Finalize deliverable to present to EFH Internal Audit by adding additional detail to SDLC checklist as well as reviewing supporting documentation |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 5.9 | $ 1,121.00 | Continue constructing final SDLC control deliverable package for the PeopleSoft AP / Expense modules (task started previously) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion with A. Underwood (EFH) to set up meeting for Monday 12/1 to walk through involuntary terminations. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Incorporate additional detail to the Workday project checklist as preparing Workday project document package to present to EFH internal audit |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Analyze update on access controls per direction from EFH. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update Workday access controls process flow / control matrix with updated direction on access controls from EFH |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update Workday controls matrix focusing on detailing descriptions of the operational level controls (as opposed to key controls) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Evaluate additional KPMG HR controls from K. Anjur (KPMG) for inclusion in Workday process flows. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Incorporate each of the consolidated test plan approvals to the SDLC checklist document organizer. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Prepare for Maximo compliance readiness evaluation by consolidating all Maximo test plan approvals associated with the upcoming audit. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continue updating the control evidence columns in the EFH SDLC (software/systems development life cycle) Draft Control Template_Maximo 110414 document for several of the SDLC controls (i.e. testing, testing approval, etc.) |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continue creating the EFH APEX BRS Template_KPMG Update document to incorporate the updated version of the business requirements template with the Maximo application business requirements. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Analyze Close Position Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Change Organization Assignments for Worker. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Change Organization Assignments for Worker Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Change Organization Assignments for Workers by Organization Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Change Organization Assignments for Workers by Organization. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Close Position. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Contact change. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Analyze Assign Superior Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Develop work flow diagram for Close Position process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Develop work flow diagram for Change Organization Assignments for Worker process, |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Assign Superior. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Analyze Contact Change Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Develop work flow diagram for Change Organization Assignments for Workers by Organization process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Develop work flow diagram for Assign Superior process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141125 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Develop work flow diagram for Contact Change process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review draft document on segregation of duties from C. Ewert (EFH) received as of 11/26/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update status tracker for MyWorkday as of 11/26/14. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review One Source Virtual's Central desktop share site noting updated documentation on Workday UAT being performed. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Finish updating access control process flow with updated language / CMT reference. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Prepare agenda for next week while concurrently preparing strategy on approach for finalizing the control matrix |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Note CMT controls for discussion with M. Lofy (KPMG) as of 11/26/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Analyze Assign Roles Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Assign Pay Group for Position Restrictions. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Contract Contingent Worker. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Request Time Off. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Assign Pay Group for Position Restrictions Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Request Delegation Change Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Request Return from Leave of Absence Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Request Time Off Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Analyze Contract Contingent Worker Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Assign Roles. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Update Licenses. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Freeze Position |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Request Delegation Change. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Integrate Energy Future Holding's changes to delivered MyWorkday business processes into the process flow diagram for Request Return from Leave of Absence. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Analyze Update Licenses Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Develop work flow diagram for Assign Roles process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Develop work flow diagram for Update Licenses process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Analyze Freeze Position Process to reconcile with RACI (Responsible, Accountable, Counsel, Inform) Document / Master Control Matrix. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Develop work flow diagram for Assign Pay Group for Position Restrictions process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Develop work flow diagram for Request Delegation Change process. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Develop work flow diagram for Request Return from Leave of Absence process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Develop work flow diagram for Contract Contingent Worker process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Develop work flow diagram for Request Time Off process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141126 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Develop work flow diagram for Freeze Position process. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141129 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.9 | $ 975.00 | Analyze the Workday SOC1 control focusing on the detail test results, exceptions as precursor to preparing documentation regarding same. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.7 | $ 925.00 | Analyze the Workday SOC2 control focusing on the detail test results, exceptions as precursor to preparing documentation regarding same. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Begin Manager review of the Control Matrix to ensure all controls listed are also on appropriate work flow diagram,  adjusting flow diagrams/control matrix as necessary. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Begin to construct final SDLC control deliverable package for the PeopleSoft AP / Expenses, focusing on structure / content to be included. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create summary of SDLC Control project updates / client feedback as of 12/1/14, in preparation for discussion with EFH Internal Audit on 12/2. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create list of outstanding questions/discussion points  related to MyWorkday project in preparation for upcoming status meeting with C. Ewert (EFH HR). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion regarding next steps related to action items identified in MyWorkday status meeting and items to be included in agenda for EFH internal Audit review on 12/2. KPMG Attendees – M. Lofy, J. Ferguson, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Discussion regarding next steps related to action items identified in MyWorkday status meeting and items to be included in agenda for EFH internal Audit review on 12/2. KPMG Attendees – M. Lofy, J. Ferguson, W. Weaver. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Discussion regarding next steps related to action items identified in MyWorkday status meeting and items to be included in agenda for EFH internal Audit review on 12/2. KPMG Attendees – M. Lofy, J. Ferguson, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Draft list of remaining questions to be addressed related to the EFH Close Management Tools control to be provided to M. Lofy (KPMG) for review. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Draft document detailing SDLC task assignments for the week of 12/1/14 based on review / status of projects performed to date. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Analyze EFH MyWorkday Control Contingent Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Analyze the EFH MyWorkday Employee Modification Process, focusing on map to EFH Control Matrix, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Analyze the EFH MyWorkday Hire Process, focusing on map to EFH Control Matrix, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Analyzed the EFH MyWorkday Employee Payroll Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with A. Underwood (EFH) to discuss the EFH involuntary terminations process. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with A. Underwood (EFH) to discuss the EFH involuntary terminations process. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss involuntary terminations process and how it affects the EFH MyWorkday process flows. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Participate in weekly discussion with EFH's (C. Ewert and M. Beroset) on MyWorkday status and action items as of 12/1/14. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Participate in weekly discussion with EFH's (C. Ewert and M. Beroset) on MyWorkday status and action items as of 12/1/14. KPMG Attendees – M. Lofy, J. Ferguson |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Prepare first draft of documentation summarizing all EFH controls identified as well as recommendations related to future audit of same (not completed). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare for meeting with A. Underwood (EFH) by examining termination processes documented as of 12/1/14 with respect to voluntary / involuntary terminations. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review EFH MyWorkday Change Organization Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Review EFH MyWorkday Employee Benefits Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Review EFH MyWorkday Employee Relation Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Review EFH MyWorkday Employee Time Control Process focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Review KPMG Standard Controls for MyWorkday HCM to ensure all appropriate controls have been identified for Energy Future Holdings (not completed) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review of EFH MyWorkday Assign Paygroup Process controls, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review of EFH MyWorkday Employee access controls Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Review of EFH MyWorkday Employee job change Process focusing on the map to EFH Control Matrix as well as existing MyWorkday processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Review of EFH MyWorkday Hire Process, focusing on map to EFH Control Matrix, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 3.7 | $ 925.00 | Review One Source Virtual (OSV) Service Organization Report 1 (SOC1) in order to identify process risks (if any) that may impact EFH control environment, noting areas of concern as necessary. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Review the EFH MyWorkday Assign Organization Control Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reviewed EFH MyWorkday Employee Termination Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Reviewed the EFH MyWorkday Employee change controls Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Reviewed the EFH MyWorkday Employee Supervisory Organization Control Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reviewed the EFH MyWorkday Leave Process, focusing on map to EFH Control Matrix, control matrix verbiage, processes to address risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Revise MyWorkday Termination Business flow diagram to incorporate changes recommended by EFH as of 12/1/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Revised the Business Requirements Summary (BRS) documentation for PeopleSoft AP module per updates received from KPMG team as of 12/1/14 in order to prepare for inclusion in final deliverable package. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Revised the IT Layer, ITGC Domain / application sections within the EFH SDLC Controls Matrix_Maximo 110414.xlsx document based on updates received from project team as of 12/1/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the Close Management Tool controls list based on feedback from C. Ewert (EFH). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the EFH control matrix based on terminations process as of 12/1/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Updated the EFH Process Flow catalog based upon input from client after their review of all business processes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated the Energy Future Holdings IT Compliance TOM PD - 111114 - DRAFT FOR DISCUSSION document to incorporate feedback received from client. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated the EFH IT General Controls section of the 82470_Maximo P2P ARB Requirements Draft_KPMG to incorporate all of the IT General controls related to the Maximo application. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continue to revise the EFH SDLC Business Requirements Summary documentation for PeopleSoft AP module per updates received from KPMG team as of 12/1/14 in order to prepare for inclusion in final deliverable package (as began on 12/2/14). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Continued Manager review of the Control Matrix to ensure all controls listed are also on appropriate work flow diagram,  adjusting flow diagrams/control matrix as necessary (as began on 12/1/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Continued review of KPMG Standard Controls for MyWorkday HCM to ensure all appropriate controls have been identified for Energy Future Holdings (as began on 12/1/14). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion to review action items highlighted in meeting with EFH internal audit members (S. Lee and S. Matragrano) in order to determine next steps. (KPMG Team Members – W. Weaver, M. Lofy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Discussion with EFH audit members (S. Lee and S. Matragrano) regarding status of MyWorkday project, deliverables, and action items as of 12/2/14. (KPMG Team Members – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Discussion with EFH audit members (S. Lee and S. Matragrano) regarding status of MyWorkday project, deliverables, and action items as of 12/2/14. (KPMG Team Members – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Discussion with EFH audit members (S. Lee and S. Matragrano) regarding status of MyWorkday project, deliverables, and action items as of 12/2/14. (KPMG Team Members – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discussion with W. Weaver (KPMG) to prepare for meeting with EFH internal audit members (S. Lee and S. Matragrano) regarding of MyWorkday project, deliverables, and action items. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Review User Acceptance Training (UAT) draft document provided by M. Beroset (EFH), noting necessary improvements as part of review process |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Research KPMG / EFH documentation in order to identify appropriate structure/format to be utilized in final deliverable package from KPMG and EFH with M. Lofy (KPMG) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Research KPMG / EFH documentation in order to identify appropriate structure/format to be utilized in final deliverable package from KPMG and EFH with J. Ferguson (KPMG) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review process flows / control matrix mapping focusing on accuracy for the following MyWorkday process flows: Access Control, Terminations, Hire, Change Control, and Payroll) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Weaver, Wayne | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Review Process flows and Control matrix mapping for accuracy (Access Control flows, Termination Process, Hire Process, Change Control, Payroll) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review updated MyWorkday process flows (Access Control (.5), On boarding (.3)) to ensure all requested changes have been incorporated. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed EFH  Maximo_Program_LessonMapv_Master_10-27-14_v3 document to determine if the document contains the necessary info to include in the compliance readiness package. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Revise EFH internal audit's MyWorkday Compliance go-live checklist to incorporate deliverables / control task assignments as of 12/2/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Revised document detailing comparison of current controls in ePeople to changes made for EFH MyWorkday controls) based on feedback from C. Ewert (EFH) and M. Lofy (KPMG) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Revised the EFH Sox Phase II SDLC Controls status tracker document (specifically program development controls) to reflect updates to the controls that occurred during week ending 11/28 for the Maximo application. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Revised the outstanding items on Maximo application list with updates related to documentation / action items needed from the Maximo project manager as of 12/2/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Update the SDLC (systems/software development life cycle) checklist document to incorporate the remaining documentation required as of 12/2/14 to finalize the compliance readiness package (to be presented to the EFH Maximo project team). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Updated EFH flow diagram (.7)/ control matrix (.6) based on review of KPMG Standard Controls. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141202 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Updated final SDLC control deliverable package as of 12/2/14 for the PeopleSoft AP / Expenses to include appropriate control-related planning documentation. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Analyze MyWorkday roles assigned to EFH users in order to create a Separation of Duties matrix. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Attend EFH bi-weekly Business Services Transformation Network Meeting to discuss UAT (user acceptance training) and Planning P2P (procure to pay) Training Update related to the Maximo system implementation (EFH Employees: J. Chen, B. Ellison, S. Kraker, D. Elliot, C. Joslin, etc.) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with EFH internal audit regarding draft deliverable package status as of 12/3/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 4.1 | $ 1,025.00 | Continue to prepare first draft of documentation summarizing all EFH MyWorkday controls identified as well as recommendations related to future audit of same (as began on 12/1/14). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Continued meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables. (KPMG Attendees: W. Weaver, M. Lofy and J. Ferguson), as began on same day. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Continued meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables. (KPMG Attendees: W. Weaver, M. Lofy and J. Ferguson), as began on same day. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Continued meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables. (KPMG Attendees: W. Weaver, M. Lofy and J. Ferguson), as began on same day. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Created preliminary SDLC Program Development deck to facilitate wrap-up of the SDLC project, communicate observations, findings, roadmap for the program going forward. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Draft e-mail to Energy Future Holdings project team with questions related to EFH's payroll settlement process. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables (Attendees: K. Anjur, W. Weaver, M. Lofy and J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables (Attendees: K. Anjur, W. Weaver, M. Lofy and J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables (Attendees: K. Anjur, W. Weaver, M. Lofy and J. Ferguson) |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to review EFH deliverables (control matrix, process flows, SOC1/SOC2 review) to ensure payroll, benefits and HR risks are covered through final deliverables (Attendees: K. Anjur, W. Weaver, M. Lofy and J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Anjur, Kishore | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to review EFH MyWorkday Control Matrix and address outstanding questions related to same. (KPMG participants: M. Lofy, K Anjur) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to review EFH MyWorkday Control Matrix and address outstanding questions related to same. (KPMG participants: M. Lofy, K Anjur) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Prepare documentation for presentation to EFH internal audit: 2013-08-13 - HRIS Strategy.pdf, Benefit Sign Off.PDF, CMT_Comparison_20141203.xlsx, controls.txt, EFH Access Control Process_v01-141212.vsd, EFH Assign Superior Process_v01-141212.vsd. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Perform director review of MyWorkday Process flow / Control matrix mapping focusing on accuracy (Change Organization, Time Capture, Job Change, Employee Relations, Employee Modifications, Compensation) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform Director review of the SDLC final deliverable status documentation provided by M. Lariscy (KPMG) as of 12/3/14, noting review comments as needed. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Provide feedback to EFH internal audit on status of draft SDLC deliverable package as of 12/3/14, as requested. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review feedback related to EFH encryption policies from A. Yowell (EFH) for applicability to EFH MyWorkday. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Review MyWorkday Process flow along with related Control matrix mapping focusing on accuracy for the following: (Time Capture, Job Change, Employee Relations, Employee Modifications, Compensation, Change Organization) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Weaver, Wayne | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Review SDLC draft package documentation provided by M. Lofy (KPMG), noting comments regarding additional required revisions as part of review |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed deliverable package for the Maximo implementation compliance evaluation performed by M. Lariscy (KPMG), noting feedback / change requests as needed. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed MyWorkday compliance evaluation draft deliverables package provided by M. Lofy (KPMG), noting review comments as needed. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Revised document detailing comparison of current controls in ePeople to changes made for EFH MyWorkday controls) to include suggested next steps for each control as of 12/3/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Revised the EFH Change Control process flow based upon changes suggested by client as of 12/3/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Revised the Control Matrix (focusing on Change Control process entries) based upon changes to the process flow diagram as of 12/3/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Revised the EFH SDLC Business Requirements Summary documentation for PeopleSoft AP module (based on feedback from KPMG team as of 12/3/14) in order to prepare for inclusion in final deliverable package as of 12/3/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated final SDLC control deliverable package for the PeopleSoft AP / Expenses to include control requirements from blueprint requirement documentation. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Updated the EFH_SDLC Process v03 workflow to include the executive steering committee checkpoints within the EFH's SDLC (systems/software development life cycle) process. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Communication with to D. Gay (KPMG) to provide information regarding the SDLC deliverables (specifically modifications to the BRS documentation). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Construct final SDLC control deliverable package for the PeopleSoft AP / Expenses focusing on the inclusion of initial control testing plans. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to update the EFH SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps (as began on same day). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discuss action items resulting from meeting with EFH (on same day) related to review of summary document in preparation for upcoming meeting with EFH's internal auditors. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Discuss action items resulting from meeting with EFH (on same day) related to review of summary document in preparation for upcoming meeting with EFH's internal auditors. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Weaver, Wayne | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Discuss action items resulting from meeting with EFH (on same day) related to review of summary document in preparation for upcoming meeting with EFH's internal auditors. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion regarding clarifications around Mobile Apps for MyWorkday, and their applicability / functionality at EFH. KPMG: J. Ferguson, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Discussion with EFH internal audit members (S. Lee and S. Matragrano) regarding status of MyWorkday project, deliverables, and action items as of 12/4/14. (KPMG Team Members – M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Discussion with EFH's internal audit members (S. Lee and S. Matragrano) regarding status of MyWorkday project, deliverables, and action items as of 12/4/14. (KPMG Team Members – M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Analyze information provided by M. Beroset (EFH) related to EFH MyWorkday UAT testing for inclusion in the document package for upcoming meeting with EFH Internal audit |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Follow-up with D. Gay (KPMG) regarding the SDLC deliverables, specifically around modifications to the BRS documentation. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with Energy Future Holdings (C. Ewert and M. Beroset) to review the EFH summary document and related documentation. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with Energy Future Holdings (C. Ewert and M. Beroset) to review the EFH summary document and related documentation. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with Energy Future Holdings (C. Ewert and M. Beroset) to review the EFH summary document and related documentation. (KPMG attendees: M. Lofy, J. Ferguson, W. Weaver) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with M. Lofy (KPMG) for debrief on next steps, deliverables, and action items for EFH MyWorkday project as of 12/4/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Arrange MyWorkday Control deliverables into correct structure in preparation for presentation to EFH management. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Weaver, Wayne | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Prepare documentation for meeting with EFH internal audit based on additional tweaks to SOD matrix / MyWorkday review comments provided by C. Ewert and M. Beroset (both EFH). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepare EFH Business Process flow diagram documentation (which requires knowledge of MS Visio) to send to EFH internal audit for review. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Review documentation related to Mobile Apps functionality in MyWorkday to determine how they may impact overall security/controls at EFH. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Review MyWorkday summary documentation prepared to date (focusing on revisions, updates), noting discussion items, in preparation for meeting with Energy Future Holdings. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review status of MyWorkday project as of 12/4/14 in order to identify wrap-up action items for 12/5 as well as week ending 12/12. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Revised first draft of document summarizing all EFH MyWorkday controls identified / recommendations for future audit incorporating changes suggested by 3 additional reviewers. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Revised MyWorkday final deliverable package to reflect additional updates to SOD matrix as well as changes requested by C. Ewert and M. Beroset (both EFH) as of 12/4/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Revised SDLC project summary presentation to include details regarding process flows (where controls were present and/or absent within the build designs) in preparation for delivery to project stakeholders. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Update the EFH SDLC Business Requirements Summary documentation (PeopleSoft Expense module) to include workflows related to previous implementation, detailing any controls that were already in place. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Update the EFH SDLC Business Requirements Summary documentation for PeopleSoft AP module incorporating current-state workflows for the previous implementation, detailing any controls that were already in place in preparation for inclusion in final deliverable package. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Update the EFH SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps as of 12/4/15. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated SOX Phase 2 SDLC Controls weekly status report to include project key activities, key accomplishments, current challenges as of 12/4/14. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the Future State Business Process Diagram section within the EFH APEX BRS Template_KPMG Update v7 document to revise the SDLC workflow process used as an illustration for users. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Attend KPMG weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14.  KPMG attendees:  (D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Attend KPMG weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14.  KPMG attendees:  (D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Attend KPMG weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14.  KPMG attendees:  (D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Weaver, Wayne | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Attend KPMG weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14.  KPMG attendees:  (D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay,  J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyze additional information related to Mobile Security (around Single Sign On) for MyWorkday in order to create a statement on coverage. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Analyze MyWorkday mobile policies for applicability to EFH, noting questions, responses related to same to be provide to M. Lofy (KPMG). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Weaver, Wayne | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Analyze MyWorkday mobile policies in order to identify questions / document feedback related to same to provide to M. Lofy (KPMG) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Weaver, Wayne | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Perform Director review of the SDLC final deliverable status documentation provided by M. Lariscy and B. Wilborn (both KPMG) focusing on quality, client expectations and KPMG standards, noting review comments as necessary. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Review the SDLC final deliverable status documentation from M. Lariscy and B. Wilborn (KPMG), documenting feedback on additional required changes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revised the EFH SDLC Business Requirements Summary (BRS) documentation (PeopleSoft AP module) to include future-state workflows for the previous implementation, detailing controls that were to be implemented in the build of the software module. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Revised the EFH SDLC Business Requirements Summary documentation (PeopleSoft Expense module) to include future-state workflows related to previous implementation as well as details regarding controls to be implemented in the build of the software module. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revised the SDLC final summary presentation to include information regarding interface controls in the build processes, in preparation for delivery to project stakeholders. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update the final SDLC control deliverable package (PeopleSoft AP / Expenses) to include testing strategy / planning documentation for both modules. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Analyze Issues Log from MyWorkday implementation project as of 12/8/14 in order to determine if all project action items have been addressed / documented prior to EFH audit. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Began uploading of completed sections of the SDLC final deliverable documentation to client SharePoint to facilitate final delivery of completed documentation package. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Develop outline for EFH MyWorkday Summary Test Document to replace User Acceptance Testing Document, per client's request. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Develop reporting matrix for MyWorkday Issues for inclusion in EFH User Acceptance Testing Document. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Draft list of suggested improvements to the User Acceptance Testing Document to provide to EFH. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyze EFH policies related to mobile security in order to determine applicability to MyWorkday mobile App. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyze updated User acceptance testing (UAT)document provided by M. Beroset (EFH) documenting feedback to request revisions as needed. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow up with B. Moore (EFH) regarding status of MyWorkday project as of 12/8/14, set up meeting to review MyWorkday status projects in detail on 12/11/14. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow up with C. Ewert (EFH) regarding areas that OneSource Virtual (OSV) will be addressing as it applies to the OSV SOC report. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up discussion regarding "go-live" checklist for EFH internal audit and next steps related to outstanding documentation not yet received. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meet with M. Beroset (EFH) to discuss missing items from EFH User Acceptance Testing Document. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH Internal Audit (S. Matragrano, S. Lee, M. Wilson, C. Jenkins), EFH IT (M. Wallace), and EFH HR (C. Ewert, M. Beroset) to review go-live checklist for EFH internal Audit and any outstanding documentation not received as of 12/8/14. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH Internal Audit (S. Matragrano, S. Lee, M. Wilson, C. Jenkins), EFH IT (M. Wallace), and EFH HR (C. Ewert, M. Beroset) to review go-live checklist for EFH internal Audit and any outstanding documentation. KPMG team members. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Weaver, Wayne | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Meeting with EFH Internal Audit (S. Matragrano, S. Lee, M. Wilson, C. Jenkins), EFH IT (M. Wallace), and EFH HR (C. Ewert, M. Beroset) to review go-live checklist for EFH internal Audit and any outstanding documentation. KPMG team members. (KPMG Attendees – W. Weaver, M. Lofy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Review comments from EFH related to MyWorkday summary documentation (summarizing all controls identified / recommendations for future audit) in order to determine items to be addressed/revised. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare for upcoming meeting with EFH Internal audit / EFH HR by reviewing status of EFH MyWorkday implementation as of 12/8/14, drafting talking points, agenda related to same in . |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Review the EFH User Acceptance Testing document provided by the client to ensure all tests were performed / documented appropriately (in order to identify /advise the client of any possible gaps) prior to upcoming audit. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed documentation related to SDLC SOW to verify current SDLC deliverables from M. Lariscy and B. Wilborn (KPMG) satisfied listed requirements. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed the KPMG IT SOX - Phase 2 - A-19 - v6a to identify content to be incorporated in the Program Development deliverable. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Revise the SDLC (systems/software development life cycle) checklist based on updates as of 12/8/14 (updating according to the different phases of the development life cycle). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Revised the MyWorkday documentation based on feedback from EFH Internal audit / responses received from C. Ewert (EFH). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Revised the EFH MyWorkday summary documentation to include all controls identified as well as recommendations for future audits (based upon changes suggested by client) as of 12/8/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Update the SDLC control deliverable package (PeopleSoft AP / Expense) to include documentation for the "End to End" testing processes that were conducted during the build processes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps as of 12/8/15. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the EFH SDLC Business Requirements Summary documentation (PeopleSoft Expense module) incorporating fit gap templates to identify all controls gaps between the new / former systems. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Create EFH MyWorkday scorecard documentation as part of for SDLC final deliverable. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael | Manager - Advisory | $ 250 | 4.3 | $ 1,075.00 | Create Summary Test Document for EFH MyWorkday HCM implementation (not completed). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created AP (accounts payable) interface memo documenting the evaluation of the strategy / plan to be implemented by the EFH Maximo project team related to the interface between the AP and Maximo applications. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Created document guide for SDLC final deliverable package to allow stakeholders to identify what specific documentation was included in the package, as well as it's location within the package. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Created SDLC (systems/software development life cycle) compliance readiness document detailing the documentation used to support work performed as of 12/9/14 (to be utilized for future audits). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepare for meeting with EFH internal audit by documenting talking points / agenda related to updates made to the EFH MyWorkday Control Matrix as of 12/9/14 |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion with M. Lariscy (KPMG) regarding the SDLC checklist and final deliverable reference list. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss key points to outline in the EFH SDLC Program Development final documentation and next steps to finalizing the client deliverable as of 12/9/14.  (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss key points to outline in the EFH SDLC Program Development final documentation and next steps to finalizing the client deliverable as of 12/9/14.  (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss key points to outline in the EFH SDLC Program Development final documentation and next steps to finalizing the client deliverable as of 12/9/14.  (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH internal audit (S. Lee) to discuss questions and action items around the draft documentation provided as of 12/9/14. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH internal audit (S. Lee) to discuss questions and action items around the draft documentation provided as of 12/9/14. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Per direction from EFH Internal Audit, revise all EFH work flow diagram documentation to change "swim lanes" to match MyWorkday roles. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Per request from EFH Internal Audit, revised the Control Matrix to include a column showing the "Approver" for each item identified for all controls in the Matrix. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform follow-up with M. Lariscy and B. Wilborn (both KPMG) regarding status of document package for final deliverable. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Perform Manager review of EFH SDLC Final Deliverable package in order to identity process improvements (process flows). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review final draft of SDLC deliverable created by M. Lariscy and B. Wilborn (both KPMG), provide feedback on requested changes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform senior associate review of the EFH Maximo document package in order to provide high level feedback to M. Lariscy (KPMG). |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Revise MyWorkday Control Matrix document to include a column for approver for each control - as requested by EFH Internal Audit |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Revised SDLC control deliverable package for the PeopleSoft AP / Expenses, incorporating documentation related to integration testing processes that were conducted during the build processes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revised the EFH MyWorkday document package (specifically Change Control, Access Control flows, control matrix) based on feedback received from EFH internal audit as of 12/9/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Revised the EFH SDLC Business Requirements Summary documentation (PeopleSoft Expense module) to include link referencing all functional requirements necessary in the software. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Revised the EFH SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps as of 12/9/15. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 3.6 | $ 900.00 | Continued to create Summary Test Document for EFH MyWorkday HCM implementation (as began on 12/9/14). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create summary for SDLC final deliverable highlighting observed risks / strategies to mitigate those risks. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document approvals received from EFH Human Resources on benefits go-live for MyWorkday. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Draft list of recommendations for Energy Future Holdings related to: assistance in preparing for future audits as well as additional standard practices that could be implemented. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyze list of MyWorkday action items / next steps from M. Lofy (KPMG) as of 12/10/14 adding additional recommendations (as needed) to meet client goals. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review updated MyWorkday UAT document provided by M. Lofy (KPMG) noting feedback regarding revisions, as needed. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyze updates to MyWorkday control matrix (detailing approvers by role) as of 12/10/14, provide feedback to M. Lofy (KPMG) regarding same. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the remaining documentation needed to finalize the EFH Program Development deliverable. (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the remaining documentation needed to finalize the EFH Program Development deliverable. (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss the remaining documentation needed to finalize the EFH Program Development deliverable. (KPMG Attendees: B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Met with M. Beroset (EFH) to discuss status/updates related to MyWorkday Summary Test Report. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Arranged all EFH MyWorkday work flow diagram documentation in preparation for presentation to EFH internal audit. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Arranged all revised EFH MyWorkday Control deliverables into correct structure in preparation for delivery to EFH management. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Anjur, Kishore | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Perform manager review of EFH MyWorkday Final Deliverables in order to identity process improvements in the control matrix. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review current structure of EFH MyWorkday documentation package as well as outstanding documents still required as of 12/10/14 in order to provide feedback to M. Lofy (KPMG). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review draft of summary regarding EFH SDLC compliance provided by M. Lariscy (KPMG), documenting feedback as needed. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review SOW for SDLC project in order to cross-check tasks accomplished to date / next steps to meet client deadlines. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review the PeopleSoft documentation package provided by B. Wilborn (KPMG) to determine if it included all required controls, noted feedback regarding updates. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Revise Control Matrix documentation in preparation for delivery to EFH Internal Audit. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Revise MyWorkday Summary Test document based upon feedback from KPMG project team as of 12/10/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated information in the final summary presentation of SDLC project in order to increase clarity / transparency of information presented in preparation for delivery to EFH project stakeholders. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Revised the EFH Control Matrix (focusing on formulas, references, Vlook-ups, etc.) in preparation for distribution to EFH Internal Audit. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps as of 12/10/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the SDLC (systems/software development life cycle) compliance readiness document detailing the documentation used to support work performed as of 12/10/14 (to be utilized for future audits). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Upload EFH SDLC deliverable package to SharePoint site, documenting file properties to provide a common point of reference for other project team members. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Analyze EFH MyWorkday access control matrix in order to determine how to advise client on their current design. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Analyze EFH MyWorkday security matrix in order to advise client regarding user access. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Communication regarding topics for KPMG team status update on Friday 12/12 to address recent updates to SDLC final deliverable. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Communication with M. Lariscy (KPMG) regarding status / next steps required for MyWorkday project as of 12/11/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continue to revise information in the final summary presentation of SDLC project in order to increase clarity / transparency of information presented in preparation for delivery to EFH project stakeholders (as began on 12/10). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Created memo to document the decision made by EFH sponsor to remove the Enterprise Content Management (ECM) application from the Program Development scope. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Discussion with M. Beroset (EFH) to discuss revisions to outline and additional documentation required for the EFH MyWorkday Summary Test Report. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyze Enterprise Content Management (ECM) memo created by M. Lariscy (KPMG), provide feedback regarding suggested revisions. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meet with M. Beroset EFH) to hand off SDLC final deliverables and discuss future projects / availability. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss revisions required to the latest version of the EFH SDLC Program Development deliverable as of 12/11/14. (KPMG Attendees: W. Weaver, B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss revisions required to the latest version of the EFH SDLC Program Development deliverable as of 12/11/14. (KPMG Attendees: W. Weaver, B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to discuss revisions required to the latest version of the EFH SDLC Program Development deliverable as of 12/11/14. (KPMG Attendees: W. Weaver, B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Weaver, Wayne | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Meeting to discuss revisions required to the latest version of the EFH SDLC Program Development deliverable as of 12/11/14. (KPMG Attendees: W. Weaver, B. Wilborn, J. Ferguson, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to review status of EFH MyWorkday deliverables in preparation for upcoming meeting with B. Moore (EFH). KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to review status of EFH MyWorkday deliverables in preparation for upcoming meeting with B. Moore (EFH). KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Weaver, Wayne | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to review status of EFH MyWorkday deliverables in preparation for upcoming meeting with B. Moore (EFH). KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Moore (EFH) to review MyWorkday "Risk and Control" review status, deliverables, and next steps as of 12/11/14. KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with B. Moore (EFH) to review MyWorkday "Risk and Control" review status, deliverables, and next steps as of 12/11/14. KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Weaver, Wayne | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with B. Moore (EFH) to review MyWorkday "Risk and Control" review status, deliverables, and next steps as of 12/11/14. KPMG attendees: J. Ferguson, M. Lofy, W. Weaver. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform final review of EFH MyWorkday document package, focusing on accuracy/completeness, prior to sending to EFH Internal Audit and EFH Human Resources |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare MyWorkday reference documentation that require PeopleSoft updates to send to B. Wilborn (KPMG). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review document detailing MyWorkday project next steps / recommendations drafted by M. Lofy (KPMG), provide feedback to request changes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Review final report (EFH Review of MyWorkday Controls_v01-141212.docx) focusing on accuracy in the MyWorkday sections. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Review EFH PeopleSoft documentation package provided by B. Wilborn (KPMG) in order to provide feedback, revisions related to same. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Revised SDLC Program Development deck to incorporate feedback received during meeting (12/11) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Revised the SDLC control deliverable package (PeopleSoft AP / Expenses) to include documentation related to the user acceptance testing processes that were conducted during the build processes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Updated SDLC Program Development deck to reflect status of project wrap-up efforts, updated observations / findings, next steps as of 12/11/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated SDLC project weekly status report to include project's key activities, accomplishments, and current challenges as of 12/11/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the SDLC final deliverable based on feedback from W. Weaver (KPMG) on 12/11/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft email with feedback to C. Ewert (EFH) regarding concerns voiced by EFH internal audit around ongoing ownership of documentation |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lofy, Michael | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Follow-up on MyWorkday action items based on meeting with EFH internal audit team (on same day) in order to prepare response for EFH internal Audit related to same. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss recent updates to the EFH SDLC Program Development deliverable and additional required revisions to deliverables content as of 12/12/14. (KPMG Attendees: J. Ferguson, B. Wilborn, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss recent updates to the EFH SDLC Program Development deliverable and additional required revisions to deliverables content as of 12/12/14. (KPMG Attendees: J. Ferguson, B. Wilborn, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss recent updates to the EFH SDLC Program Development deliverable and additional required revisions to deliverables content as of 12/12/14. (KPMG Attendees: J. Ferguson, B. Wilborn, M. Lariscy) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH internal audit team (S. Lee, M. Wallace, and S. Matragrano) to discuss questions and action items around the final project documentation provided as of 12/12/14. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lofy, Michael | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH internal audit team (S. Lee, M. Wallace, and S. Matragrano) to discuss questions and action items around the final project documentation provided as of 12/12/14. KPMG Attendees – M. Lofy, J. Ferguson |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH's (B. Ellison) to discuss outstanding action items and status of documentation to be used for Maximo audit |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with S. Matragrano (EFH internal audit) and M. Beroset (EFH HR) to discuss questions and action items around the SDLC final project documentation provided as of 12/12/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform follow-up with M. Lariscy and B. Wilborn (both KPMG) regarding additional revisions to the SDLC final presentation package as of 12/12/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lofy, Michael | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepare revised MyWorkday flow diagram documentation (which requires knowledge of MS Visio) to send to EFH internal audit. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review IT Compliance Operating model findings/ recommended improvements provided by B. Luis (KPMG) in order to determine next steps. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Review Invoice Detailed Design Spec v2_2 As Built document to determine if the content is sufficient to include in package of documentation that meet audit criteria. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review status of SDLC project final summary presentation package as of 12/12/14 in order to determine next steps / additional information to be included in preparation for delivery to project stakeholders. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Review the EFH Maximo implementation compliance documentation package, provide detailed feedback / action items to M. Lariscy (KPMG) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review updated summary documentation for EFH SDLC project from B. Wilborn (KPMG), provide feedback. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update the SDLC final presentation as of 12/12/14 focusing on overview, scorecards, appendix sections in preparation for delivery to EFH. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Revised the final SDLC control deliverable package (PeopleSoft AP / Expenses) to include documentation related to security testing processes that were implemented during the build phases of each module. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated SDLC checklist to incorporate changes made to the compliance readiness document as of 12/12/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the SDLC (systems/software development life cycle) compliance readiness document detailing the documentation used to support work performed as of 12/12/14 (to be utilized for future audits). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141212 | Lofy, Michael | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Upload finalized EFH MyWorkday documentation to EFH secure servers for future reference / use in audits (Volume /size was too great to provide via email). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Weaver, Wayne | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met with J. Ferguson (KPMG) to review updated SDLC final deliverable documentation. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Weaver, Wayne | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Perform director review of final work package for SDLC project (comparing SDLC SOW to work performed, project documentation /workpapers completed) in order to facilitate close-out of project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Review EFH PeopleSoft documentation package updated as of 12/15/14, document feedback to B. Wilborn (KPMG) regarding same. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review procedures to facilitate creation of SDLC final deliverable provided by H. Rangwala (KPMG), noting review comments related to same. |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review SDLC project SOW in order to compare to work performed to date in order to determine next steps for SDLC project as of 12/15/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review updated SDLC deliverable package as of 12/15/14 in order to confirm all requested changes were performed appropriately, document feedback to M. Lariscy and B. Wilborn (KPMG) as part of review. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review updated version of EFH Maximo documentation package as of 12/15/14 in order to confirm all requested changes were performed appropriately. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Revised the EFH SDLC Business Requirements Summary documentation (PeopleSoft Expense module) to include all process flows for previous EZPay system. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated the SDLC control deliverable package (PeopleSoft AP / Expenses) to include documentation that detailed the testing processes for validating user role access that were implemented during the build phases of each module. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141215 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the SDLC wrap-up documentation based on EFH MyWorkday implementation status as of 12/15/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141216 | Weaver, Wayne | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Perform director review of updated MyWorkday (.8), PeopleSoft (.9) and Maximo (.5)documentation package received as of 12/16/14, documenting feedback requesting revisions (to be provided to appropriate team members). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141216 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Revise the SDLC control deliverable package (PeopleSoft AP / Expense) incorporating documentation detailing the testing processes for verifying hidden portal structures that were implemented during the build phases of each module. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141216 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated SDLC document guide created on 12/9/14, based upon new information/documentation that has been included in the final deliverable package as of 12/16/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141216 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the EFH SDLC Business Requirements Summary document (PeopleSoft Expense module) incorporating future-state workflows for the software implementation (detailing where appropriate tollgates should be located within the APEX process). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141217 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued to revise (from 12/16/14) the SDLC document guide to enhance clarity / transparency of documentation to facilitate better stakeholder understanding of contents as part of final deliverable. |

Exhibit A15
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141217 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Revised the EFH Business Requirements Summary document (PeopleSoft AP) to include links referencing all assumptions, goals, objectives, measures for the software implementation. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141217 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the SDLC control deliverable package (PeopleSoft AP / Expense) to include documentation detailing the testing processes for validating reporting access that were implemented during the build phases of each module. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141218 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Update final SDLC control deliverable package (PeopleSoft AP / Expense) to include documentation detailing the testing processes for voucher processing (implemented during the build phases of each module). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141218 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Revised the SDLC document guide to enhance clarity / transparency of documentation to facilitate better stakeholder understanding of contents as part of final deliverable as of 12/18/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discussion with M. Lariscy and P. Adedeji (both KPMG) to address questions related to Close Management Tool controls for Maximo. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyze feedback from B. Wilborn (KPMG) regarding revisions to the EFH PeopleSoft document package, respond with additional questions. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Analyze EFH PeopleSoft document package focusing on information around MyExpense access being granted to all users. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyze SDLC SOW in order to compare to final SDLC deliverables package to verify all items have been addressed per the SOW, specifically around providing assistance on controls related to business processes. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Analyze updated EFH Maximo document package as of 12/9/14 in order to provide feedback to M. Lariscy (KPMG). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Finalized updates to the SDLC document guide to enhance clarity / transparency of documentation to facilitate better stakeholder understanding of contents as part of final deliverable as of 12/19/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Participate in weekly status meeting to discuss the SOX SDLC project progress and goals as of 12/19/14. (Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participate in weekly status meeting to discuss the SOX SDLC project progress and goals as of 12/19/14. (Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson) |

**Exhibit A15**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review all updated SDLC project summary documentation, revising as needed in order to send final version to M. Lariscy and B. Wilborn (KPMG) |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Review updates to EFH PeopleSoft document package as of 12/19/14, documenting feedback to B. Wilborn (KPMG) regarding required revisions. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 4.7 | $ 587.50 | Revised the EFH SDLC (systems/software development life cycle) checklist based on updates as of 12/19/14 (organizing documentation according to the different phases of the development life cycle). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141219 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Revised the SDLC project weekly status report to include project's key activities, accomplishments, and current challenges as of 12/19/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141222 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review EFH PeopleSoft document package updates, noting review comments as needed to be provided to B. Wilborn (KPMG). |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141222 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Revised the EFH SDLC control deliverable package (PeopleSoft AP / Expenses) to include documentation detailing the controls present in the migration of data during the cutover from the previous modules. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141223 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with B. Wilborn (KPMG) to discuss additional required EFH PeopleSoft document package updates. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141223 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Revised the SDLC control deliverable package (PeopleSoft AP / Expenses) to include Operational Readiness Package as well as other controls that were used immediately before go-live of each module. |
| **Total** | | | | | | **1,897.6** | **$ 371,196.70** | |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG(N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Perform Data Analysis of Maximo Access List spreadsheet focusing on the total amount of users, managers, and user entitlements that will be managed via Governance Minder (GM) |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 4.3 | $ | 817.00 | Reviewing Governance Minder Solution Design Specification prepared by Simeio focusing on system requirements / use cases for the application being implemented at EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Call with C. Campbell, B. Nebel, J. Zanini (all KPMG) to discuss required bankruptcy time and expense protocol for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Met with V. Subramanian, Simeio Solutions, to discuss how Maximo User information is loaded into the CA Governance Minder tool for User Access Recertification. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with Simeio about Governance Minder and identify KPMG next steps related to data extraction from Maximo and import into Governance Minder.  (M. Amadei & J. Zanini) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Prepared list of questions to ask Identity and Access Management (IAM) team about the controls around importing Maximo into CA Governance Minder for User Access Recertification. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meetings to discuss Governance Minder tool being implemented for the Maximo User Access Review Process. KPMG (M. Amadei, P. Adedeji, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Created a Governance Minder Pre-Campaign workflow Visio diagram detailing the process of sending and validating data from Maximo into GM |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | Analyze Governance Minder Solution Design Specification document to identify questions,  concerns not discussed in the document about the system design. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.1 | $ | 19.00 | Met with E. Kim (EY) to discuss communication plan going forward with business owners about the acceptance and usage of Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Met with E. Kim (E&Y) to discuss elaborating on the Governance Minder project plan to include end user testing and security control assurance for the Maximo application. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Met with Brian Moore (EFH), C. Aroor(EFH), L. Woeber(EFH), Listyanna Dowell (EF), E. Kim (EY), V. Subramanian (Simeio) to address the game plan for addressing the accuracy and completeness of data feeds from Maximo to Governance Minder. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Met with V. Subramanian (Simeio) to discuss Governance Minder System Design Document |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Reviewed Active Directory User Job Aid for Governance Minder to determine what needs to be done for Maximo |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform Data Analysis of Maximo Access List spreadsheet focusing on the total amount of EFH users, managers, and user entitlements that will be managed via Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Prepared Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with Internal Auditors J. Annis (PWC) and C. Eickenloff (PWC) to discuss the Risk and Control framework being created by PWC for the Identity Management suite and how it impacts Governance Minder. |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Began work on Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process to be shown to key stakeholders |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Analyzed Active Directory User Job Aid for Governance Minder to determine what needs to be done for Maximo |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Reviewed documentation along with white papers for AuthMinder to understand how it will be implemented with Identity Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed Process Workflow PowerPoint presentation with V. Subramanian (Simieo) prior to discussion with client |
| 10276269 | SOX Phase II - IAM Controls | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Per client request, viewed the demo training video to be presented to Governance Minder management team to discover inaccuracies, inconsistencies in the training material |
| 10276269 | SOX Phase II - IAM Controls | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Continued to prepare Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process to be shown to key stakeholders |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss recommendation to user access provisioning process and alignment to control minder - KPMG (H. Rangwala, N. Seeman, P. Adedeji and J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (P. Reyes, B. Moore, N. Thouda, B. Baily, E. Kim) to finalize approvals for user provisioning process for SOX infrastructure - KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Met with E Kim (EY) and V. Subramanian (Simieo) to discuss what needs to happen before Maximo and AD go live in Governance Minder as well as training criteria (J Zanini and M Amadei) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Reviewed documentation along with white papers for Control Minder focusing on how it will be implemented with Identity Minder for EFH |

Exhibit A16
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting with EFH (P. Reyes, B. Moore, N. Thouda, B. Baily, E. Kim) to finalize approvals for user provisioning process for SOX infrastructure KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Amadei, Michael D | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Revised documentation regarding the adoption of Maximo into Governance Minder for access certification based on review of same. |
| 10276269 | SOX Phase II - IAM Controls | 20140818 | Amadei, Michael D | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Met with E Kim (EY) and V. Subramanian (Simeio) to discuss what needs to happen before Maximo and AD go live in Governance Minder as well as training criteria (J Zanini and M Amadei) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with M Amadei (KPMG) regarding open SOX control items still unmet by the Governance Minder implementation teams. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss points made during the 8/18 meeting about the approval process in Identity Minder - J Zanini, H Rangwala, N Seeman, and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Reviewed SOX Active Directory (AD) job aids to identify unanswered questions / parallel solutions with Maximo for Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Revise Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process to be shown to key EFH stakeholders with notes taken from 8/18 meetings |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Update Process Workflow PowerPoint presentation to define Roles and Responsibility with Governance Minder and the Go-Live criteria that needs to be met |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Respond to an email from E. Kim (EY) about certifying Active Directory user access with Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss points made during the 8/18 meeting about the approval process in Identity Minder - J Zanini, H Rangwala, N Seeman, and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss the open SOX control items still unmet by the Governance Minder implementation teams - J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Revised documentation regarding the adoption of Maximo into Governance Minder for access certification based on review of same (continued) |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with V. Mohite (EFH), V. Subramanian (Simeio), J. Annis (PWC), and C. Eickenloff (PWC) for a campaign demo of Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met with E. Kim (EY) to discuss timing of Governance Minder Go-live and next steps needed for application sign off - J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Reviewed documentation along with white papers for SiteMinder focusing on how it will be implemented with Identity Minder for EFH |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Revise Process Workflow PowerPoint presentation to define Data Validation requirements that need to be met before Go Live |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Respond to an email from E. Kim (EY) regarding certifying Active Directory user access with Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Amadei, Michael D | Director - Advisory | $ 290 | 1.7 | $ 493.00 | Met with E. Kim (EY) to discuss timing of Governance Minder Go-live and next steps needed for application sign off - J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with E. Kim (EY), B. Bailey (EFH), Listyanna (EFH), V. Mohite (EFH) met to discuss the next wave of IAM implementations and brainstorming the respective requirements for IDM, Governance Minder, and Control Minder integration, CA Directory replacement of Sun LDAP, and AuthMinder deprovisioning |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Prepared business case document discussing the pros / cons of the dual certification campaigns also providing best practice recommendations |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss Governance Minder deployment flows for the Governance Minder implementation to provide feedback as our role as a SOX process lead with EY (E. Kim) PwC (M. Wilson) KPMG (M. Amadei, J. Zanini) EFH(V. Mohite, B. Bailey, C. Aroor) Simeio(V. Subramanian) |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with V. Subramanian (Simeio) to discuss Governance Minder System Design Document |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated dual certification campaign document to include most recent information as of 8/22/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Documented notes / concerns over Wave 2 SOW for Simeio to address for EFH in the future projects |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss Governance Minder deployment flows for the Governance Minder implementation to provide feedback as our role as a SOX process lead with EY (E. Kim) PwC (M. Wilson) KPMG (M. Amadei, J. Zanini) EFH(V. Mohite, B. Bailey, C. Aroor) Simeio(V. Subramanian) |
| 10276269 | SOX Phase II - IAM Controls | 20140822 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Reviewed the Wave 2 SOW between EFH and Simeio documenting feedback per request from the EFH Identity Management team. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with E. Kim (EY) to discuss open items remaining with Governance Minder before a User Acceptance Testing (UAT) sign off can be given including data validation, change request process, and compliance reporting. J Zanini and M Amadei (KPMG) |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Reviewed IdentityMinder business requirements that were prepared by Simeio to discover potential inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Drafted the process flow for a recommended Dual Access Review Certification process for the Governance Minder application implementation |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Met with E. Kim (EY) to discuss open items remaining with Governance Minder before a UAT sign off can be given including data validation, change request process, and compliance reporting. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH (C. Mclemore) focusing on Active Directory (AD) integration into Governance Minder tool. |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated dual certification Visio document for revisions as of 8/26/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with N. Parikh (Simeio) to discuss UAT testing and troubleshooting |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Developed Governance Minder project plan to address ongoing Governance Minder issues / findings |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Tested UAT scripts for GovernanceMinder for Campaign Admins |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Addressed questions from E. Kim (EY) regarding controls for the implementation of Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with A. Pawar (EFH) to discuss the work being done on the SOX Active directory file feed |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated Governance Minder project plan with new goals as of 8/27/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Performed Governance Minder UAT testing / troubleshooting for Campaign Certifiers |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Amadei, Michael D | Director - Advisory | $ 290 | 0.1 | $ 29.00 | Meeting to discuss SOX control recommendations around the process used to generate the Maximo user list. KPMG (M. Amadei, P. Adedeji) |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss the SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discussion with E. Kim (EY) regarding controls for the implementation of Governance Minder |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate Governance Minder user lists KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Met with V. Subramanian (Simieo) to discuss IdentityMinder System Design Document |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Updated dual certification Visio document with notes from meeting with A. Pawar (EFH) |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Continued Governance Minder UAT testing focusing on reporting |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.5 | $ | 145.00 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate Governance Minder user lists. KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 10276269 | SOX Phase II - IAM Controls | 20140829 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Call with L. Woeber (EFH) and KPMG (Amadei and Zanini) to discuss the status of the Identity Project as of 8/29/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140829 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Met with N. Parikh (Simeio) to discuss EFH Governance Minder documentation and processes |
| 10276269 | SOX Phase II - IAM Controls | 20140829 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | Continued Governance Minder UAT testing focusing on Universe Creation |
| 10276269 | SOX Phase II - IAM Controls | 20140829 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.6 | $ | 684.00 | Began to prepare Governance Minder data validation findings Visio diagram |
| 10276269 | SOX Phase II - IAM Controls | 20140829 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.5 | $ | 145.00 | Call with L. Woeber (EFH) and KPMG (Amadei and Zanini) to discuss the status of the Identity Project as of 8/29/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Met with M. Eddy (EFH) to discuss the file creation and data validation processes being done for the SOX AD application in Governance Minder. |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Created Governance Minder data validation project plan to track the progress of implementing automatic data validation of the application data |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Analyzed SQL Queries used to extract data from Active Directory (AD) to test for quality assurance of the code |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Began to prepare EFH Validation controls document |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.9 | $ | 741.00 | Updated Certification Process flow document to include new information learned about SOX AD |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.6 | $ | 174.00 | Performed director review of password standard document |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Updated EFH IAM Workstream status report as of 9/2/14 for communication to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met with S. Tudor (EFH) to discuss the file creation and data validation processes being done for the Maximo application in Governance Minder. J Zanini and P Adedeji (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with L. Woeber (EFH), C. Amoor (EFH), E. Kim (EY), V. Subramanian (Simeio), and D. Cuadros (Simeio) to discuss the plans going forward on documenting data validation and controls needed for Governance Minder and the rest of the Identity Management software suite. |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly status meeting to discuss the project's progress and goals (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, J. Zanini, N. Seeman, B. Nebel, M. Amadei) |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyzed EFH SQL Queries used to extract data from Maximo |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Began to build File Feed Creation visio as visual support for discussion with client. |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated Certification Process flow document to reflect new information learned about Maximo |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | J Zanini, M Amadei, H Rangwala met with Eric Trapp (EY), E. Kim (EY), L. Woeber (EFH), Brian Moore (EFH), Rob Streets (Simeio), D. Cuadros (Simeio), and V. Subramanian (Simeio) to discuss the levels of approval required for Identity Minder in Wave1 and Wave2. 1.0 |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated Governance Minder data validation documentation to show how data will be validated when transported from SOX AD to GovernanceMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Performed UAT testing for Governance Minder - troubleshooting reporting with N. Parikh (Simeio) |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated File Feed Creation visio file detailing the new process of automatically creating the campaign data files and sending the files securely to GovernanceMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Reviewed IdentityMinder business requirements that were prepared by Simeio to discover inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss the SOX IT control checklist approach to the Governance Minder tool implementation. KPMG (N. Seeman, M. Amadei, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Status phone call with L Woeber (EFH) concerning EFH Internal Audit findings with GovernanceMinder |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with L Woeber (EFH), E Kim (EY), V Subramanian (Simeio), B Moore (EFH) to discuss the Go Live date and data requirements for Governance Minder in Dec |
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Reviewed test plan / test cases associated with GovernanceMinder User Acceptance Testing for applicability to EFH campaign creation and certification processes. |
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued review of IdentityMinder business requirements that were prepared by Simeio to discover inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140905 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Reviewed ControlMinder business requirements that were prepared by Simeio to discover inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with J Annis (PWC) and C Eikenhoff (PWC) to discuss Internal Audit findings for Governance Minder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with L Woeber V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), M Wallace (EFH), and D Cuadros (Simeio) discuss auto-provisioning with Identity Minder with the HR Steering Committee. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), and D Cuadros (Simeio) to discuss SOX controls for Identity Minder and Control.  J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with L Woeber (EFH), V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), D Cuadros (Simeio), J Annis (PWC) and C Eikenhoff (PWC)  to re-review business requirements for Governance Minder. J Zanini  and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with L Woeber V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), M Wallace (EFH), and D Cuadros (Simeio) discuss auto-provisioning with Identity Minder with the HR Steering Committee. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to collaborate on the Governance Minder Checklist doc which outlines what needs to be met before application Go Live. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Created GovernanceMinder Implementation checklist to describe the process of performing a Risk Assessment on the benefit of implementing GM for an application |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with J Annis (PWC) and C Eikenhoff (PWC) to discuss Internal Audit findings for Governance Minder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with L Woeber V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), M Wallace (EFH), and D Cuadros (Simeio) discuss auto-provisioning with Identity Minder with the HR Steering Committee. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), and D Cuadros (Simeio) to discuss SOX controls for Identity Minder and Control.  J Zanini and M Amadei (KPMG) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Met with L Woeber (EFH), V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), D Cuadros (Simeio), J Annis (PWC) and C Eikenhoff (PWC) to re-review business requirements for Governance Minder. J Zanini  and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with L Woeber V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), M Wallace (EFH), and D Cuadros (Simeio) discuss auto-provisioning with Identity Minder with the HR Steering Committee. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Draft justification for L. Woeber (EFH) to consolidate User Access Management functions into one group. |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met to collaborate on the Governance Minder Checklist doc which outlines what needs to be met before application Go Live. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Draft a justification for L. Woeber (EFH) to consolidate User Access Management functions into one group. |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met with V Mohite (EFH), L Dowell (EFH), V Subramanian (Simeio), and D Cuadros (Simeio) to re-review business requirements for Governance Minder. J Zanini, P Adedeji, and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated Governance Minder data validation project plan with weekly updates for implementing automatic data validation of the application data |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated Governance Minder data validation documentation to show how data will be validated when transported from Maximo to GovernanceMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated GovernanceMinder Implementation checklist to describe the process of selecting GovernanceMinder as the tool to be used for certifications |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Created EFH Internal Audit findings spreadsheet concerning potential pre-implementation findings in GovernanceMinder found by PWC |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met with L Dowell (EFH),  C Amoor (EFH) and V Mohite (EFH) for the weekly Governance Minder project status call |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with L Woeber (EFH) and V Mohite (EFH) to discuss the next steps of tackling the observations made by Internal Audit regarding pre-implementation findings in Governance Minder. |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Updated the Governance Minder Checklist as of 9/9/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Perform senior manager review of Internal Audit Findings for Governance Minder |
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Continued analysis of IdentityMinder business requirements that were prepared by Simeio to discover inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with K Parikh (Simeio) discussing Internal Audit Findings |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with V Mohite (EFH) and L Dowell (EFH) discussing the draft of the Go Live Checklist |
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated GovernanceMinder Implementation checklist to describe the process of selecting what data is to be certified in a campaign |
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD, Maximo Certifications, group ownership |
| 10276269 | SOX Phase II - IAM Controls | 20140910 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Analyzed CMT IT Control Framework to find correlations with EFH Internal Audit findings |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with J Annis (PWC), C Eikenhoff (PWC), and S Matragrano (PWC) discussing the points of the IA findings |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Weekly status Meeting to discuss the SOX project's progress and goals as of 9/11/14  (M. Lariscy, P. Adedeji, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, N. Seeman, J. Zanini) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and nested AD groups |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated GovernanceMinder Implementation checklist to describe the process of how to extract user data from an application to be certified in GovernanceMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Perform UAT testing for Governance Minder  (Creating Universes, Starting Campaigns, Entity Browser) |
| 10276269 | SOX Phase II - IAM Controls | 20140911 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Respond to V. Mohite (EFH) regarding the Identity Management project and required controls as of 9/11/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated GovernanceMinder Implementation checklist to describe the process of deciding who will get what kind of access to the GovernanceMinder tool |
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with L Dowell (EFH) and E Kim (EY) to preplan for the Governance Minder Automation Kickoff Meeting |
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and user access certifications as of 9/12/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Governance Minder Automation Kickoff Meeting for addressing file feed automation by Dec 2014 with L Dowell (EFH), E Kim (EY), C Hunter (EFH), J Suarez (EFH), M Eddy (EFH), S Tudor (EFH), V Mohite (EFH) |
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with L Dowell (EFH) and A Ahmed (EFH) discussing how to automate file feed process |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140912 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated To Be File feed documentation to show how data will be collected and transformed from the SOX AD user store database |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to review EFH Internal Audit observations for impact on engagement. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to review the On boarding Checklist for adding future applications to Governance Minder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated GovernanceMinder Implementation checklist to describe the process of archiving finalized campaign data post-campaign |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications as of 9/15/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to review EFH Internal Audit observations for impact on engagement. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140915 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Met to review the On boarding Checklist for adding future applications to Governance Minder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discussion about Internal Audit findings meeting and planning next steps for gathering required documentation.   J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Further review of GovernanceMinder business requirements that were prepared by Simeio to discover inaccuracies / inconsistencies within the documentation |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | J Zanini and M Amadei (KPMG) met with V Mohite (Simeio), L Dowell (EFH), C Aroor (EFH), and E Kim (EY) to review Internal Audit findings for Governance Minder and SiteMinder. |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with K Parikh (Simeio) to discuss EFH Audit Findings |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated Governance Minder data validation project plan with weekly updates for implementing automatic data validation of the application data |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated GovernanceMinder Implementation checklist to describe the process of configuring a certification campaign specific to an application |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Communicated via email with the Identity Management team about the Internal Audit findings around Identity Management |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discussion about Internal Audit findings meeting and planning next steps for gathering required documentation.   J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Communicated via email with the Identity Management Project team regarding finalizing the implementation of Governance Minder. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | J Zanini and M Amadei (KPMG) met with V Mohite (Simeio), L Dowell (EFH), C Aroor (EFH), and E Kim (EY) to review Internal Audit findings for Governance Minder and SiteMinder. |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with V Mohite (Simeio), L Dowell (EFH), and C Aroor (EFH) to review Internal Audit findings for Governance Minder and SiteMinder. |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Began work on CMT IT Control Framework to find correlations with IA findings |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated GovernanceMinder Implementation checklist to describe the process of how campaign data will be loaded into the GovernanceMinder application |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Call with J Zanini (KPMG) to discuss internal Audit findings and Nested AD groups |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Status call with L. Woeber (EFH) to discuss short term solution to Internal Audit pre-implementation findings and Governance Minder Implementation |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated EFH Internal Audit findings documentation to reflect results of testing performed to date |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated GovernanceMinder Implementation checklist to describe the process of remediating certified user data  and performing Quality Assurance checks on the finalized campaign |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Drafted CMT IT Control Framework document |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with V. Mohite (EFH) to discuss project plans for the Identity and Access workstream. |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Weekly status meeting to discuss the SOX project's progress and goals as of 9/18/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman) |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Amadei, Michael D | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Updated the GovernanceMinder Application Adoption Checklist to include new requirements identified as of 9/18/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Preliminary discussion with IAM team regarding control requirements integration to IAM plan EFH (V. Mohite, D. Cuadros) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Debrief and planning on next steps to move forward with controls requirements integration for IAM KPMG (J. Zanini, D. Cargile) |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Review client comments regarding IAM controls integration drafting response as part of review |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss control objective mapping to various identity management tools for EFH. KPMG (M. Amadei, N. Seeman, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated Go Live Checklist after review with M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD, Maximo Certifications and data validation |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated SOX Control Framework to match general ITGC framework controls |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Meeting to discuss SOX control objectives. KPMG (M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss control objective mapping to various identity management tools for EFH. KPMG (M. Amadei, N. Seeman, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Status call with L. Woeber (EFH) to discuss KPMG (M. Amadei and J. Zanini) pre-implementation findings and Governance Minder Implementation |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Updated Identity and Access Management  status report as of 9/19/14 for communication to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140919 | Amadei, Michael D | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Continued to modify the GovernanceMinder Application Adoption Checklist to include new requirements identified as of 9/18/14(task started previously). |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Review IAM tool mapping to GITC control objectives documenting feedback to provide to EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to review control objectives mapping to all minder tools. KPMG (N. Seeman, H. Rangwala, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss ITGC control framework spreadsheet to be presented as IAM suite SOX Controls . J Zanini, M Amadei, H Rangwala (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to map control objectives with various identity management tools. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review control objectives mapping to all minder tools. KPMG (N. Seeman, H. Rangwala, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to discuss ITGC control framework spreadsheet to be presented as IAM suite SOX Controls . J Zanini, M Amadei, H Rangwala (KPMG) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to map control objectives with various identity management tools. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.4 | $ 1,216.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Amadei, Michael D | Director - Advisory | $ 290 | 0.1 | $ 29.00 | Follow-up regarding the approach of presenting control objectives that the Identity Management tools will support (N. Seeman) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | J Zanini and M Amadei met to review Governance Minder application on boarding checklist |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss ITGC control framework spreadsheet to be presented as IAM suite SOX Controls . J Zanini, M Amadei, H Rangwala (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Amadei, Michael D | Director - Advisory | $ 290 | 1.9 | $ 551.00 | Performed senior manager review of EFH GovernanceMinder Application on boarding checklist |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to review control objectives mapping to all minder tools. KPMG (N. Seeman, H. Rangwala, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140922 | Seeman, Nick | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Review and update the spreadsheet used to present how the IT SOX controls apply to the identity management tools. |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated To Be File feed documentation to show how data will be collected and transformed from the Maximo user store database |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with V Subramanian (Simeio), V Mohite (EFH), L Woeber (EFH), E Kim (EY), B Bailey (EFH), and L Dowell (EFH) for the Weekly Identity Administration Management/Password Access Management Project Team Meeting to discuss project schedules and timelines for IAM/PAM projects. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with V Subramanian (Simeio), V Mohite (EFH), L Woeber (EFH), E Kim (EY), and L Dowell (EFH) for the weekly GovernanceMinder status update discussing Internal Audit Findings and nested groups in GovernanceMinder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review IT SOX controls with the EFH Identity Management Project Manager (L. Woeber, V. Mohite) and Simeio (D. Cuadros) to gauge what tools should be included in the IT SOX scope. KPMG (N. Seeman, M. Amadei, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD, Maximo Certifications and IT General Controls |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Met with V Subramanian (Simeio), V Mohite (EFH), L Woeber (EFH), E Kim (EY), B Bailey (EFH), and L Dowell (EFH) for the Weekly Identity Administration Management/Password Access Management Project Team Meeting to discuss project schedules and timelines for IAM/PAM projects. J Zanini and M Amadei (KPMG) |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with E Kim (EY) to review EFH Internal Audit findings responses as of 9/23/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with V Subramanian (Simeio), V Mohite (EFH), L Woeber (EFH), E Kim (EY), and L Dowell (EFH) for the weekly GovernanceMinder status update discussing Internal Audit Findings and nested groups in GovernanceMinder. J Zanini and M Amadei (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Review IT SOX controls with the EFH Identity Management Project Manager (L. Woeber, V. Mohite) and Simeio (D. Cuadros) to gauge what tools should be included in the IT SOX scope. KPMG (N. Seeman, M. Amadei, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Amadei, Michael D | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Update GovernanceMinder Application Adoption Checklist to include new requirements identified as of 9/23/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140923 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review IT SOX controls with the EFH Identity Management Project Manager (L. Woeber, V. Mohite) and Simeio (D. Cuadros) to gauge what tools should be included in the IT SOX scope. KPMG (N. Seeman, M. Amadei, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Status check as of 9/24/14 regarding recent EFH Identity Access Management discussions and challenges to prepare for executive discussion KPMG (M. Amadei, D. Cargile) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Executive discussion regarding EFH IAM observations, challenges, and next steps as of 9/24/14. EFH (E. Trapp, B. Moore) KPMG (M. Amadei, D. Cargile) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to map EFH IT General Controls applicable to each IAM tool. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to map EFH IT General Controls applicable to each IAM tool. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Weekly IAM/PAM Project team steering committee Meeting with EFH (L Woeber, L Dowell, B Bailey, V Mohite) and Simeio (V Subramanian, D Cuadros) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Walkthrough IAM demo with V Subramanian (Simeio) N Parikh (Simeio) and J Annis (PWC - EFH internal audit) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Updated ITGC General Controls Framework for Security controls around enforcing Separation of Duties among the development team between the environments (DEV, UAT, PROD) of the IAM Minders |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Status check as of 9/24/14 regarding recent EFH Identity Access Management discussions and challenges to prepare for executive discussion KPMG (M. Amadei, D. Cargile) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Executive discussion regarding EFH IAM observations, challenges, and next steps as of 9/24/14. EFH (E. Trapp, B. Moore) KPMG (M. Amadei, D. Cargile) |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with L. Woeber (EFH) to discuss IAM suite implementation status as of 9/24/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Identity and Access Management Meeting EFH IAM Service Tower and E. Trapp (EFH) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Revise GovernanceMinder Application on boarding checklist to address review comments |
| 10276269 | SOX Phase II - IAM Controls | 20140924 | Amadei, Michael D | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Update Identity and Access Management Suite along with Control Framework mapping document |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss client requests and appropriate activity plans regarding security awareness program development and establishment of foundational IT security elements. KPMG (D. Cargile, N. Seeman, M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with J Annis (PWC) and C Eikenhoff (PWC) to discuss status of Meeting IA findings |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and enforcing campaign end dates |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with E Kim (EY), J Annis (PWC), S Matragrano (PWC) met to discuss EFH Internal Audit observations as of 9/25/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss key IT security areas of focus and awareness around them for EFH. KPMG (D. Cargile, N. Seeman, M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140925 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss client requests and appropriate activity plans regarding security awareness program development and establishment of foundational IT security elements. KPMG (D. Cargile, N. Seeman, M. Amadei, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status Meeting to discuss the various EFH SOX project's progress and goals as of 9/26/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed GovernanceMinder Implementation Checklist with L Dowell (EFH) and T Coker (EFH) |
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and orphaned AD accounts |
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with V Mohite (EFH) to review and discuss the GovernanceMinder On boarding Checklist for implementing new applications into GovernanceMinder |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140926 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly status Meeting to discuss the various EFH SOX project's progress and goals as of 9/26/14 (Attendees: M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with R. Streets (Simeio) for UAT Training Demo for IdentityMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with C Aroor (EFH), L Woeber (EFH), E Kim (EY) to discuss certification process for Maximo |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and data validation |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated ITGC General Controls Framework for Security controls around the deprovisioning process of privileged accounts for the IAM minder tools to meet the deprovisioning controls and policies already in place with EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Updated the IAM Status report as of 9/29/14 for communication to EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Reviewed Internal Audit IAM findings status and progress as of 9/29/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated To Be File feed documentation to show how data will be collected and transformed from the GovernanceMinder dropzone network folder to the GovernanceMinder database |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed EFH Access Control standards and policies in order to learn what processes for user authentication were currently being employed by EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications and data validation |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Performed end user testing of GovernanceMinder as requested by EFH focusing on campaign creation / certification processes. |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with R. Streets (Simeio) for UAT Training Admin Demo for IdentityMinder |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated ITGC General Controls Framework for Security controls around the deprovisioning process of privileged accounts for the IAM minder tools to meet the deprovisioning controls and policies already in place with EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Reviewed Phase 2 Identity and Access Management Statement of work with L. Woeber and E. Kim (EY) |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with T. Coker (EFH) to discuss status of GovernanceMinder (GM) implementation as of 10/1/14. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with EFH's B. Bailey, L. Woeber, L. Dowell, T. Coker , C. Aroor , and E. Kim (E&Y) for weekly Identity and Access Management/Password Access Mgt (IAM/PAM) status meeting. |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated GovernanceMinder (GM) Implementation checklist to describe the process of performing a Risk Assessment on the benefit of implementing GM for an application. |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Updated ITGC General Controls Framework for Security controls around IAM minders meeting regarding EFH Password Policy. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Discussion regarding GovernanceMinder Checklist and User Access Review Process. KPMG (J Zanini and M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the SOX AD group / group owner document with regards to group owners and group certifiers for each in scope AD group as of 10/2/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated ITGC General Controls Framework for Security controls focusing on removing default accounts / passwords from each of the EFH minder applications. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder (GM) with SOX AD and Maximo Certifications as of 10/2/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Discussion regarding GovernanceMinder Checklist and User Access Review Process. KPMG (J Zanini and M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss between M. Amadei and D. Cargile (KPMG) about the status of the Identity and Access Management Workstream and the next steps as of 10/3/14 |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attend weekly status meeting to discuss the EFH SOX project's progress and goals as of 10/3/14 (KPMG: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) - Partial attendance |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the EFH Internal Audit findings documentation to reflect changes in the project concerning the GM with SOX AD and Maximo Certifications as of 10/3/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the SOX AD group /group owner document with regards to group owners and group certifiers for each in scope AD group as of 10/3/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the ITGC General Controls Framework for Security controls around performing a quarterly user access review for all privileged accounts within the Minder applications as of 10/3/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Perform director review of user access certification created by J. Zanini (KPMG). |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss between M. Amadei and D. Cargile (KPMG) about the status of the Identity and Access Management Workstream and the next steps as of 10/3/14 |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly status meeting to discuss the EFH SOX project's progress and goals as of 10/3/14 (KPMG: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, N. Seeman, P. Adedeji, B. Nebel) - Partial attendance |
| 10276269 | SOX Phase II - IAM Controls | 20141003 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Attend Identity Management project executive debrief to discuss status of SOX SDLC project as of 10/3/14, and to address decisions that need to be made related to same. EFH (K. Chase, Z. Kaniewski, K. Sarver, P. Reyes, L. Woeber, Brian Moore, E. Trapp) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) and (Simeio system integrator was also present. |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare summary observations regarding EFH IAM implementation project |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (J. Suarez, L. Dowell) to discuss in scope active directory groups for governance minder deployment. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (L Woeber, T. Coker) and Simeio (D. Cuadros) to continue mapping IT general controls to all minder tools. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH (J. Suarez, L. Dowell) to discuss in scope active directory groups for governance minder deployment. KPMG (J. Zanini, H. Rangwala). |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Perform IAM UAT testing as directed by EFH (began daily testing process of Change password and reset password functionality of Identity Minder). |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Created IAM Documentation Project Plan to track process on open items in regards to open KPMG deliverables including ITGC Controls and IA Audit Findings |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (L Woeber, T. Coker) and Simeio (D. Cuadros) to continue mapping IT general controls to all governance minder tools KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning GM with SOX AD and Maximo Certifications |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met with N. Seeman (KPMG) to discuss KPMG's response to Identity Access Management Phase 2 Implementation Plan. |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform Director review of Identity and Access Management (IAM) KPMG weekly status report as of 10/6/14. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Provided feedback / guidance to L. Woeber (EFH) on the Phase 2 Identity and Access Management Implementation plan. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion to prepare for participation in meeting with IAM team and Internal Audit regarding ControlMinder KPMG (J. Zanini, D. Cargile, N. Seeman, M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to prioritize the EFH identity and access management initiatives and deployment priority. KPMG (H. Rangwala, M. Amadei, N. Seeman, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion to prepare for participation in meeting with IAM team and Internal Audit regarding ControlMinder KPMG (J. Zanini, D. Cargile, N. Seeman, M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Performed IAM User Acceptance Testing. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables including ITGC Controls and IA Audit Findings. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to prioritize the identity access management (IAM) initiatives and deployment priority. KPMG (H. Rangwala, M. Amadei, N. Seeman, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated SOX AD group / group owner document with regards to group owners and group certifiers for each in scope AD group. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with B. Bailey (EFH), E. Kim (E&Y), L. Woeber (EFH), L. Dowell (EFH), T. Coker and C Aroor (EFH) for weekly Identity and Access management/Password Access Management (IAM/PAM) status meeting. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with E. Kim (E&Y), L. Woeber (EFH), L. Dowell (EFH), and C. Aroor (EFH) for weekly GovernanceMinder status meeting. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder (GM) with SOX AD / Maximo Certifications. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Address questions from EFH about the Phase 2 Identity and Access Management Implementation Plan. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion to prepare for participation in meeting with IAM team and Internal Audit regarding ControlMinder KPMG (J. Zanini, D. Cargile, N. Seeman, M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to prioritize the identity access management (IAM) initiatives and deployment priority. KPMG (H. Rangwala, M. Amadei, N. Seeman, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Amadei, Michael D | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Discussion with EFH (K. Adams, B. Moore, L. Woeber), PwC (S. Matragrano, M. Wilson), KPMG (N. Seeman, M. Amadei), EY (E. Trapp, E. Kim) about the Identity Management Solution implementation and any impact to SOX in 2014. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion to prepare for participation in meeting with IAM team and Internal Audit regarding ControlMinder KPMG (J. Zanini, D. Cargile, N. Seeman, M. Amadei). |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Discussion with EFH (K. Adams, B. Moore, L. Woeber), PwC (S. Matragrano, M. Wilson), KPMG (N. Seeman, M. Amadei), EY (E. Trapp, E. Kim) about the Identity Management Solution implementation and any impact to SOX in 2014. |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (L Dowell, T. Coker) to discuss SOX Control Framework and next steps (for Maximo On boarding) to continue mapping IT general controls to IAM Minder applications. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Began daily testing process of adding / removing test users to IdentityMinder groups, per direction from EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (L Dowell, T. Coker) to discuss SOX Control Framework and next steps (for Maximo On boarding) to continue mapping IT general controls to IAM Minder applications. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.6 | $ 1,254.00 | Updated ITGC General Controls Framework for Security controls around enforcing Separation of Duties among the development team between the environments (DEV, UAT, PROD) of the IAM Minders. |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform Director review noting feedback on responses to Internal Audit findings for Identity and Access Management. |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (L. Woeber, T. Coker, E. Kim) to continue mapping IT general controls to all identity and access management tools. KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (L. Woeber, T. Coker and E&Y (E. Kim) to continue mapping IT general controls to all Identity and Access Management tools. KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala). |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued to update the ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH (L. Woeber, T. Coker and E&Y (E. Kim) to continue mapping IT general controls to all Identity and Access Management tools. KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala). |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH (L. Woeber, T. Coker and E&Y (E. Kim) to continue mapping IT general controls to all Identity and Access Management tools. KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala). |

Exhibit A16
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Weekly status meeting to discuss all SOX projects progress and goals as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Per direction from L. Woeber (EFH), review and note inconsistencies, ambiguities, and other problems in the implementation plan for GovernanceMinder in Q4 2014 |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review EFH Access Control Standards document to understand what policies and procedures are in place at EFH that need to be met by the IAM Minder application suite to be compliant |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated SOX AD group and group owner document with regards to group owners and group certifiers for each in scope AD group |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status meeting to discuss all SOX projects progress and goals as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Develop a prioritization analysis of what EFH applications should be on boarded into the IAM Minder application suite in 2015, per direction from L. Woeber (EFH). |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform Director review of weekly KPMG Identity and Access Management Status report as of 10/10/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform Director review of Internal Audit findings for Identity and Access Management documenting responses as part of review as of 10/10/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Follow-up regarding the status of the GovernanceMinder implementation project, SOX Control framework documentation, and status of Maximo on boarding into GovernanceMinder as of 10/10/14. KPMG: (J Zanini). |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly status meeting to discuss all SOX projects progress and goals as of 10/10/14. (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20141010 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Perform Director Review of the EFH Identity and Access Management project plan as of 10/10/14 updating as necessary based on review |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (L. Dowell, J. Suarez) to discuss ownership and certification of SOX active directory groups for Governance Minder. KPMG (J. Zanini, H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH (L. Dowell, J. Suarez) to discuss ownership and certification of SOX active directory groups for Governance Minder. KPMG (J. Zanini, H. Rangwala). |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Per direction from EFH, perform daily testing process of adding / removing test users to IdentityMinder groups as of 10/13/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker (EFH) to discuss the User Access Review Process. |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated ITGC General Controls Framework for Security controls around the de-provisioning process of privileged accounts for the IAM minder tools to meet the de-provisioning controls and policies already in place with EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | IAM UAT testing touch point call with R Streets from Simeio to discuss the bugs found during testing and fixes being released |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables as of 10/14/14 including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated ITGC General Controls Framework for Security controls around the de-provisioning process of privileged accounts for the IAM minder tools to meet the de-provisioning controls and policies already in place with EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly GovernanceMinder status meeting with EFH (L. Dowell, T. Coker, C. Aroor), Simeio (D. Cuadros), and E&Y ( E. Kim) |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications as of 10/14/14 |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated SOX AD group and group owner document with regards to group owners and group certifiers for each in scope AD group |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to complete control mapping to all identity and access management minders. KPMG (H. Rangwala, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Conversation with M. Amadei (KPMG) regarding the EFH GovernanceMinder data validation process. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed IAM UAT testing (Daily testing process of adding and removing test users to IdentityMinder groups) for 10/15/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.0 | $ 1,140.00 | Updated ITGC General Controls Framework for Security controls around the provisioning process of privileged accounts for the IAM minder tools to meet the provisioning controls and policies already in place with EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Conversation with J. Zanini (KPMG) regarding the EFH GovernanceMinder data validation process. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform Director Review of SOX Control Statements for Identity Management Suite. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Reviewed plans for GovernanceMinder data validation documenting feedback as part of review. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform Director review of the Internal Audit findings spreadsheet focusing on Identity and Access Management as of 10/15/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (P. Brandt) to discuss database termination and remediation activities for database controls |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Performed IAM UAT testing (Daily testing process of adding and removing test users to IdentityMinder groups) for 10/16/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review EFH Access Control Standards document to understand what policies and procedures are in place at EFH that need to be met by the IAM Minder application suite to be compliant |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with V. Mohite (EFH) to discuss next steps related to Internal Audit findings. |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.1 | $ 1,159.00 | Updated ITGC General Controls Framework for Security controls around the de-provisioning process of privileged accounts for the IAM minder tools to meet the de-provisioning controls and policies already in place with EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141016 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met with J. Zanini (KPMG) to discuss the Internal Audit findings response document and related next steps for the SOX Control Framework. |
| 10276269 | SOX Phase II - IAM Controls | 20141017 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review and note inconsistencies, ambiguities, and other problems in the implementation plan for GovernanceMinder in Q4 2014, as requested by L. Woeber (EFH). |
| 10276269 | SOX Phase II - IAM Controls | 20141017 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review EFH Access Control Standards document to understand what policies and procedures are in place at EFH that need to be met by the IAM Minder application suite to be compliant |
| 10276269 | SOX Phase II - IAM Controls | 20141017 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated SOX AD group and group owner document with regards to group owners and group certifiers for each in scope AD group |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141017 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status meeting to discuss the all EFH SOX project's progress and goals (Attendees: M. Shah, M. Lariscy, S. Isakulov, W. Weaver, B. Wilborn, D. Cargile, J. Zanini, M. Amadei, H. Rangwala, B. Nebel, J. Ferguson) KPMG |
| 10276269 | SOX Phase II - IAM Controls | 20141017 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/17/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141019 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated ITGC General Controls Framework for Security controls around the backup and restoration processes for the servers and databases used by the IAM Minders |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/20/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with A. Lam (E&Y) to discuss GovernanceMinder file feed process. |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated ITGC General Controls Framework for Security controls around the provisioning process of privileged accounts for the IAM minder tools to meet the provisioning controls and policies already in place with EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with T Coker (EFH) and J Annis (PWC) to discuss the ITGC General Controls for the IAM minder suite. J Zanini and H Rangwala (KPMG) |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss how to best integrate the controls designed for the Identity Access Management (IAM) project into the APEX methodology. KPMG (N. Seeman, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met with A. Lam (E&Y) to discuss the GovernanceMinder data validation process as of 10/21/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with T. Coker (EFH) and J. Annis (PWC) to discuss the ITGC General Controls for the IAM minder suite. KPMG (J. Zanini and H. Rangwala) |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated ITGC General Controls Framework for Security controls around IAM minders meeting EFH Password Policy |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/21/14. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discuss how to best integrate the controls designed for the Identity Access Management (IAM) project into the APEX methodology. KPMG (N. Seeman, J. Zanini) |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review the Simeio Wave 2 SOW (Tasked by L Woeber to review and make notes of inconsistencies, ambiguities, and other problems in the SOW being proposed by Simeio for implementation work in 2015) |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the addition of "Security and Control Integration" sections into the Business Requirements Solutions (BRS) document. (KPMG Attendees: W. Weaver, J. Ferguson, J. Zanini, M. Lariscy, N. Seeman) |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated IAM Documentation Project Plan with new notes and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated EFH Internal Audit findings spreadsheet to reflect changes in the project concerning GM with SOX AD and Maximo Certifications |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (V. Mohite and L. Woeber) to discuss Internal Audit findings related to IAM project as of 10/22/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Updated ITGC General Controls Framework for Security controls around enforcing the EFH Change Control policy and processes for every change of the IAM Minders |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion about the status of each of the Identity Access Management deliverables as of 10/23/14. KPMG (M. Amadei, J. Zanini, N. Seeman) |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX SDLC project's progress and goals as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with V. Mohite (EFH) to discuss next steps related to Internal Audit findings as of 10/23/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/23/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Updated ITGC General Controls Framework for Security controls around monitoring and review of all automated batch jobs with the IAM Minders |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion about the status of each of the Identity Access Management deliverables as of 10/23/14. KPMG (M. Amadei, J. Zanini, N. Seeman) |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attend weekly status meeting to discuss the SOX SDLC project's progress and goals as of 10/23/14. (KPMG Attendees: M. Lariscy, J. Ferguson, W. Weaver, D. Cargile, N. Seeman, M. Lofy, B. Nebel, J. Zanini, B. Luis, H. Rangwala, M. Amadei, S. Isakulov) |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion about the status of each of the Identity Access Management deliverables as of 10/23/14. KPMG (M. Amadei, J. Zanini, N. Seeman) |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with M. Amadei (KPMG) to discuss status of ITGC Control Framework, Internal Audit findings, and Wave 2 roadmap prioritization. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review EFH Access Control Standards document to understand what policies/procedures are in place at EFH that need to be met by the IAM Minder application suite to be compliant. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder with SOX AD and Maximo Certifications as of 10/24/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review and note items to be addressed in the SOW being proposed by Simeio for implementation work in 2015, as requested by L. Woeber (EFH). |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated IAM Documentation Project Plan to include new information and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap as of 10/24/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with J. Zanini (KPMG) to discuss status of ITGC Control Framework, Internal Audit findings, and Wave 2 roadmap prioritization. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform Director review of KPMG IAM project plan as of 10/24/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan to include new information and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap as of 10/27/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/27/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder with SOX AD and Maximo Certifications as of 10/27/14. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated ITGC General Controls Framework as of 10/27/14 for Security controls around the de-provisioning process of privileged accounts for the IAM minder tools to meet the de-provisioning controls and policies already in place with EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform Director review of the status of EFH Identity and Access Management (IAM) Internal Audit findings as of 10/27/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | 133.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder (GM) with SOX AD and Maximo Certifications as of 10/28/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | 171.00 | Met with L. Woeber (EFH), L. Dowell (EFH), V. Mohite (EFH), T. Coker (EFH), D. Cuadros (Simeio), and E. Kim (E&Y) to discuss and finalize the ITGC General Controls framework for the IAM suite and next steps to meet the controls before the end of 2014. KPMG (J. Zanini, H. Rangwala, M. Amadei, and N. Seeman). |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | 190.00 | Meeting with EFH team to discuss the integration of security and controls into the APEX process. Attendees: (EFH: K. Schumacher, L. Woeber, M. Knoezer, P. Williams, M. Weidner) (KPMG: W. Weaver, J. Zanini, H. Rangwala, B. Wilborn, M. Lariscy) |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | 361.00 | Updated ITGC General Controls Framework as of 10/28/14 for Security controls around performing a quarterly user access review for all privileged accounts within the Minder applications as of 10/28/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | 684.00 | Updated IAM Documentation Project Plan to include new information and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap as of 10/28/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | 261.00 | Met with L. Woeber (EFH), L. Dowell (EFH), V. Mohite (EFH), T. Coker (EFH), D. Cuadros (Simeio), and E. Kim (E&Y) to discuss and finalize the ITGC General Controls framework for the IAM suite and next steps to meet the controls before the end of 2014. KPMG (J. Zanini, H. Rangwala, M. Amadei, and N. Seeman). |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | 319.00 | Review the Statement of Work between EFH and Simeio for Identity and Access Management Services documenting feedback as part of review |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | 261.00 | Met with L. Woeber (EFH), L. Dowell (EFH), V. Mohite (EFH), T. Coker (EFH), D. Cuadros (Simeio), and E. Kim (E&Y) to discuss and finalize the ITGC General Controls framework for the IAM suite and next steps to meet the controls before the end of 2014. KPMG (J. Zanini, H. Rangwala, M. Amadei, and N. Seeman). |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated IAM Documentation Project Plan to include new information and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap as of 10/29/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated ITGC General Controls Framework for Security controls based on monitoring and review of all automated batch jobs with the IAM Minders. |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Participate in IAM/PAM program status call with L. Woeber, V. Mohite (EFH) and E. Kim (E&Y). |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Updated ITGC General Controls Framework for Security controls around performing a quarterly user access review for all privileged accounts within the Minder applications as of 10/29/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Amadei, Michael D | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Perform Director review of draft project plan for KPMG Identity and Access Management (IAM) work stream as of 10/29/14 |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met with M. Amadei (KPMG) to discuss IAM Wave 2 SOW roadmap status as of 10/30/14 and next steps for prioritization. |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review SOW being proposed by Simeio for implementation work in 2015 per request from L. Woeber (EFH) noting items to be addressed during course of review |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder (GM) with SOX AD and Maximo Certifications as of 10/30/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications and their respective support and development teams as of 10/30/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Updated ITGC General Controls Framework for Security controls around the provisioning process of privileged accounts for the IAM minder tools to meet the provisioning controls and policies already in place with EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met with J. Zanini (KPMG) to discuss IAM Wave 2 SOW roadmap status as of 10/30/14 and next steps for prioritization. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with M. Amadei (KPMG) to discuss weekly status of IdentityMinder and GovernanceMinder implementations as of 10/31/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss all EFH SOX project's progress and goals as of 10/31/14 (Attendees: J. Ferguson, W. Weaver, D. Cargile, N. Seeman, B. Nebel, J. Zanini, B. Luis, H. Rangwala, B. Wilborn, S Isakulov, M. Lofy, Lesley Ouyo, M. Shah, P. Adedeji)KPMG |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated IAM Documentation Project Plan to include new information and activities needed for open KPMG deliverables including ITGC Controls, IA Audit Findings, and the IAM project Wave 2 roadmap as of 10/31/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH Internal Audit findings documentation to reflect changes in the project concerning the GovernanceMinder (GM) with SOX AD and Maximo Certifications as of 10/31/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated ITGC General Controls Framework for Security controls around the de-provisioning process of privileged accounts for the IAM minder tools to meet the de-provisioning controls and policies already in place with EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with J. Zanini (KPMG) to discuss weekly status of IdentityMinder and GovernanceMinder implementations as of 10/31/14. |
| 10276269 | SOX Phase II - IAM Controls | 20141031 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform Director review of the KPMG Identity and Access Management status report as of 10/31/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to discuss GovernanceMinder requirements and functionality regarding SOX Active Directory (AD) certifications. KPMG attendees: J. Zanini and M Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss GovernanceMinder requirements and functionality regarding SOX Active Directory (AD) certifications. KPMG: J Zanini and M Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with D. Biohite (Simeio) to discuss documentation needed for EFH Internal Audit findings. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Per L. Woeber's (EFH) request, began to develop a prioritization analysis of what EFH applications should be included in the IAM Minder application suite in 2015. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of the EFH SOX access certification guidelines, drafting review notes as needed. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for GovernanceMinder as of 11/3/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to campaign resolution and remediation as of 11/3/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with E. Kim (E&Y), A. Lam (E&Y), V. Subramanian (Simeio), D. Cuadros (Simeio), N. Parikh (Simeio), and L. Dowell (EFH), L. Woeber (EFH), C. White (EFH), K. Adams (EFH), S. Jarvis (EFH), and C. Hunter (EFH) to discuss the certification process for the Maximo application within Governance Minder. KPMG attendees: J. Zanini and M. Amadei. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Amadei, Michael D | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting with E. Kim (E&Y), A. Lam (E&Y), V. Subramanian (Simeio), D. Cuadros (Simeio), N. Parikh (Simeio), and L. Dowell (EFH), L. Woeber (EFH), C. White (EFH), K. Adams (EFH), S. Jarvis (EFH), and C. Hunter (EFH) to discuss the certification process for the Maximo application within Governance Minder. KPMG attendees: J. Zanini and M. Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Per L. Woeber's (EFH) request, continue to develop a prioritization analysis of what EFH applications should be included in the IAM Minder application suite in 2015 (as began on 11/3/14). |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review SOW being proposed by Simeio (as of 11/4/14) focusing on aspects relating to implementation work in 2015, noting issues as needed. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for AuthMinder as of 11/4/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including ITGC Controls as of 11/4/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications IT General Controls as of 11/4/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with D. Biohite (Simeio) to discuss documentation needed for EFH Admin Guide. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with L Dowell (EFH) to discuss Data Validation of Governance Minder for pertinence to EFH |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Participate in GovernanceMinder status call with C. Aroor (EFH), L. Dowell (EFH), E. Kim (EFH), T. Coker (EFH), and V. Mohite (EFH). |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for ControlMinder as of 11/5/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to data integrity and security as of 11/5/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Attend weekly IAM meeting with Simeio's (V. Subramanian, D. Cuadros) and EFH's (L. Woeber, V. Mohite, T. Coker) to discuss weekly status of EFH IAM project as of 11/6/14. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for IdentityMinder as of 11/6/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including the IAM project Wave 2 roadmap as of 11/6/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to documenting the steps of initiating a campaign as of 11/6/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support /development teams for Sabrix as of 11/6/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Attend weekly status meeting to discuss the Sox Phase 2 IAM Controls project progress, challenges, goals and next steps as of 11/7/14.  (Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Attend weekly status meeting to discuss the Sox Phase 2 IAM Controls project progress, challenges, goals and next steps as of 11/7/14.  (Attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov) |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with L. Dowell (EFH) to discuss Data Validation of Governance Minder. |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met with T. Coker (EFH) to discuss IAM group user access review. |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for GovernanceMinder as of 11/7/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to a detailed administrative review of all GovernanceMinder users as of 11/7/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Began assembling control-related collateral for final deliverable package for the PeopleSoft AP / Expense modules. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss EFH IAM project scope and timelines for remainder of 2014. KPMG attendees: J. Zanini and D Gay. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss scope and timelines of EFH project for 2014. KPMG attendees: J. Zanini and D Gay. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform analysis to identify all technical controls currently implemented in the Identity and Access Management (IAM) environment |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Revised the Software Development Lifecycle (SDLC) checklist as of 11/10/14 to be used in future software changes/implementations. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for each of the minders as of 11/10/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for GovernanceMinder nested groups as of 11/10/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to administrator provisioning as of 11/10/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support,  development teams for Hyperion as of 11/10/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continue to review the ITGC Control Framework for the IAM Suite based on meeting on same day with J. Zanini (KPMG). |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss the timeline and scope for writing and implementing ITGC Controls on the IAM Suite for EFH. KPMG attendees: J. Zanini, D. Gay, and M. Amadei |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the timeline and scope for writing and implementing ITGC Controls on the IAM Suite. KPMG attendees: J. Zanini, D. Gay, and M. Amadei |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to review the EFH ITGC Control Framework for the IAM Suite as of 11/11/14. KPMG attendees: J. Zanini and D. Gay |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to review the ITGC Control Framework for the IAM Suite. KPMG attendees: J. Zanini and D. Gay |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss how to best integrate the controls designed for the EFH Identity Access Management (IAM) project into the APEX methodology. KPMG (N. Seeman, J. Zanini) |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with Cap Gemini's (M. Singh) to discuss the application of Sabrix's provisioning and de-provisioning process as of 11/11/14. (KPMG attendees:  H. Rangwala, J. Zanini, B. Nebel) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with Cap Gemini's (M. Singh) to discuss the application Sabrix's provisioning and de-provisioning process as of 11/11/14. (KPMG attendees: H. Rangwala, J. Zanini, B. Nebel) |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with D. Gay (KPMG) to review the new ITGC Controls being written for the IAM Suite. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with J. Zanini (KPMG) to review the new ITGC Controls being written for the IAM Suite as of 11/11/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform analysis to identify concurrently noting new controls for the CA IAM Suite based on previous review of the existing IT General Controls documentation in-place for the existing EFH applications in-scope for SOX auditing. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Amadei, Michael D | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Perform director review of EFH SOX access certification guidelines. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review EFH SOW being proposed by Simeio (as of 11/11/14) for implementation work in 2015, noting issues as needed. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for IdentityMinder as of 11/11/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for GovernanceMinder role provisioning as of 11/11/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141111 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to nested groups as of 11/11/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continue to perform analysis to identify concurrently noting new controls for the CA IAM Suite based on previous review of the existing IT General Controls documentation in-place for the existing EFH applications in-scope for SOX auditing (started on 11/12/14) |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review Identity and Access Management wave 2 statement of work as of 11/12/14 for discussion with EFH. KPMG (J. Zanini, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review Identity and Access Management wave 2 statement of work for discussion with EFH. KPMG (J. Zanini, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (G. Preston) to discuss Maximo application requirements for Identity and Access Management tools deployment. KPMG attendees: (H. Rangwala , J. Zanini, P. Adedeji). |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (G. Preston) to discuss Maximo application requirements for Identity and Access Management tools deployment. KPMG attendees: (H. Rangwala , J. Zanini, P. Adedeji). |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with V. Mohite and L. Woeber (EFH) to discuss EFH Internal Audit findings as of 11/12/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of the IAM team project plan, noting revisions as needed. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Revised the Wave2 SOW prioritization roadmap with information gained from Sabrix team during analysis of in-scope applications along with their respective support,  development teams  as of 11/12/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Updated EFH ITGC General Controls Framework for Security controls around enforcing a code repository and code versioning system for all custom code developed for SiteMinder as of 11/12/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Attend weekly IAM meeting with Simeio's (V. Subramanian, D. Cuadros) and EFH's (L. Woeber, V. Mohite, T. Coker) to discuss weekly status of EFH IAM project as of 11/13/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Developed a list of recommended SOX controls focusing on access management, configuration management, change control and segregation of duties for the new EFH Identity & Access Management (IAM) applications based on information security leading practices. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to review the new ITGC Controls being written for the IAM Suite as of 11/13/14. KPMG attendees: J. Zanini and D. Gay. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to review the new ITGC Controls being written for the IAM Suite. KPMG attendees: J. Zanini and D. Gay. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH (M. Eddy, A. Foreman) to discuss IT general controls on Tripwire tool for SOX compliance. KPMG attendees: (J. Zanini, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (E. Trapp, L. Woeber) to provide weekly status updates on control performance for controls owned by EFH IT Security. KPMG (N. Seeman, H. Rangwala, J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.2 | $ 1,178.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support,  development teams for SAP as of 11/13/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attend weekly status meeting to discuss the SOX Phase 2 IAM Controls project progress, challenges and goals as of 11/14/14. (KPMG attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay). |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued to perform analysis to identify additional controls that may be tested during the EFH audit for the IAM Suite (based on my review of the existing internal audit findings for the IAM Suite applications) (task started earlier in the day) |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (N. Aggarwal) to discuss Hyperion application requirements for Identity and Access Management tools deployment. KPMG attendees:  (H. Rangwala , J. Zanini, R. Nebel, M. Shah). |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with EFH (N. Aggarwal) to discuss Hyperion application requirements for Identity and Access Management tools deployment. KPMG attendees:  (H. Rangwala , J. Zanini, R. Nebel, M. Shah). |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss ITGC Controls along with the work plan for the week of 11/17. KPMG attendees: J. Zanini and D. Gay |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to discuss ITGC Controls along with the work plan for the week of 11/17. KPMG attendees: J. Zanini and D. Gay |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Participate in weekly status meeting to discuss the SOX Phase 2 IAM Controls project progress, challenges and goals as of 11/14/14. (KPMG attendees: M. Lariscy, M. Shah, W. Weaver, D. Cargile, B. Nebel, J. Zanini, B. Luis, M. Amadei, P. Adedeji, B. Luis, S. Isakulov, H. Rangwala, N. Seeman, L. Ouyo, J. Ferguson, K. Anjur, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform director review of the IAM team project status report as of 11/14/15, drafting revisions as needed. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Performed analysis to identify additional controls that may be tested during the EFH audit for the IAM Suite (based on my review of the existing internal audit findings for the IAM Suite applications). |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.3 | $ 1,007.00 | Revised the Wave2 SOW prioritization roadmap with information gained from PeopleSoft(FIM) team during analysis of in-scope applications along with their respective support,  development teams as of 11/14/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for GovernanceMinder user access review as of 11/14/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to user access reviews as of 11/14/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discussion with C. Campbell (KPMG) regarding EFH Bankruptcy Time and Expense Reporting Protocol. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH Internal Audit findings for IdentityMinder and ControlMinder as of 11/17/14. KPMG attendees: J. Zanini, D Gay, and M Amadei. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss EFH Internal Audit findings for IdentityMinder and ControlMinder. KPMG attendees: J. Zanini, D. Gay, and M. Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss IAM Controls project progress, issues and challenges as of 11/17/14. KPMG (D. Gay, J. Zanini and M. Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss IAM Controls project progress, issues and challenges as of 11/17/14. KPMG (D. Gay, J. Zanini and M. Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss Identity Management (IDM) termination workflow for process documentation. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala, P. Adedeji) |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss Identity Management (IDM) termination workflow for process documentation. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala, P. Adedeji) m |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss Identity Management (IDM) termination workflow for process documentation. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala, P. Adedeji) m |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss next steps for IAM Suite General Controls and Termination Process Visio documentation. KPMG attendees: J. Zanini, D. Gay, and M. Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss next steps for IAM Suite General Controls, Termination Process Visio documentation. KPMG attendees: J. Zanini, D Gay, and M Amadei. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review control documentation stored on EFH SharePoint site. KPMG attendees: (D Gay and H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review existing EFH SOX IT control documentation stored on EFH SharePoint site focusing on existing EFH SOX security control processes, where the information on controls are stored. KPMG attendees: (D Gay and H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review new IAM Suite control documentation and discuss additional updates as of 11/17/14. KPMG (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review new IAM Suite control documentation as well as discuss additional updates as of 11/17/14. KPMG (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (T. Coker, V. Mohite) and Simeio (D. Cuadros, V. Subramanian) to discuss governance minder compatibility with internal audit requirements. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (T. Coker, V. Mohite) and Simeio (D. Cuadros, V. Subramanian) to discuss governance minder compatibility with internal audit requirements. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala). |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (T. Coker, V. Mohite) and Simeio (D. Cuadros, V. Subramanian) to discuss governance minder compatibility with internal audit requirements. KPMG attendees: (J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including  IA Audit Findings for GovernanceMinder orphaned ActiveDirectory accounts as of 11/17/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated new IAM Suite control documentation based on feedback provided by J. Zanini (KPMG) as of 11/17/14 |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated new IAM Suite control documentation based on the most up-to-date SOX Control Listing provided by H. Rangwala (KPMG). |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support,  development teams for Peoplesoft (FIM) as of 11/17/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Attended EFH Identity and Access Management Steering committee meeting |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Began to develop the SOX Control Job Aid for the CA IAM Suite Controls. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Document the existing termination process with the ePeople HR software along with Active Directory as well as the new process going live 12/22 with the MyWorkday HR software, per direction from L. Woeber (EFH). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Draft meeting notes regarding results from EFH Identity and Access Management Steering Committee Meeting for dissemination to team for informational purposes. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the action plan for documenting the EFH IDM Termination and IDM Termination Validation processes.  KPMG attendees: (N. Seeman, D. Gay and J. Zanini) |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the action plan for documenting the IDM Termination and IDM Termination Validation processes.  KPMG attendees: (N. Seeman, D. Gay and J. Zanini) |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with D. Gay (KPMG) to review new IAM Suite  controls and discuss additional updates as of 11/18/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with EFH's (D. Blasingame) to discuss data request from External Audit and evidence criteria. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (D. Rajput) to discuss PeopleSoft integration for IAM Suite. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH's (D. Rajput) to discuss PeopleSoft integration for IAM Suite. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (D. Rajput) to discuss PeopleSoft integration for IAM Suite. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (J. Hodge, Rohan. M) to discuss Nodal, Lodestar and Zainet application integration to IAM project. KPMG attendees: (J. Zanini, H. Rangwala, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (L. Woeber, B. Veluri, T. Coker, V. Mohite, L. Dowell, A. Foreman, S. Van Dyke) to review the HR Termination List distribution process and the validation testing to confirm terminated users were removed. KPMG (N. Seeman, P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (L. Woeber, B. Veluri, T. Coker, V. Mohite, L. Dowell, A. Foreman, S. Van Dyke) to review the HR Termination List distribution process and the validation testing to confirm terminated users were removed. KPMG attendees: (N. Seeman, P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (M. Wallace) to discuss the Identity Minder workflow from HR to IDM Tool. KPMG (P. Adedeji, J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (M. Wallace) to discuss the Identity Minder workflow from HR to IDM Tool. KPMG (P. Adedeji, J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (M. Wallace) to discuss the Identity Minder workflow from HR to IDM Tool. KPMG (P. Adedeji, J. Zanini, D. Gay, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with EFH's (C. Aroor, V. Mohite, L. Dowell, E. Kim, and Simeio's (D. Cuadros) to discuss CA Governance Minder Implementation Status Update as of 11/8/14. KPMG attendees: (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with EFH's (C. Aroor, V. Mohite, L. Dowell, E. Kim, D. Cuadros) to discuss CA Governance Minder Implementation Status Update as of 11/8/14. KPMG attendees: (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with O. Villalobos (EFH) to review the SOX Change Management Controls for the CA IAM Suite. KPMG (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with O. Villalobos (EFH) to review the SOX Change Management Controls for the CA IAM Suite. KPMG (D. Gay and J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the Governance Minder On boarding Checklist to identify next steps for integrating EFH Applications with the CA Governance Minder application to support access re-certification. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Reviewed the SOX Control Job Aid to determine what updates were required for the CA IAM Suite Controls as of 11/18/14. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for GovernanceMinder General Controls as of 11/18/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated the new CA IAM Suite controls based on feedback from EFH's O. Villalobos and KPMG's R. Nebel and P. Adedeji. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Continue to document the existing termination process with the ePeople HR software, Active Directory as well as the new process going live 12/22 with the MyWorkday HR software, per direction from L. Woeber (EFH), as began on 11/18/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued to develop the SOX Control Job Aid for the CA IAM Suite Controls (as began on 11/18/14). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Documented the IDM Termination Validation process to assist the EFH Information Security team with the execution of the SOX Access Termination controls. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Draft a list of recommended controls that were not required by SOX for the CA IAM Suite Applications as of 11/19/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (J. Hodge, Rohan. M) to discuss Nodal, Lodestar and Zainet application integration to IAM project. KPMG attendees: (J. Zanini, H. Rangwala, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH's (J. Hodge, Rohan. M) to discuss Nodal, Lodestar and Zainet application integration to IAM project. KPMG attendees: (J. Zanini, H. Rangwala, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (J. Hodge, Rohan. M) to discuss Nodal, Lodestar and Zainet application integration to IAM project. KPMG attendees: (J. Zanini, H. Rangwala, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH's (L. Woeber, B. Moore, E. Trapp, C. Ewert, T. Coker, E. Kim. M. Wallace, A. Underwood) to confirm ownership of the Termination Access Management Distribution List. KPMG attendees: (P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH's (L. Woeber, B. Moore, E. Trapp, C. Ewert, T. Coker, E. Kim. M. Wallace, A. Underwood) to confirm ownership of the Termination Access Management Distribution List. KPMG attendees: (P. Adedeji, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (L. Woeber, T. Coker, D. Blasingame, J. Suarez) and Simeio's (V. Subramanian. D. Cuadros) to integrate IAM suite infrastructure to current SOX infrastructure controls. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay). |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (L. Woeber, T. Coker, D. Blasingame, J. Suarez) and Simeio's (V. Subramanian. D. Cuadros) to integrate IAM suite infrastructure to current SOX infrastructure controls. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (L. Woeber, T. Coker, D. Blasingame, J. Suarez) and Simeio's (V. Subramanian. D. Cuadros) to integrate IAM suite infrastructure to current SOX infrastructure controls. KPMG attendees: (H. Rangwala, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Met to discuss client requested review of IAM Wave 2 approach document as of 11/19/14 in preparation for client meeting to deliver comments. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met to discuss client requested review of IAM Wave 2 approach document as of 11/19/14 in preparation for client meeting to deliver comments. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met to discuss client requested review of IAM Wave 2 approach document as of 11/19/14 in preparation for client meeting to deliver comments. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met to discuss client requested review of IAM Wave 2 approach document as of 11/19/14 in preparation for client meeting to deliver comments. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met to discuss client requested review of IAM Wave 2 approach document as of 11/19/14 in preparation for client meeting to deliver comments. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, J. Zanini, D. Gay, H. Rangwala) |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with EFH's (L. Woeber, T. Coker, E. Kim, E. Trapp, B. Moore, L. Dowell) to review the process flowchart for the IDM Termination and IDM Termination Validation processes. KPMG attendees: D. Gay and J. Zanini. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with EFH's (L. Woeber, T. Coker, E. Kim, E. Trapp, B. Moore, L. Dowell) to review the process flowchart for the IDM Termination and IDM Termination Validation processes. KPMG attendees: D. Gay and J. Zanini. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform director review of EFH Automated Identity Management Termination data flow process as of 11/19/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Perform Director review of Identity Management (IDM) implementation analysis along with recommendations. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Perform director review of the Termination Validation process flow as of 11/19/14, documenting review notes regarding items requiring updates. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Perform review of EFH IAM roadmap findings document to identify requirements for Governance Minder tools. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revised the IDM Termination Validation process based on the feedback he received from L. Woeber (EFH). |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support,  development teams for Zainet as of 11/19/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX Phase 2 IAM Controls project progress and goals as of 11/20/14. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend weekly status meeting to discuss the SOX Phase 2 IAM Controls project progress and goals as of 11/20/14. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Attend weekly status meeting to discuss the SOX Phase 2 IAM Controls project progress and goals as of 11/20/14. KPMG attendees: (D. Cargile, N. Seeman, M. Amadei, M. Lofy, B. Luis, M. Lofy, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, M. Shah, B. Nebel) |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continued to develop the SOX Control Job Aid for the CA IAM Suite Controls (continued from 11/19). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meet with L. Woeber (EFH), V. Mohite (EFH), L. Dowell (EFH), T. Coker (EFH), and D. Cuadros (Simeio) to discuss information provided by M. Wilson (EFH IA), project next steps, and task list from the 11/14/14 Internal Audit findings meeting. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meet with L. Woeber (EFH), V. Mohite (EFH), L. Dowell (EFH), T. Coker (EFH), and D. Cuadros (Simeio) to discuss information provided by M. Wilson (EFH IA), project next steps, and task list from the 11/14/14 Internal Audit findings meeting. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meet with L. Woeber (EFH), V. Mohite (EFH), L. Dowell (EFH), T. Coker (EFH), and D. Cuadros (Simeio) to discuss information provided by M. Wilson (EFH IA), project next steps, and task list from the 11/14/14 Internal Audit findings meeting. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss access of new release manager on various production systems. KPMG (R. Nebel, H. Rangwala). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH IAM Roadmap status and challenges as of 11/20/14. KPMG attendees: (H. Rangwala, N. Seeman, J. Zanini, D. Gay). |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss EFH IAM Roadmap status and challenges as of 11/20/14. KPMG attendees: (H. Rangwala, N. Seeman, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH IAM Roadmap status and challenges as of 11/20/14. KPMG attendees: (H. Rangwala, N. Seeman, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss EFH IAM Roadmap status and challenges as of 11/20/14. KPMG attendees: (H. Rangwala, N. Seeman, J. Zanini, D. Gay). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with EFH's (A. Foreman, C. Rice, L. Lyngstad, S. Van Dyke, and M. Eddy) to review the IDM Termination Validation Process and the Tripwire Alert RACI Matrix. KPMG attendees: (D. Gay and N. Seeman). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with EFH's (R. Brown) to discuss the SAP integration for the CA IAM Suite. KPMG attendees: (D. Gay, J. Zanini, and S. Isakulov). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with EFH's (R. Brown) to discuss the SAP integration for the CA IAM Suite. KPMG attendees: (D. Gay, J. Zanini, and S. Isakulov). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Participate in weekly IAM meeting with Simeio's (V. Subramanian, D. Cuadros) and EFH's (L. Woeber, V. Mohite, T. Coker) to discuss weekly status of EFH IAM project as of 11/20/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Reviewed the CA IAM Suite Connect to SAP EndPoint Guide to prepare for the meeting on SAP integration for the CA IAM Suite. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewed the SAP User Provisioning / De-provisioning process flowchart to continue to prepare for the meeting on the SAP integration for the CA IAM Suite. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Revised the Wave2 SOW prioritization roadmap with information gained from Maximo team during analysis of in-scope applications along with their respective support, development teams as of 11/20/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Update the IDM Termination Validation process as of 11/20/14 in preparation for the upcoming IDM Termination Validation meeting |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.6 | $ 874.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support, development teams for Maximo as of 11/20/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | At L. Woeber's (EFH) request, document the existing termination process (as of 11/21/14) with the ePeople HR software and Active Directory. Also document the new process going live 12/22 with Workday HR software. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Attend meeting to discuss follow up items related to IAM approach discussion and development of next steps to address client requests as of 11/21/14. KPMG attendees: (J. Zanini, N. Seeman, M. Amadei, H. Rangwala, D. Cargile) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attend meeting to discuss follow up items related to IAM approach discussion and development of next steps to address client requests as of 11/21/14.  KPMG attendees: (J. Zanini, N. Seeman, M. Amadei, H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Attend meeting to discuss follow up items related to IAM approach discussion and development of next steps to address client requests as of 11/21/14.  KPMG attendees: (J. Zanini, N. Seeman, M. Amadei, H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Attend meeting to discuss follow up items related to IAM approach discussion and development of next steps to address client requests as of 11/21/14.  KPMG attendees: (J. Zanini, N. Seeman, M. Amadei, H. Rangwala, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Documented meeting minutes on the discussion with the Simeio developers regarding adhering to the EFH's Separation of Duties General controls to disseminate to KPMG team not at meeting for informational purposes. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Drafted agenda for the meeting on EFH Segregation of Duties for the Simeio Developers. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss GovernanceMinder Group Owner certification process, Segregation of Duties for Simeio Developers, and Wave2 Roadmap planning. KPMG attendees: (J Zanini, D Gay, and M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss GovernanceMinder Group Owner certification process, Segregation of Duties for Simeio Developers, and Wave2 Roadmap planning. KPMG attendees: (J Zanini, D Gay, and M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss GovernanceMinder Group Owner certification process, Segregation of Duties for Simeio Developers, and Wave2 Roadmap planning. KPMG attendees: (J Zanini, D Gay, and M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to review the completeness / appropriateness of the IT controls specific to the EFH Identity Management Suite. KPMG (J. Zanini, D. Gay, H. Rangwala. P. Adedeji) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to review the completeness / appropriateness of the IT controls specific to the EFH Identity Management Suite. KPMG (J. Zanini, D. Gay, H. Rangwala. P. Adedeji) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to review the completeness / appropriateness of the IT controls specific to the EFH Identity Management Suite. KPMG (J. Zanini, D. Gay, H. Rangwala. P. Adedeji) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting with EFH's (L. Woeber, B. Bailey, T. Coker, L. Dowell, V. Mohite) to discuss IAM approach and roadmap. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH's (L. Woeber, B. Bailey, T. Coker, L. Dowell, V. Mohite) to discuss IAM approach and roadmap. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, D. Cargile) |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH's (L. Woeber, B. Bailey, T. Coker, L. Dowell, V. Mohite) to discuss IAM approach and roadmap. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH's (L. Woeber, B. Bailey, T. Coker, L. Dowell, V. Mohite) to discuss IAM approach and roadmap. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, D. Cargile) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH's (N. Sales) to discuss the responsibility of the EFH Backup operations team for backups of the new Identity Management servers. KPMG attendees: (P. Adedeji, M. Shah, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH's (N. Sales) to discuss the responsibility of the EFH Backup operations team for backups of the new Identity Management servers. KPMG attendees: (P. Adedeji, M. Shah, J. Zanini, D. Gay) |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with L. Dowell (EFH), T Coker (EFH), D. Cuadros (Simeio), and V. Subramanian (Simeio) to discuss Simeio developers adhering to the EFH's Separation of Duties General controls. KPMG attendees:  (J Zanini, D Gay, M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with L. Dowell (EFH), T Coker (EFH), D. Cuadros (Simeio), and V. Subramanian (Simeio) to discuss Simeio developers adhering to the EFH's Separation of Duties General controls. KPMG attendees:  (J Zanini, D Gay, M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with L. Dowell (EFH), T Coker (EFH), D. Cuadros (Simeio), and V. Subramanian (Simeio) to discuss Simeio developers adhering to the EFH's Separation of Duties General controls. KPMG attendees:  (J Zanini, D Gay, M Amadei). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform director review of the IAM team project status report as of 11/21/15, drafting revisions as needed prior to meeting with EFH management regarding same. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review daily termination list for accuracy in Active Directory (as of 11/21/14) from the file feed provided automation in the ePeople HR system, per client direction. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the CA IAM Suite ITGC Control Framework based on discussion with the EFH Backup Operations team. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated the CA IAM Suite Job Aid to assist the EFH information Security team with the execution of the new CA IAM Suite Application SOX controls for user access review, provisioning, termination and password configuration. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated the implementation plan implementation status for SOX backup control xxx37 as of 11/21/14. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the IT controls specific to the EFH Identity Management Suite based on feedback as of 11/21/14 from H. Rangwala and P. Adedeji (both KPMG). |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support, development teams for PMMS as of 11/21/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Per client direction, review daily termination list for accuracy in Active Directory (as of 11/24/14) from the file feed provided automation in the ePeople HR system. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Research the default accounts, corresponding passwords to be used for the CA IAM Suite Applications (documenting for EFH as needed). |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 7.1 | $ 1,349.00 | Revised the Wave2 SOW prioritization roadmap with information gained from SAP team during analysis of in-scope applications along with their respective support, development teams as of 11/24/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated draft of the SOX Control Job Aid focusing on User Access Termination for the Computer Associates Identity & Access Management (IAM) Applications. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated draft of the SOX Control Job Aid with specific regards to Default Account Password Change /Password Configuration for the Computer Associates Identity & Access Management Applications. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated draft of the SOX Control Job Aid with specific regards to User Access Review (UAR) /User Access Provisioning for the Computer Associates Identity & Access Management Applications. |
| 110023814 | SOX Phase II - IAM Controls | 20141124 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for GovernanceMinder campaign reconciliation as of 11/24/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued to update draft of the SOX Control Job Aid for Default Account Password Change / Password Configuration for the Computer Associates Identity & Access Management Applications (as began on 11/24). |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Developed process flowchart to be included in the SOX Control Job Aid for User Access Review / User Access Provisioning. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Developed process flowchart to be included in the SOX Control Job Aid for User Access Termination. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Draft information request to Simeio team for additional information on default accounts and passwords for the CA IAM Suite Applications as it pertains to EFH. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (T. Coker, B. Veluri, Simeio's (D. Cuadros) and EFH's Internal Audit (J. Annis) to discuss Identity minder termination and new hire access processes. KPMG (H. Rangwala, J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH's (T. Coker, B. Veluri, Simeio's (D. Cuadros) and EFH's Internal Audit (J. Annis) to discuss Identity minder termination and new hire access processes. KPMG (H. Rangwala, J. Zanini). |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Per client's request, review daily termination list for accuracy in Active Directory (as of 11/25/14) from the file feed provided automation in the ePeople HR system. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Per request from L. Woeber (EFH), document the existing termination process (as of 11/25/14) with the ePeople HR software and ActiveDirectory.  Also document the new process going live 12/22 with Workday HR software. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed research on Segregation of Duties (SOD) practices for non-CA IAM Suite Applications to support development of the SOX User Access Review Job Aid for EFH. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed research related to default accounts / passwords to be used for the CA IAM Suite Applications (as began on 11/24/14), documenting my research in order to provide guidance to the EFH security team on what default accounts / passwords should be changed for the EFH applications. |
| 110023814 | SOX Phase II - IAM Controls | 20141125 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.9 | $ 1,311.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support,  development teams for Nodal as of 11/25/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | At client's request, perform review of daily termination list (as of 11/26/14) for accuracy in Active Directory from the file feed provided automation in the ePeople HR system. |
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued to research on the User Access Review (UAR) process for non CA IAM Suite Applications in order to identify common practices to be incorporated into the EFH SOX Control Job Aid (as began on same day). |
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Gay, Devin | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Performed research on the User Access Review (UAR) process for non CA IAM Suite Applications in order to identify common practices to be incorporated into the EFH SOX Control Job Aid. |
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed research on the User Access Termination process for non CA IAM Suite Applications in order to identify common practices to be incorporated into the EFH SOX Control Job Aid for Default Account Password Change / Password Configuration. |
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated IAM Documentation Project Plan to reflect additional observations / activities needed for open KPMG deliverables including IA Audit Findings for ControlMinder password storage and security  as of 11/26/14. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141126 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 7.0 | $ 1,330.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support, development teams for Loadstar as of 11/26/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Per L. Woeber (EFH), document the existing termination process with the ePeople HR software and Active Directory (as of 11/28/14) as well as the new process going live 12/22 with the MyWorkday HR software, per direction from L. Woeber (EFH). |
| 110023814 | SOX Phase II - IAM Controls | 20141128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform review of daily termination list (as of 11/28/14) for accuracy in Active Directory from the file feed provided automation in the ePeople HR system, per client direction. |
| 110023814 | SOX Phase II - IAM Controls | 20141128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Revised the Wave2 SOW prioritization roadmap with information gained from Hyperion team during analysis of in-scope applications along with their respective support, development teams as of 11/28/14. |
| 110023814 | SOX Phase II - IAM Controls | 20141128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated PWC Internal Audit findings documentation to reflect changes in the project concerning GM with SOX Active Directory (AD) and Maximo Certifications specific to orphaned AD accounts as of 11/28/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | At client's request, perform review of daily termination list as of 12/01/15 for accuracy in EFH Active Directory. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Communicate with ITGC Framework Control Owners regarding clarification of existing SOX ITGC controls focusing on how these controls were applicable to the new EFH CA Identity & Access Management Suite applications / supporting infrastructure. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continued to update the CA IAM Suite Application ITGC control framework as of 12/1/14 for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss communication plan, sustainability of Control Evidence, and potential improvements for the future of the EFH Identity Access Management (IAM) implementation project. KPMG: J. Zanini, D. Gay, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss communication plan, sustainability of Control Evidence, and potential improvements for the future of the EFH Identity Access Management (IAM) implementation project. KPMG: J. Zanini, D. Gay, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss communication plan, sustainability of Control Evidence, and potential improvements for the future of the EFH Identity Access Management (IAM) implementation project. KPMG: J. Zanini, D. Gay, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss project planning and next steps for the EFH Identity Access Management (IAM) implementation project as of 12/1/14. KPMG: J. Zanini, D. Gay, M. Amadei |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Meeting to discuss the job aid, evidence for the ITGC Control Framework, next steps for Internal Audit follow-up, and planning of the Wave 2 roadmap.  KPMG: J. Zanini, D. Gay, N. Seeman, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Meeting to discuss the job aid, evidence for the ITGC Control Framework, next steps for Internal Audit follow-up, and planning of the Wave 2 roadmap.  KPMG: J. Zanini, D. Gay, N. Seeman, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Director - Advisory | $ | 290 | 1.2 | $ | 348.00 | Meeting to discuss the job aid, evidence for the ITGC Control Framework, next steps for Internal Audit follow-up, and planning of the Wave 2 roadmap.  KPMG: J. Zanini, D. Gay, N. Seeman, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Seeman, Nick | Director - Advisory | $ | 290 | 1.2 | $ | 348.00 | Meeting to discuss the job aid, evidence for the ITGC Control Framework, next steps for Internal Audit follow-up, and planning of the Wave 2 roadmap.  KPMG: J. Zanini, D. Gay, N. Seeman, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.6 | $ | 195.00 | Meeting with L. Woeber (EFH) to discuss opportunities to improve the identity management program as of 12.1.14. KPMG: D. Cargile, M. Amadei, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.6 | $ | 174.00 | Meeting with L. Woeber (EFH) to discuss opportunities to improve the identity management program as of 12.1.14. KPMG: D. Cargile, M. Amadei, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Seeman, Nick | Director - Advisory | $ | 290 | 0.6 | $ | 174.00 | Meeting with L. Woeber (EFH) to discuss opportunities to improve the identity management program as of 12.1.14. KPMG: D. Cargile, M. Amadei, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Prepare agenda for upcoming meeting with the ITGC Framework Control Owners. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Reviewing the job aid with the control owners (1.2) Prepare a roadmap to finalize the job aid document. (.9) |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Updated EFH Identity Access Management (IAM) Documentation Project Plan as of 12/1/14 based on meeting with team members. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Updated CA IAM Suite Application job aid based on feedback provided by M. Amadei, N. Seeman (both KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.3 | $ | 627.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the Hyperion application as of 12/1/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.0 | 570.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the Hyperion application as of 12/1/14 (task started earlier in the day) |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | At client's request, perform review of daily termination list as of 12/02/15 for accuracy in Active Directory. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Follow-up with the CA IAM Suite Application Control Owners regarding review of job aid / controls as well as progress in implementing the controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continue to prepare (.9) and send agenda (.2) for the additional meetings with the CA IAM Suite Application Control Owners. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Daily review with B. Moore (EFH) regarding EFH IAM project status, open items, and key requests.  KPMG:  N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Debrief regarding prior events and next steps regarding control monitoring of AD access termination process as of 12/2/14. KPMG: H. Rangwala, D. Cargile, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Debrief regarding prior events and next steps regarding control monitoring of AD access termination process as of 12/2/14. KPMG: H. Rangwala, D. Cargile, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discussion regarding current understanding and planned next steps regarding control testing of revised access termination process.  S. Matragrano (PwC) KPMG:  N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discussion regarding EFH internal audit feedback as of 12/2/14 on revised access termination process.  EFH: K. Chase, E. Trapp, L. Woeber  KPMG: D. Cargile, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Discussion regarding operation of revised access termination process. KPMG: D. Cargile, N. Seeman, H. Rangwala, P. Adedeji |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | GovernanceMinder Status call as of 12/2/14 with V. Mohite, C. Aroor, L. Dowell, T. Coker (all EFH). |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss further investigation of specific activities in revised access termination process:   EFH: B. Veluri  KPMG: D. Cargile, N. Seeman, P. Adedeji |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss summary process flow to depict understanding of revised access termination process.  KPMG: N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with T. Coker (EFH) to discuss automating the user de-provisioning process for the SAP application and leveraging ClearCase as a code repository for code for the CA IAM Suite Applications.   KPMG: S. Isakulov, P. Adedeji, D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review the job aid for Code Repository / Change Management to identify the next steps for implementation of the controls for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated EFH Identity Access Management (IAM) Documentation Project Plan based on discussion during meeting (12/01/14) |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated the CA IAM Suite Application control job aid based on feedback provided by M. Amadei (KPMG) as of 12/2/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the CA IAM Suite Application ITGC Control Framework based on feedback provided by M. Amadei (KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the Maximo application as of 12/2/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the Maximo application as of 12/2/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | At client's request, perform review of daily termination list as of 12/03/15 for accuracy in Active Directory. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue to update the CA IAM Suite Application control job aid based on additional feedback provided by M. Amadei (KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued to update the CA IAM Suite Application ITGC Control Framework based on additional feedback provided by M. Amadei (KPMG) as of 12/3/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Created Workday/ Identity Access Management (IAM) termination process flow. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding current state of identity deprovisioning control as of 12/3/14.  KPMG: H. Rangwala, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Identity Access Management (IAM)/PAM meeting with  Identity Access Management (IAM) Project team V. Mohite, C. Aroor, L. Dowell, T. Coke (all EFH). |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access deprovisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG: N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access deprovisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG: N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji, D. Gay |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access deprovisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG: N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live, other automated tools leveraged during the user termination and access deprovisioning process, the manual termination validation process and next steps for SOX audit preparation. KPMG: N. Seeman, J. Zanini, D. Cargile, H. Rangwala, P. Adedeji, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting with E. Trapp, K. Adams, B. Moore, L. Woeber, T. Coker, B. Veluri (all EFH) , S. Matragrano, J. Annis, and M. Wilson (all PWC) to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live and the mitigating controls that are in currently place to facilitate user deprovisioning accuracy. KPMG: J. Zanini, D. Cargile, H. Rangwala, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with E. Trapp, K. Adams, B. Moore, L. Woeber, T. Coker, B. Veluri (all EFH) , S. Matragrano, J. Annis, and M. Wilson (all PWC) to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live and the mitigating controls that are in currently place to facilitate user deprovisioning accuracy. KPMG: J. Zanini, D. Cargile, H. Rangwala, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with E. Trapp, K. Adams, B. Moore, L. Woeber, T. Coker, B. Veluri (all EFH) , S. Matragrano, J. Annis, and M. Wilson (all PWC) to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live and the mitigating controls that are in currently place to facilitate user deprovisioning accuracy. KPMG: J. Zanini, D. Cargile, H. Rangwala, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with E. Trapp, K. Adams, B. Moore, L. Woeber, T. Coker, B. Veluri (all EFH) , S. Matragrano, J. Annis, and M. Wilson (all PWC) to discuss SOX audit impact of the Nov 2014 IdentityMinder Go Live and the mitigating controls that are in currently place to facilitate user deprovisioning accuracy. KPMG: J. Zanini, D. Cargile, H. Rangwala, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with J. Annis and S. Matragrano (both PWC) to discuss Infrastructure Q3 Access Review questions and evidence gathering.   KPMG: H. Rangwala |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Amadei, Michael D | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Perform director review of new Identity Access Management (IAM) controls job aid, noting comments as of 12/3/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Perform director review of new Identity Access Management (IAM) control document, noting comments. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Update EFH IAM summary process flow based on further understanding. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated EFH Identity Access Management (IAM) Documentation Project Plan based on discussion during meeting of 12/3/14 with project team. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the CA IAM Suite Application access termination control / job aid based on the meeting discussing the SOX audit impact of the Nov. 2014 IdentityMinder Go-Live. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the meeting agenda for upcoming EFH meeting regarding Code Repository as well as Change Management controls based on review of the job aid. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated Workday/ Identity Access Management (IAM) termination process flow based on review of daily termination list as of 12/3/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | At client's request, perform review of daily termination list as of 12/04/15 for accuracy in Active Directory. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Documented detailed meeting minutes as well as action items for the meeting on the new CA IAM Suite Applications controls, job aid and next steps for implementing the controls by January 2015. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with B. Veluri (EFH) to discuss identity minder active directory termination process. KPMG: H. Rangwala, P. Adedeji, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with B. Veluri (EFH) to discuss identity minder active directory termination process. KPMG: H. Rangwala, P. Adedeji, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with B. Veluri, T. Coker, L. Woeber (EFH), J. Annis, and S. Matragrano (PwC) to discuss termination process and reconciliations done by HCL (vendor company) for Global Access Management (GAM) . KPMG: P. Adedeji, H. Rangwala |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker, V. Mohite (both EFH), and D. Cuadros (Simeio) to discuss the new CA IAM Suite Application controls, job aid and next steps for implementing the controls by January 2015. KPMG: D. Gay, J. Zanini, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with T. Coker, V. Mohite (both EFH), and D. Cuadros (Simeio) to discuss the new CA IAM Suite Application controls, job aid and next steps for implementing the controls by January 2015. KPMG: D. Gay, J. Zanini, M. Amadei |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review the SDLC SOX requirements to prepare guidance for implementing the SOX SDLC controls focusing on EFH specifics. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Amadei, Michael D | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Perform director review of IAM Wave 2 Application Assessment, noting comments as part of review. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Reviewing the existing EFH Access Management documentation for the EFH Infrastructure team simultaneously noting additional templates that could be developed to support the User Access Review as well as the User Access Provisioning controls' job aid for the new CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Update the job aid for the new CA IAM Suite controls based on feedback received during meeting with EFH / Simeio regarding the new CA IAM Suite Applications controls / job aid / next steps for implementing the controls by January 2015. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the PeopleSoft application as of 12/4/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the PeopleSoft application as of 12/4/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | At client's request, perform review of daily termination list as of 12/05/15 for accuracy in Active Directory. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14. KPMG: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14. KPMG: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/05/14. KPMG: D. Cargile, N. Seeman, M. Amadei, P. Adedeji, S. Isakulov, L. Ouyo, H. Rangwala, D. Gay, J. Zanini, B. Nebel, W. Weaver, J. Ferguson, B. Wilborn, M. Shah, M. Lofy |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH IAM Controls project progress, issues and challenges as of 12/5/14. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH IAM Controls project progress, issues and challenges as of 12/5/14. KPMG: D. Gay, J. Zanini |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Geeding, S. Wolffarth, A. Pomykal and V. Rastogi (all EFH) to discuss the batch processing CMT control and implementing the control for CA IAM Suite Applications. KPMG: D. Gay, J. Zanini. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Geeding, S. Wolffarth, A. Pomykal and V. Rastogi (all EFH) to discuss the batch processing CMT control and implementing the control for CA IAM Suite Applications. KPMG: D. Gay, J. Zanini. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with T. Coker and L. Dowell (both EFH) to discuss next steps for implementing the new CA IAM Suite Controls and rescheduling the meeting to review the job aid.  KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with T. Coker and L. Dowell (both EFH) to discuss next steps for implementing the new CA IAM Suite Controls and rescheduling the meeting to review the job aid.  KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Document details of meeting as well as action items from the meeting with B. Geeding, S. Wolffarth, A. Pomykal, V. Rastogi (all EFH) to discuss the batch processing CMT control along with implementing the control for CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Document guidance for the SOX SDLC requirements (.5) and provided to T. Coker (EFH) for review (.2) |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Perform analysis to identify simultaneously documenting required updates to the Request For Access (RFA) form for the new CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update the CA IAM Suite Control Framework spreadsheet based on feedback provided by T. Coker (EFH) during the meeting on next steps for implementing the new CA IAM Suite Controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated the new CA IAM Suite Application job aid for User Access Review based on the documentation received for the segregation of duties matrix as well as the user access provisioning procedures as of 12/5/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams as of 12/5/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141205 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated Workday / Identify Access Management (IAM) termination process flow based on review of daily termination list as of 12/5/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Prepare Active Directory (AD) termination files to upload to EFH SharePoint for use in testing. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Develop a procedure as well as an accompanying request for access form for the user access provisioning process for the CA IAM Suite Applications. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss Process for Establishing / Implementing User Access Provisioning Process for CA IAM Suite Applications. KPMG: D. Gay, J. Zanini, H. Rangwala |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with O. Villalobos, T. Pomykal, T. Coker, L. Dowell, and V. Mohite (all EFH) D. Cuadros, and V. Subramanian and (both Simeio) to discuss the SOX IT General Controls for Change Management and next steps for ensuring existing processes for CA IAM Suite Applications are in compliance with the controls. KPMG: D. Gay, J. Zanini and B. Nebel |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with O. Villalobos, T. Pomykal, T. Coker, L. Dowell, and V. Mohite (all EFH) D. Cuadros, and V. Subramanian and (both Simeio) to discuss the SOX IT General Controls for Change Management and next steps for ensuring existing processes for CA IAM Suite Applications are in compliance with the controls. KPMG: D. Gay, J. Zanini and B. Nebel |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with O. Villalobos, T. Pomykal, T. Coker, L. Dowell, and V. Mohite (all EFH) D. Cuadros, and V. Subramanian and (both Simeio) to discuss the SOX IT General Controls for Change Management and next steps for ensuring existing processes for CA IAM Suite Applications are in compliance with the controls. KPMG: D. Gay, J. Zanini and B. Nebel |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker and V. Mohite (both EFH), D. Cuadros, and V. Subramanian (both Simeio) to review the job aid for the new ITGC controls developed for the new CA IAM Suite Applications. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker and V. Mohite (both EFH), D. Cuadros, and V. Subramanian (both Simeio) to review the job aid for the new ITGC controls developed for the new CA IAM Suite Applications. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Perform director review of approach to identity tool privileged access. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Perform ActiveDirectory termination validations simultaneously documenting account checking process. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Document details of meeting to review the job aid for the new ITGC controls developed for the new CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Document the meeting regarding the SOX IT General Controls for Change Management along with next steps for ensuring existing processes for CA IAM Suite Applications are in compliance with the controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare meeting agenda for the meeting with the ITGC control owners regarding change management, segregation of duties as well as code repositories (ClearCase). |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Prepare plan for establishing user access provisioning process for the CA IAM Suite Applications. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revise Wave2 Roadmap document by updating dates within the project date chart as of 12/8/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update the job aid for the new ITGC controls developed for the new CA IAM Suite Applications based on the feedback received from EFH / Simeio during  meeting. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continue to develop a procedure for the user access provisioning process for the CA IAM Suite Application |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding IAM roadmap elements and impact on SOX teams. KPMG: J. Zanini, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion regarding IAM roadmap elements and impact on SOX teams. KPMG: J. Zanini, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the outcome of the meeting on the SOX IT General Controls for segregation of duties, the EFH ClearCase code repository and next steps for storing the CA IAM Suite Application code within the repository. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to review potential Identity Access Management tool IT General Controls with B. Moore (EFH). KPMG: N. Seeman, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to review potential Identity Access Management tool IT General Controls with B. Moore (EFH). KPMG: N. Seeman, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with C. Aroor, E. Kim, L. Dowell, and V. Mohite (all EFH) to discuss the status of the EFH GovernanceMinder implementation. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with C. Aroor, E. Kim, L. Dowell, and V. Mohite (all EFH) to discuss the status of the EFH GovernanceMinder implementation. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with J. Hodge, M. Tobey, T. Coker, L. Dowell, V. Mohite (all EFH), D. Cuadros and V. Subramanian (both Simeio) to discuss the SOX IT General Controls for segregation of duties, the EFH ClearCase code repository and next steps for storing the CA IAM Suite Application code within the repository.  KPMG: D. Gay, J. Zanini and B. Nebel |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with J. Hodge, M. Tobey, T. Coker, L. Dowell, V. Mohite (all EFH), D. Cuadros and V. Subramanian (both Simeio) to discuss the SOX IT General Controls for segregation of duties, the EFH ClearCase code repository and next steps for storing the CA IAM Suite Application code within the repository.  KPMG: D. Gay, J. Zanini and B. Nebel |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with J. Hodge, M. Tobey, T. Coker, L. Dowell, V. Mohite (all EFH), D. Cuadros and V. Subramanian (both Simeio) to discuss the SOX IT General Controls for segregation of duties, the EFH ClearCase code repository and next steps for storing the CA IAM Suite Application code within the repository. KPMG: D. Gay, J. Zanini and B. Nebel. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document the meeting regarding the SOX IT General Controls for segregation of duties, the EFH ClearCase code repository and next steps for storing the CA IAM Suite Application code within the repository. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/9. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepare a list of action items as of 12/9/14 based on meetings with the SOX IT General Control Owners. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the job aid for the CA IAM Suite Applications based on feedback provided by N. Seeman (KPMG) and B. Moore (EFH) as of 12/9/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Updated Wave2 Roadmap document based on review / comments from M. Amadei (KPMG) regarding password authentication in Control Minder as well as quarterly certifications with GovernanceMinder. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued update of Wave2 Roadmap document based on review / comments from M. Amadei (KPMG) regarding password authentication in Control Minder as well as quarterly certifications with GovernanceMinder (task started earlier) |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continue to perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/10. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Draft an information request to Simeio (D. Caudros, V. Subramanian) for additional information required to update the User Access Provisioning procedure as well as the Request for Access Form (RFA) for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss revisions that need to be made to the Identity Access Management (IAM) Roadmap for wave 2 implementation as of 12.10.14. KPMG: N. Seeman, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss revisions that need to be made to the Identity Access Management (IAM) Roadmap for wave 2 implementation as of 12.10.14. KPMG: N. Seeman, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss the User Access Provisioning process for CA IAM Suite of tools. KPMG: D. Gay, H. Rangwala |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss the User Access Provisioning process for CA IAM Suite of tools. KPMG: D. Gay, H. Rangwala |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting with C. Rice (Sendero) to provide an overview of the GovernanceMinder tool functionality and its future role in the user access review process. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting with C. Rice (Sendero) to provide an overview of the GovernanceMinder tool functionality and its future role in the user access review process. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Prepare an action plan for establishing a user access provisioning process for the CA IAM Suite Applications based on meeting with H. Rangwala (KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Seeman, Nick | Director - Advisory | $ | 290 | 0.8 | $ | 232.00 | Perform director review of Identity Access Management Roadmap for wave 2 implementation as of 12.10.14. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/10. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Replicated user termination repository from EFH SharePoint into KPMG project SharePoint for analysis / archiving. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Updated the job aid for the Default Account Password Configuration control for the CA IAM Suite Applications based on feedback provided by A. Rao, J. Nedd, V. Subramanian, U. Akkinapalli, and N. Parikh (all Simeio). |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 4.7 | $ | 893.00 | Updated Wave2 Roadmap document based on review / comments provided by N. Seeman (KPMG) regarding implementing Single Sign On with SiteMinder, automatic provisioning as well as deprovisioning with IdentityMinder. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Updated the draft User Provisioning process procedure / request for access form for the CA IAM Suite Applications based on H. Rangwala's (KPMG) feedback. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Updated the spreadsheet for tracking CA IAM Suite Application compliance with existing ITGC controls simultaneously documenting outstanding action items. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | Continue to update the job aid for the Default Account Password Configuration control for the CA IAM Suite Applications based on information provided by J. Nedd (Simeio) |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Create a test file template for the CA IAM Suite User Access Review control. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the outstanding information requests and action items for the EFH IAM Controls project as of 12.11.14. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the outstanding information requests and action items for the EFH IAM Controls project as of 12.11.14. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting with A. Foreman (EFH) to discuss the user access termination process for the CA IAM Suite Applications. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with J. Zanini (KPMG) to discuss developing additional slides for the Wave 2 IAM Implementation Project slide deck. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with V. Mohite, B Bailey, L. Woeber, L. Dowell, T. Coker (all EFH) to discuss roadmap planning for the Wave 2 IAM implementation project in 2015 and 2016. KPMG: J. Zanini, D. Gay, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with V. Mohite, B Bailey, L. Woeber, L. Dowell, T. Coker (all EFH) to discuss roadmap planning for the Wave 2 IAM implementation project in 2015 and 2016. KPMG: J. Zanini, D. Gay, N. Seeman |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/11. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Prepare summary for inclusion in the EFH IAM Executive Debrief Slide Deck. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.6 | $ 1,254.00 | Updated Wave 2 Heatmap document showing Impact vs. Feasibility of app integrations for ActiveDirectory Role Optimization in 2015 based on meeting with N. Seeman / EFH. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Attended IAM Executive Debrief Meeting to discuss status and next steps as of 12.12.14. EFH: K. Chase, L. Woeber, B. Moore, T. Coker, C. Ewert, P. Reyes  EY: E. Kim, E. Trapp  KPMG: N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Attended IAM Executive Debrief Meeting to discuss status and next steps as of 12.12.14. EFH: K. Chase, L. Woeber, B. Moore, T. Coker, C. Ewert, P. Reyes  EY: E. Kim, E. Trapp  KPMG: N. Seeman, D. Cargile |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH IAM Controls project progress, issues and challenges as of 12/12/14.  KPMG: M. Amadei, J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss EFH IAM Controls project progress, issues and challenges as of 12/12/14.  KPMG: M. Amadei, J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss EFH IAM Controls project progress, issues and challenges as of 12/12/14.  KPMG: M. Amadei, J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with L. Woeber, L. Dowell, T. Coker (all EFH) to discuss user access review process for Identity Access Management tools. KPMG: D. Gay, H. Rangwala, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with L. Woeber, L. Dowell, T. Coker (all EFH) to discuss user access review process for Identity Access Management tools. KPMG: D. Gay, H. Rangwala, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with L. Woeber, L. Dowell, T. Coker (all EFH) to discuss user access review process for Identity Access Management tools. KPMG: D. Gay, H. Rangwala, J. Zanini |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with T. Coker, L. Dowell, and V. Mohite (all EFH), N. Parikh, D. Cuadros, W. Steinagel (all Simeio), and C. Rice (Sendero) to discuss the functionality of Governance Minder, and how it will assist in the future with SOX preparation processes, specifically with the quarterly review periods. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with T. Coker, L. Dowell, and V. Mohite (all EFH), N. Parikh, D. Cuadros, W. Steinagel (all Simeio), and C. Rice (Sendero) to discuss the functionality of Governance Minder, and how it will assist in the future with SOX preparation processes, specifically with the quarterly review periods. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Document discussion with EFH (T. Coker, L. Dowell, L. Woeber) regarding the user access review process for Identity Access Management (IAM) tools. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/12. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Prepare a list of action items for the EFH CA IAM Suite Controls Project for the following week beginning on 12/15/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepare information request to D. Cuadros and V. Subramanian (both Simeio) for the CA IAM Suite Request for Access Form (RFA). |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Review IAM Executive Debriefing update as of 12.12.14 in order to provide feedback to IAM team. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Update weekly IAM Status report as of 12/12/14 for communication to EFH management. |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the CA IAM Suite Access Review job aid example test file, process steps based on feedback provided during meeting with EFH (T. Coker, L. Dowell, L. Woeber). |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the IAM controls project status tracker as of 12/12/14 based on feedback provided by M. Amadei (KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated Wave 2 Heatmap document to show Impact vs. Feasibility of app integrations for ControlMinder in 2015 based on comments from N. Seeman (KPMG). |
| 12299824 | SOX Phase II - IAM Controls | 20141212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued update of Wave 2 Heatmap document to show Impact vs. Feasibility of app integrations for ControlMinder in 2015 based on comments from N. Seeman (KPMG) (task started earlier) |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with D. Cuadros and V. Subramanian (both Simeio) to discuss Segregation of Duties (SOD) of Simeio developers. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker (EFH) to kickoff pilot assessments of new IAM ITGC controls before the end of the year. KPMG: J. Zanini, D. Gay |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker (EFH) to kickoff pilot assessments of new IAM ITGC controls before the end of the year. KPMG: J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with T. Coker, O. Villalobos (EFH), D. Cuadros, and V. Subramanian (both Simeio) to review the draft SoD Matrix developed by Simeio and SOX segregation of duties requirements for the CA IAM Suite Applications. KPMG: J. Zanini, D Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Document details of meeting for the meeting on the draft SoD Matrix and SOX segregation of duties requirements for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/15 |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Prepare an outstanding action item list for all controls within the CA IAM Suite Application Control Framework as of 12/15/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Prepare a list of questions for the meeting with the ClearCase administrator V. Kakarlavenkata (CapGemini) to review the process of obtaining access as well as uploading code to the ClearCase code repository. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepare timeline for goals for the week of 12/22/14 for the SOX Phase 2 - IAM Controls Project. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Reviewed the job aid for ClearCase as well as the segregation of duties in preparation for meeting with EFH administrator. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewing the information on the CA IAM Suite Applications' account roles provided by D. Cuadros (Simeio), preparing a list of questions for D. Cuadros (Simeio) as part of review. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Update the request for new close management steps Tracker to include close management steps for application Lodestar provisioning / de-provisioning. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the SAP application as of 12/15/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis of in scope applications as well as comments from the respective support / development teams for the SAP application as of 12/15/14 (task started previously) |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Created sample Segregation of Duties (SOD) matrix for EFH to show how Simeio Developers would have access across the different environments. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with A. Foreman (Sendero) and M. Eddy (EFH) to discuss potential issues with segregation of duties for Tripwire Administrators, known risks and mitigating controls. KPMG: N. Seeman, J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with A. Foreman (Sendero) and M. Eddy (EFH) to discuss potential issues with segregation of duties for Tripwire Administrators, known risks and mitigating controls. KPMG: N. Seeman, J. Zanini, D. Gay |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with D. Cuadros, V. Subramanian (both Simeio), and V. Kakarlavenkata (CapGemini) to review required activities for inputting new code into ClearCase and configuring access. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with V. Kakarlavenkata (EFH) to discuss setting up Simeio developers onto the ClearCase app for code versioning. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with V. Mohite, T. Coker, L. Woeber (all EFH), D. Cuadros, V. Subramanian, J. Nedd, and S. Bhatia (all Simeio) to discuss the status of the EFH Identity Access Management Suite. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Document (1.1) and send out (.2) detailed meeting minutes as well as action items for the meeting on activities for inputting new code into ClearCase / configuring access. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/16. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Perform review for completeness as well as accuracy of the Lodestar segregation of duties security functions. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewing the SoD Matrix updated by D. Cuadros (Simeio), preparing a list of questions for D. Cuadros (Simeio) as part of review. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated the User Access Provisioning Request for Access (RFA) Form Template for the CA IAM Suite Applications based on the information provided by D. Cuadros (Simeio) on user access roles. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.5 | $ 855.00 | Create a GovernanceMinder integration checklist spreadsheet to show what steps are needed for on boarding an app to GovernanceMinder. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Continue to create a GovernanceMinder integration checklist spreadsheet to show what steps are needed for on boarding an app to GovernanceMinder (task started previously) |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with S. Wolffarth (EFH) to discuss the EFH IT Help process for User Access Provisioning. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with V. Subramanian (Simeio) to discuss the user access provisioning process, account roles and AD groups for the CA IAM Suite Applications and segregation of duties. KPMG: D. Gay, J. Zanini |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/17. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Prepare information request to send to M. Eddy (EFH) regarding the SIEM / Tripwire tools. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Prepare a CMT Control Status tracker for the new CA IAM Suite Controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Update the CA IAM Suite Applications' Request for Access (RFA) form based on discussion with V. Subramanian (Simeio) regarding account roles as well as AD groups for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Update the job aid for the User Access Provisioning controls based on discussion with V. Subramanian (Simeio) regarding the user access provisioning process for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Update the process flowchart for the CA IAM Suite Application User Access Provisioning process based on discussion with V. Subramanian (Simeio) regarding the user access provisioning process for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the status of the SOX Phase 2 - IAM Controls Project. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with T. Coker (EFH) to review the User Access Provisioning process documentation and request for access form for the CA IAM Suite Applications. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Document details of meeting regarding the User Access Provisioning process documentation and request for access form for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Prepare document detailing guidance regarding using the request for access forms / processes / procedures for the CA IAM Suite Applications at the application level as well as the infrastructure level to provide to T. Coker (EFH). |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform director Review of the Identity Access Management (IAM) Recommendations deliverable as of 12.18.14. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/18. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Prepare a detailed list of the CMT Assessment requirements for the new CA IAM Suite Application controls to provide to T. Coker (EFH) |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continued replication of user termination repository from EFH SharePoint into KPMG project SharePoint for analysis / archiving. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update the process documentation for the CA IAM Suite Applications based on feedback provided by T. Coker (EFH) as of 12/18/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update the status for the SOX Phase 2 - IAM Controls Project assigned tasks as of 12/18/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the job aid for the User Access Provisioning controls for the CA IAM Suite Application based on feedback provided by T. Coker (EFH). |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.9 | $ 1,121.00 | Updated Wave 2 Heatmap document showing Impact vs. Feasibility of app integrations for SiteMinder in 2015 |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepare document summarizing SOX Phase 2 - IAM Controls Project deliverables prepared to date |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continue to update Wave 2 Heatmap document showing Impact vs. Feasibility of app integrations for IdentityMinder in 2015. |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Document list of SOX IAM action items for the week of 12/22/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/19/14,  KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Amadei, Michael D | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/19/14,  KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Weekly status meeting to discuss the EFH SOX project's progress and goals as of 12/19/14,  KPMG Attendees: M. Shah, D. Cargile, B. Nebel, J. Zanini, P. Adedeji, S. Isakulov, D. Gay, M. Amadei, J. Kowalski, M. Lariscy, J. Ferguson |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the status of the SOX Phase 2 - IAM Controls Project. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform QA testing to verify that users terminated in ePeople had been properly disabled in ActiveDirectory as of 12/19. |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Prepare a detailed meeting agenda for the meeting with T. Coker and V. Mohite (both EFH) regarding the status of the CMT Assessments for the new CA IAM Suite Application controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update to the status tracker for the SOX Phase 2 - IAM Controls Project as of 12/19/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Update weekly IAM Status report as of 12/19/14 for communication to EFH management. |

Exhibit A16
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update the ITGC Control Framework compliance status tracker spreadsheet for assigned IAM tasks as of 12/19/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Update the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications as well as the respective support / development teams as of 12/19/14. |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continue to prepare document summarizing SOX Phase 2 - IAM Controls Project deliverables prepared to date |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker and V. Mohite (both EFH) to discuss the status of the control assessments and next steps. KPMG: D. Gay, J. Zanini |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Document details of meeting with EFH (T. Coker, V. Mohite) regarding the status of the control assessments / next steps. |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Prepare instructions (guidance) for T. Coker (EFH) regarding user access provisioning for the CA IAM Suite Applications. |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Reviewing the draft SoD Matrix developed by Simeio while concurrently documenting information for modifying access as well as implementing segregation of duties for the CA IAM Suite Applications along with their underlying infrastructure. |
| 12299824 | SOX Phase II - IAM Controls | 20141222 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update the outstanding action items list for the CA IAM Suite Application IT General Controls as of 12/22/14 |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Consolidate guidance provided via email, as well as meeting minutes prepared to-date for the SOX Phase 2 - IAM Controls Project to provide to client as project support. |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continue to review current draft of the SoD Matrix provided by Simeio while concurrently drafting additional guidance for modifying access privileges as well as implementing segregation of duties for the CA IAM Suite Applications / underlying infrastructure. (2.8) |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performing research on SoD best practices focusing on EFH specifics. (1.1) |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with T. Coker and V. Mohite (both EFH), V. Subramanian, and D. Cuadros (both Simeio) to discuss the release manager process for the CA Identity Access Management suite of applications. KPMG: D. Gay, B. Nebel |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document details of meeting with EFH (T. Coker, V. Mohite) / Simeio (V. Subramanian, D. Cuadros) regarding the release manager process for the CA Identity Access Management suite of applications. |

**Exhibit A16**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform review for accuracy on the application FIM roles assigned to each account as part of the segregation of duties review. |
| 12299824 | SOX Phase II - IAM Controls | 20141223 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the outstanding action items list as of 12/23/14 for the CA IAM Suite Application IT General Controls on segregation of duties as well as the new CA IAM Suite controls. |
| 12299824 | SOX Phase II - IAM Controls | 20141229 | Gay, Devin | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with T. Coker (EFH) and V. Subramanian (Simeio) to discuss the status of the control assessments, ClearCase implementation and user access provisioning process for the CA IAM Suite applications. KPMG: D. Gay |
| | | | **Total** | | | **1,274.6** | **$ 254,149.40** | |

Exhibit A17
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141110 | Vencill, Daniel R | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Attend Hardware Reconciliation Kick-off meeting with D. Nading (EFH) to discuss Hardware Contracts Data Reconciliation project overview, scope, and roles. KPMG Attendees: (S. Garcia, B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Dami, Orland | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Attend Hardware Reconciliation Kick-off meeting with D. Nading (EFH) to discuss Hardware Contracts Data Reconciliation project overview, scope, and roles. KPMG Attendees: (S. Garcia, B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Attend Hardware Reconciliation Kick-off meeting with D. Nading (EFH) to discuss Hardware Contracts Data Reconciliation project overview, scope, and roles. KPMG Attendees: (S. Garcia, B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Garcia, Susan | Managing Director - Advisory | $  325 | 0.7 | $  227.50 | Attend Hardware Reconciliation Kick-off meeting with D. Nading (EFH) to discuss Hardware Contracts Data Reconciliation project overview, scope, and roles. KPMG Attendees: (S. Garcia, B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Meeting to discuss accessing Configuration Management Database (CMDB), entry of configuration item information. EFH attendees:  (D. Nading, A. Klipp), (KPMG attendees: B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Vencill, Daniel R | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Meeting to discuss accessing Configuration Management Database (CMDB), entry of configuration item information. EFH attendees:  (D. Nading, A. Klipp), (KPMG attendees: B. Wilborn, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141110 | Vencill, Daniel R | Senior Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting to discuss EFH Hardware Reconciliation, project start-up (Attendees: KPMG: S. Garcia, B. Wilborn, D. Vencill, O. Dami) |
| 110023814 | HW Contract Advisor Services | 20141110 | Dami, Orland | Senior Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting to discuss EFH Hardware Reconciliation, project start-up (Attendees: KPMG: S. Garcia, B. Wilborn, D. Vencill, O. Dami) |
| 110023814 | HW Contract Advisor Services | 20141110 | Garcia, Susan | Managing Director - Advisory | $  325 | 1.0 | $  325.00 | Meeting to discuss EFH Hardware Reconciliation, project start-up (Attendees: KPMG: S. Garcia, B. Wilborn, D. Vencill, O. Dami) |
| 110023814 | HW Contract Advisor Services | 20141110 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 1.0 | $  190.00 | Meeting to discuss EFH Hardware Reconciliation, project start-up (Attendees: KPMG: S. Garcia, B. Wilborn, D. Vencill, O. Dami) |
| 110023814 | HW Contract Advisor Services | 20141110 | Vencill, Daniel R | Senior Associate - Advisory | $  190 | 0.3 | $  57.00 | Meeting with O. Dami (KPMG) to review Hardware Contracts Data Reconciliation project goals, logistic question, and expectations. |
| 110023814 | HW Contract Advisor Services | 20141110 | Vencill, Daniel R | Senior Associate - Advisory | $  190 | 2.1 | $  399.00 | Review EFH IT Asset Management (ITAM) source data focusing on the level of detail /accuracy of the data that will be required during this engagement. |
| 110023814 | HW Contract Advisor Services | 20141111 | Wilborn, Blake | Senior Associate - Advisory | $  190 | 4.8 | $  912.00 | Began analyzing IT asset data within the CMDB Asset Viewer system to determine accuracy, robustness of available data. |
| 110023814 | HW Contract Advisor Services | 20141111 | Dami, Orland | Senior Associate - Advisory | $  190 | 0.8 | $  152.00 | Follow-up with  B. Wilborn (KPMG) regarding Hardware Reconciliation Project goals and Vendor Data that needs to be imported as of 11/11/14. |
| 110023814 | HW Contract Advisor Services | 20141111 | Dami, Orland | Senior Associate - Advisory | $  190 | 0.5 | $  95.00 | Meeting to discuss required hardware assets for Hardware Reconciliation project data. KPMG attendees:  (D. Vencill, O. Dami, (EFH attendees: (J. Milburn, D. Nading). |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss required hardware assets for ITAM project data. KPMG attendees: (D. Vencill, O. Dami, (EFH attendees: (J. Milburn, D. Nading). |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with O. Dami (KPMG) to discuss process for creating HCDR deliverables |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform EFH IT Asset Management (ITAM) data analysis in preparation for graphing by year, vendor, and quantity. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform IT Asset Management (ITAM) data graphing for TERiX inventories from 2009 through 2014. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Perform ITAM data graphing for cumulative vendor inventories by year /  by vendor, to visually display client spending for hardware assets. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for Dell inventories from 2009 through 2014 to visually reflect EFH's spending for hardware assets. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for EMC inventories from 2009 through 2014 to visually reflect EFH's spending for hardware assets. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for GDT inventories from 2009 through 2014 to visually reflect EFH's spending for hardware assets. |
| 110023814 | HW Contract Advisor Services | 20141111 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Review EFH ITAM vendor documentation in order to identify missing information related to hardware assets categories. |
| 110023814 | HW Contract Advisor Services | 20141112 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continued analysis of IT asset data within the CMDB Asset Viewer system to determine accuracy, robustness of available data (continued from previous day) |
| 110023814 | HW Contract Advisor Services | 20141112 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to clarify CMDB Hardware asset creation and surrounding processes. KPMG attendees: D. Vencill, B. Wilborn. EFH attendees, D. Nading, J. Milburn, R. Marten. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss Configuration Management DataBase (CMDB) Hardware asset creation and surrounding processes. KPMG attendees: D. Vencill, B. Wilborn. EFH attendees, D. Nading, J. Milburn, R. Marten. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform analysis of Configuration Management Database (CMDB) data in order to reconcile with vendor data. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for Dell product categories in order to create a visual representation of spending (by category) for EFH. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for EMC product categories in order to create a visual representation of spending (by category) for EFH. |

Exhibit A17
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing for GDT product categories in order to create a visual representation of spending (by category) for EFH. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform ITAM data graphing or TERiX product categories, in order to create a visual representation of spending (by category) for EFH. |
| 110023814 | HW Contract Advisor Services | 20141112 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform ITAM vendor data analysis to identify unrelated fields (sorted by vendors and categories). |
| 110023814 | HW Contract Advisor Services | 20141113 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend weekly status meeting to discuss progress and issues surrounding vendor data, CMDB data, and asset creation as of 11/13/14. KPMG attendees: D. Vencill, B. Wilborn, S. Garcia, O. Dami, EFH attendees: J. Milburn. |
| 110023814 | HW Contract Advisor Services | 20141113 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend weekly status meeting to discuss progress and issues surrounding vendor data, CMDB data, and asset creation as of 11/13/14. KPMG attendees: D. Vencill, B. Wilborn, S. Garcia, O. Dami, EFH attendees: J. Milburn. |
| 110023814 | HW Contract Advisor Services | 20141113 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continue to perform analysis of CMDB data in order to reconcile with vendor data. (continuation of task started previous day) |
| 110023814 | HW Contract Advisor Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued analysis of IT asset data within the CMDB Asset Viewer system to determine accuracy, robustness of available data (continuation of previously started task) |
| 110023814 | HW Contract Advisor Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss CMDB asset creation role project risks. KPMG attendees: D. Vencill, B. Wilborn, O. Dami. |
| 110023814 | HW Contract Advisor Services | 20141113 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss CMDB asset creation role project risks. KPMG attendees: D. Vencill, B. Wilborn, O. Dami. |
| 110023814 | HW Contract Advisor Services | 20141113 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss CMDB asset creation role project risks. KPMG attendees: D. Vencill, B. Wilborn, O. Dami. |
| 110023814 | HW Contract Advisor Services | 20141113 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform analysis of new vendor data (received as of 11/13/14) to compare with existing data. |
| 110023814 | HW Contract Advisor Services | 20141113 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Perform Managing Director review of HCDR weekly status document as of 11/13/14 prior to distribution to EFH. |
| 110023814 | HW Contract Advisor Services | 20141113 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Prepare additional vendor data (received as of 11/13/14) to be merged with existing vendor data. |
| 110023814 | HW Contract Advisor Services | 20141113 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Review currently acquired Hardware Contract Details from vendor (5 of 8 estimated vendors) to identify potential errors / issues with joining data to hardware assets. |
| 110023814 | HW Contract Advisor Services | 20141113 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Status meeting to discuss progress and issues surrounding vendor data, CMDB data, and asset creation. KPMG attendees: D. Vencill, B. Wilborn, S. Garcia, O. Dami, EFH attendees: J. Milburn. |

Exhibit A17
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141114 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to clarify scope of EFH asset creation, determine next steps for procurement discussion. KPMG attendees: S. Garcia, O. Dami, D. Vencill, B. Wilborn. EFH attendees: D. Nading, J. Milburn. |
| 110023814 | HW Contract Advisor Services | 20141114 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss scope of asset creation and next steps for procurement discussion. EFH attendees: D. Nading, J. Milburn. KPMG attendees: S. Garcia, O. Dami, D. Vencill, B. Wilborn. |
| 110023814 | HW Contract Advisor Services | 20141114 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Perform preliminary comparison of vendor to CMDB data to determine the size of misalignment/errors in data. |
| 110023814 | HW Contract Advisor Services | 20141114 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Perform review of vendor datasets to identify missing, misnamed, or extra categories between each of the different vendors in order merge with the Configuration Management Database (CMDB) dataset. |
| 110023814 | HW Contract Advisor Services | 20141114 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Prepare additional vendor data (received as of 11/14/14) to be merged with existing vendor data. |
| 110023814 | HW Contract Advisor Services | 20141114 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Status meeting to discuss the overall approach, initial findings and upcoming activities for the Enterprise Architecture project as of 11/14/14.  KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, L. Carreiro. |
| 110023814 | HW Contract Advisor Services | 20141117 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Combined PCPC (Vendor) Data for Hardware Contract Details, the Dell/GDT/EMC (Vendor) Data for EFH Hardware Contract Details. |
| 110023814 | HW Contract Advisor Services | 20141117 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to test approach for combining IBM Data sets using Microsoft Access based on project assumptions and discussions. KPMG: (O. Dami and D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141117 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to test approach for combining IBM Data sets using Microsoft Access based on project assumptions and discussions. KPMG: (O. Dami and D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141117 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with D. Vencill (KPMG) to discuss Hardware Reconciliation Project goals as of 11.17.14 and detailed week to week plan including task milestones. |
| 110023814 | HW Contract Advisor Services | 20141117 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with O. Dami (KPMG) to discuss Hardware Reconciliation Project goals as of 11.17.14 and detailed week to week plan including task milestones. |
| 110023814 | HW Contract Advisor Services | 20141117 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform ITAM Configuration Management Database (CMDB) data consolidation of Rack data, Monitor data, Computer data in order to properly categorize for comparison with Vendor data. |
| 110023814 | HW Contract Advisor Services | 20141117 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform ITAM hardware data clean up to facilitate an accurate comparison between Vendor data and Configuration Management Database (CMDB) data. |
| 110023814 | HW Contract Advisor Services | 20141117 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed CMDB Data for EFH Asset Records, to identify "outlier" erroneous rows (in order to remove them) to established a clean "Computer" Data set for future project tasks).  KPMG: (D. Vencill and O. Dami) |
| 110023814 | HW Contract Advisor Services | 20141117 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed CMDB Data for EFH Asset Records, to identify "outlier" rows to establish a clean "Computer" Data set for future project tasks).  KPMG: (D. Vencill and O. Dami) |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141117 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Reviewed the Hardware Computer Data in order to identify recorded patterns, or trends of 'bad' data for serial numbers. (These patterns will be used to create functions to flag bad data before importing into Access). |
| 110023814 | HW Contract Advisor Services | 20141118 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Attend ITAM meeting to discuss adjustment to scope of work for asset creation. EFH Employees: (D. Nading, J. Mildrum, K. Sarver), KPMG attendees: (S. Garcia, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141118 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Attend ITAM meeting to discuss adjustment to scope of work for asset creation. EFH Employees: (D. Nading, J. Mildrum, K. Sarver), KPMG attendees: (S. Garcia, D. Vencill). |
| 110023814 | HW Contract Advisor Services | 20141118 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Formalized detailed HCDR project task list to be sent to D. Vencill (KPMG) as requested. |
| 110023814 | HW Contract Advisor Services | 20141118 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with D. Vencill (KPMG) to begin creating program to remove erroneous data based on patterns and trends found in client raw computer data |
| 110023814 | HW Contract Advisor Services | 20141118 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Perform ITAM Configuration Management Database (CMDB) data analysis in order to identify errors in fields such as serial number, date, hardware type |
| 110023814 | HW Contract Advisor Services | 20141118 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Perform ITAM Configuration Management Database (CMDB) error script management / analysis to improve the identification (as well as the removal of errors in dataset, and allow for merge with vendor data. |
| 110023814 | HW Contract Advisor Services | 20141118 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform preliminary data merge test between Configuration Management Database (CMDB), vendor data sets to determine proper methodology for merge as well as to ensure data sets were cleaned up enough to merge. |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Consolidate remaining CMDB dataset into a standard format to facilitate integration with vendor data. |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continue to perform ITAM CMDB error script management / analysis (as began on 11/19/14) to improve the identification / removal of errors in dataset as well as to allow for merge with vendor data. |
| 110023814 | HW Contract Advisor Services | 20141119 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discussion with S. Garcia (KPMG) regarding findings/results of the Procurement meeting (on same day) related to availability to address additional procurement issues. |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Extract problematic data rows from Configuration Management Database (CMDB) data set to facilitate merge with vendor dataset. |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss procurement challenges that are causing issues in ITAM as of 11/19/14. (KPMG attendees: S. Garcia, O. Dami, D. Vencill, J. Jordan, B. Runions, J. Valentine. EFH attendees: D. Nading, J. Mildrum, R. Marten) |
| 110023814 | HW Contract Advisor Services | 20141119 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss procurement challenges that are causing issues in ITAM as of 11/19/14. (KPMG attendees: S. Garcia, O. Dami, D. Vencill, J. Jordan, B. Runions, J. Valentine. EFH attendees: D. Nading, J. Mildrum, R. Marten) |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141119 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to discuss procurement challenges that are causing issues in ITAM as of 11/19/14. (KPMG attendees: S. Garcia, O. Dami, D. Vencill, J. Jordan, B. Runions, J. Valentine. EFH attendees: D. Nading, J. Mildrum, R. Marten) |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Perform Configuration Management Database (CMDB) error data charting to create a visual representation of the error content of the client's database. |
| 110023814 | HW Contract Advisor Services | 20141119 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update CMDB to remove data with erroneous serial numbers from Configuration Management Database dataset to facilitate merge with vendor data set. |
| 110023814 | HW Contract Advisor Services | 20141120 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform Configuration Management Database (CMDB) data analysis focusing on refined error results to ensure new scripts identified errors accurately. |
| 110023814 | HW Contract Advisor Services | 20141120 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform Configuration Management Database (CMDB) serial number review in order to identify anomalies. |
| 110023814 | HW Contract Advisor Services | 20141120 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform contract data analysis focusing on matching fields to CMDB data. |
| 110023814 | HW Contract Advisor Services | 20141120 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Revise the Configuration Management Database (CMDB) serial number error script to accurately identify previously unidentified errors. |
| 110023814 | HW Contract Advisor Services | 20141120 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Test integration between Configuration Management Database (CMDB) data, contract data to ensure data sets merged properly. |
| 110023814 | HW Contract Advisor Services | 20141121 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform Configuration Management Database (CMDB) data analysis to identify duplicate records for removal to ensure merge results are accurate. |
| 110023814 | HW Contract Advisor Services | 20141121 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform Configuration Management Database (CMDB) data duplicate script writing for extraction in order to ensure the results are accurate. |
| 110023814 | HW Contract Advisor Services | 20141121 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform research for duplicate management to identify a way to systematically remove duplicate errors in datasets as applicable to current EFH project |
| 110023814 | HW Contract Advisor Services | 20141121 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Test duplicate management of CMDB data set to ensure that revised duplicate identification methodology met the requirements for an accurate merge of the datasets. |
| 110023814 | HW Contract Advisor Services | 20141124 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform CMDB data analysis in order to identify quantities of errors and duplicates as a ratio to complete data set. |
| 110023814 | HW Contract Advisor Services | 20141124 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Perform CMDB data analysis in order to remove duplicate entries. |
| 110023814 | HW Contract Advisor Services | 20141124 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform CMDB data charting focusing on graphical description of data quality. |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | HW Contract Advisor Services | 20141124 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform research to identify ways to track duplicate data as errors, with (1) for error and (0) for accurate, to account for duplicate errors the same way all other errors are accounted for as applicable to current EFH project |
| 110023814 | HW Contract Advisor Services | 20141124 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Test data integration (with MS Access) to ensure that the methodology meets the client's "merge and repeatable" process requirements. |
| 110023814 | HW Contract Advisor Services | 20141125 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Perform (MS Excel) script writing for error identification in the Vendor dataset in order to have clean / accurate vendor data to merge with Configuration Management Database (CMDB) dataset. |
| 110023814 | HW Contract Advisor Services | 20141125 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Perform PCPC (Vendor) data sorting in order to match fields for consolidation with the other Vendor datasets as well as complete the data set for Vendors used in this engagement. |
| 110023814 | HW Contract Advisor Services | 20141125 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Perform vendor data management in order to consolidate 4 different data sources into a single data set. |
| 110023814 | HW Contract Advisor Services | 20141126 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform (MS Excel) script writing for error identification in the Vendor dataset in order to ensure clean / accurate vendor data to merge with Configuration Management Database (CMDB) dataset. |
| 110023814 | HW Contract Advisor Services | 20141126 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform vendor data error analysis / charting to create a visual representation for the client that reflects the error quantity / variation in the vendor dataset. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Perform Integration Report Testing in MS Access to assess quality of reports for accuracy as well as identification of integration issues. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform MS Access database research for data integration processes focusing on EFH specifics (to identify ways in MS Access to solve problems with the dataset integration) |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Perform Vendor data management to prepare for EFH integration in MS Access. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform Configuration Management Database (CMDB)data management to prepare for EFH integration in MS Access. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform Configuration Management Database (CMDB) / Vendor data integration test in MS Access to determine if applied solutions were effective. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform Vendor data clean up to facilitate use in FEH final data report (consolidation of multiple segments that were not uniform). |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Perform Configuration Management Database (CMDB) data clean up to facilitate use in EFH final data report. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Refine the EFH data integration process to ensure usability. |

Exhibit A17
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Documented the EFH data integration process in MS access to be utilized in supporting training materials. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform Data integration test with MS Access (based on recent data cleaned up) to determine if any issues were present. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update status documentation to be used in upcoming (EFH/ KPMG) Hardware Contracts Data Reconciliation status meeting on 12/4/14. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Diagnose import issues on Vendor data set to facilitate proper importing into MS Access. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Diagnose import issues on CMDB data set to facilitate proper importing into MS Access. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Revised the EFH training document to reflect step by step instructions for completing the data merge based on new issues that were identified / solved as of 12/3/14. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend weekly Hardware Data Reconciliation status meeting to discuss quality of CMDB / Vendor data sets, and next steps for data merging and report generation as of 12/4/14. EFH participants: J. Mildrum. KPMG participants: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss MS Access database for CMDB / Vendor data set merging and final report generation. KPMG: O. Dami, D. Vencill |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform Structured Query Language (SQL) script research for left / right dataset reports in EFH merged data set to determine how to input into MS Access appropriately. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Perform query management in MS Access for merged report of CMDB / Vendor data sets (application of various query scripts in MS Access to generate the required report outputs) |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform analysis of CMDB / Vendor data set issues to facilitate import into MS Access. |
| 12299824 | HW Contract Advisor Services | 20141204 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend weekly Hardware Data Reconciliation status meeting to discuss quality of CMDB / Vendor data sets, and next steps for data merging and report generation as of 12/4/14. EFH participants: J. Mildrum. KPMG participants: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141204 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Merge the two data sources (Vendor Hardware Data / EFH CMDB Data) to test the data accuracy of the merge as well as the proposed method using Microsoft Access. |
| 12299824 | HW Contract Advisor Services | 20141204 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review EFH Hardware / Vendor data provided by D. Vencill (KPMG) to continue troubleshooting efforts (issues in column headers as well as merging). |
| 12299824 | HW Contract Advisor Services | 20141204 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attend weekly Hardware Data Reconciliation status meeting to discuss quality of CMDB / Vendor data sets, and next steps for data merging and report generation as of 12/4/14. EFH participants: J. Mildrum. KPMG participants: S. Garcia, O. Dami, D. Vencill. |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attend follow-up meeting with EFH VP on CMDB Asset Management to discuss short term manual work flow process as of 12/5/14. EFH attendees: K. Sarver, P. Reyes, D. Nading, J. Milburn. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Revised the EFH training document to reflect step by step instructions for completing the data merge based on new issues that were identified / solved as of 12/5/14. |
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Prepare outline for EFH HWCAS final deliverables (framework to create the final deliverables, detailing reports, training documents, presentation specifying sequence, order, flow). |
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Perform research related to MS Access database focusing on script writing as precursor to extracting reports for CMDB / Vendor data sets for EFH. |
| 12299824 | HW Contract Advisor Services | 20141205 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attend follow-up meeting with EFH VP on CMDB Asset Management to discuss short term manual work flow process as of 12/5/14. EFH attendees: K. Sarver, P. Reyes, D. Nading, J. Milburn. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141205 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed EFH Hardware Contract Reconciliation project tasks as of 12/5/14 as well as the State of Work (SOW) to ensure current progress meets expected progress. |
| 12299824 | HW Contract Advisor Services | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Review Hardware Contracts Data Reconciliation weekly status report document as of 12/5/14 in preparation for upcoming weekly status meeting with EFH |
| 12299824 | HW Contract Advisor Services | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discussion with O. Dami and D. Vencill (both KPMG) regarding next steps based on the results/finding from follow-up meeting on CMDB Asset Management. |
| 12299824 | HW Contract Advisor Services | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Attend follow-up meeting with EFH VP on CMDB Asset Management to discuss short term manual work flow process as of 12/5/14. EFH attendees: K. Sarver, P. Reyes, D. Nading, J. Milburn. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform testing of SQL script writing in MS Access to generate EFH reports of unmatched data. |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform identification of quantities of core hardware assets (based on data sets) to provide EFH analytical perspective on the management hardware assets. |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Perform research related to MS Access for Structured Query Language writing to generate reports related to EFH unmatched data. |
| 12299824 | HW Contract Advisor Services | 20141208 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review the CMDB / Vendor data sets to identify duplicates utilizing Microsoft Access based on observed inconsistencies in the merge data results. |
| 12299824 | HW Contract Advisor Services | 20141208 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created the "Quantity Reconciled" graphs based on the results of the merge of the Vendor / EFH CMDB data (utilizing 'unmatched' values from each data set, comparisons against the total number of values, as well as the final merged quantity of both data sets). |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyze MS Access database to generate report for EFH unmatched Vendor contract data. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss MS Access database and the final EFH deliverable completion plan as of 12/9/14. KPMG attendees: O. Dami, D. Vencill |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Revised the EFH Repeatable Process guide to include step by step instructions for completing the data merge based on newly identified issues as well as best practice to address them as of 12/9/14. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Perform analysis of MS Access database to address issues in the report outputs when merged in Access as of 12/9/14 |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Perform analysis of the MS Access database to generate report for EFH unmatched CMDB data. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated final draft of EFH Repeatable Process guide to incorporate step by step instructions for completing the data merge based on new issues that were identified / resolved as of 12/3/14 (included adjustments to sequences as well as illustrations). |
| 12299824 | HW Contract Advisor Services | 20141209 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Created comparison for the Unmatched CMDB data to demonstrate a potential trend of unmatched data based on Asset Status / Business unit. |
| 12299824 | HW Contract Advisor Services | 20141209 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Revised the EFH 'Repeatable Process' Document for the Hardware Contract Reconciliation process to reflect changes as of 12/9/14 in preparation for delivery to client. |
| 12299824 | HW Contract Advisor Services | 20141209 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Discussion with C. Panneck (KPMG) regarding resources for all EFH projects as of 12/9/14. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Draft outline for EFH final presentation / report (organizing structure as well as content). |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Research MS Word to revise properties of EFH template document for process guide (the MS Word template utilized was predesigned in an advanced level format which required troubleshooting to allow data to be organized as well as linked to contents page). |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Consolidate three data merge reports in preparation of presentation to the EFH for inclusion with final deliverables |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Prepare chart for EFH final presentation that will be used to illustrate details of engagement findings, including high level analytics of final output from data merge. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Update the EFH Repeatable Process guide to include additional details (descriptions, images, formatting) per direction from KPMG project team. |
| 12299824 | HW Contract Advisor Services | 20141210 | Dami, Orland | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Revise the EFH "Wrap-up" Presentation based on information provided by D. Vencill (KPMG) as of 12/10/14 as well as the graphs / data generated on 12-8 / 12-9. |

Exhibit A17
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Update the CMDB data to prepare for analysis on hardware assets by category. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss close of ITAM Hardware Reconciliation project, final deliverables, and final items to be addressed as of 12/11/14. EFH attendees: K. Sarver, D. Nading. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform analysis to resolve data issues identified in EFH final reports to identify necessary changes. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Completed the final draft of the client presentation by revising as needed to ensure accuracy / completeness prior to presenting to EFH. |
| 12299824 | HW Contract Advisor Services | 20141211 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss close of ITAM Hardware Reconciliation project, final deliverables, and final items to be addressed as of 12/11/14. EFH attendees: K. Sarver, D. Nading. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141211 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Analyze issue identified in specific data column caused by conversion of text to string from Excel to Access which impacted a small number of the original data values. |
| 12299824 | HW Contract Advisor Services | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with D. Vencill (KPMG) regarding changes to Hardware Contracts Data Reconciliation deliverables based on results of meeting with EFH Executive Sponsor K. Sarver (EFH). |
| 12299824 | HW Contract Advisor Services | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with O. Dami (KPMG) regarding changes to Hardware Contracts Data Reconciliation SOW as a result of meeting with EFH executive sponsor K. Sarver. |
| 12299824 | HW Contract Advisor Services | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting to discuss close of ITAM Hardware Reconciliation project, final deliverables, and final items to be addressed as of 12/11/14. EFH attendees: K. Sarver, D. Nading. KPMG attendees: S. Garcia, O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141212 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Chart the CMDB hardware assets by category per client request to provide additional insight into the EFH asset base. |
| 12299824 | HW Contract Advisor Services | 20141212 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform analysis of CMDB data (focusing on hardware assets by category) to identify talking points / highlights of the charts to be presented to EFH. |
| 12299824 | HW Contract Advisor Services | 20141212 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Imported the Vendor Data / EFH CMDB Data as precursor to testing the merge of the two data sets based on changes / results of troubleshooting. |
| 12299824 | HW Contract Advisor Services | 20141212 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continue to analyze issue identified in specific data column caused by conversion of text to string from Excel to Access which impacted a small number of the original data values. |
| 12299824 | HW Contract Advisor Services | 20141217 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Update analysis results while concurrently correcting information as of 12/17/14 to be included in the final EFH Repeatable Process document. |
| 12299824 | HW Contract Advisor Services | 20141217 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss troubleshooting in the final EFH deliverable data sets, updates to the final deliverables, and project close out tasks as of 12/17/14. KPMG participants: O. Dami, D. Vencill. |

**Exhibit A17**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141217 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update the SOW as requested by client removing the Hardware Asset Creation components for presentation to the client for review / confirmation of changes based on EFH's decision to remove the work from scope. |
| 12299824 | HW Contract Advisor Services | 20141217 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met to discuss troubleshooting in the final EFH HWDR deliverable data sets, updates to the final deliverables, and project close out tasks as of 12/17/14. KPMG participants: O. Dami, D. Vencill. |
| 12299824 | HW Contract Advisor Services | 20141218 | Vencill, Daniel R | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Update final EFH Repeatable Process document to include all updates as of 12/18/14 prior to presentation to the client. |
| | | | | **Total** | | **238.6** | **$ 46,589.50** | |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Finalized the draft detailed deliverable EFH Phase II Process Flow Tracker for review with EFH Core Team: A. Dhamani, C. Slaughter, B. Warren to facilitate EFH completion of process flow documentation around Service Costing. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Meeting with L. Epelbaum (KPMG) to review EFH Phase I Assessment Deliverables I order to determine the open tasks to be completed in the current week for Phase II Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with L. Epelbaum (KPMG) to review EFH Phase II process flows in order to determine which process flows should be incorporated into the Process Flow Tracker. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Developed Application Services summary for Final Service Library review presentation for final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Developed End User Computing Tower to Service Mapping summary for inclusion in the Final Service Library review presentation as part of final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Developed IT Risk Management Tower to Service Mapping summary for inclusion in the Final Service Library review presentation as part of final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Developed Network/Communication Tower to Service Mapping summary for inclusion in the Final Service Library review presentation as part of final client deliverable |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Developed Network/Communication Tower to Service Mapping summary for inclusion in the Final Service Library review presentation as part of final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Developed Service Library Overall Apptio TBM Unified Model (ATUM) alignment summary for Final Service Library review presentation for final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Developed Project Kick-Off summary to be presented at EFH kick-off meeting leveraging the Project Approach deliverable created in October (development of summary included: scope description, and project roles & responsibilities). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141110 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Met with A. Dhamani (EFH Project Manager) to walkthrough the Project Kick-Off deck in order to collect feedback to update the deck based on A. Dhamani's feedback). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | EFH Phase II Project Kick-off meeting with EFH Core Team. Reviewed the project scope, roles and responsibilities, RACI matrix, Communications Plan and timeline. Identified follow up tasks to update the deck to ensure the project resources understand their responsibilities. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Met with EFH Core Team: A. Dhamani, C. Slaughter, B. Warren to determine and finalize EFH Process Flow Visio Template and Process Flow Detailed Documentation Template to be completed on the current day for Phase II Implementation Preparation (to facilitate EFH completion of process flow documentation around Service Costing.) |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Participated in weekly EFH Phase II project team meeting to discuss outstanding Requirements tasks and deliverables, action items required to complete requirements, critical path tasks and revision of project due dates based on the discussions as of 11/11/14. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Revised draft detailed deliverable EFH Process Flow "Detailed Documentation" Template (to facilitate EFH completion of process flow documentation around Service Costing) prior to review by EFH Core Team: A. Dhamani, C. Slaughter, B. Warren. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Revised the draft detailed deliverable EFH Process Flow "Visio" Template (to facilitate EFH completion of process flow diagram) around Service Costing prior to review by EFH Core Team: A. Dhamani, C. Slaughter, B. Warren. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.4 | $ 720.00 | Developed IT Management Tower to Service Mapping summary for inclusion in Final Service Library review presentation as part of final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Developed Project Services summary for inclusion in the Final Service Library review presentation as part of final client deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with N. Braun (Thavron) to review the draft Service Library presentation with specific regards to validated Service Naming relationships and how they impact the architecture of EFH Apptio Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in weekly Phase II project team meeting to discuss outstanding Requirements tasks and deliverables, action items required to complete requirements, critical path tasks and revision of project due dates based on the discussions as of 11/11/14. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in weekly project team meeting to review outstanding Requirements tasks and deliverables. Identified action items required to complete requirements. Reviewed critical path tasks and revised due dates based on the discussions. In addition, conducted Phase II Project Kick-off meeting with EFH Core Team. Attendees: (B. Warren, Service Costing SME, A. Dhamani, PM; K. Slaughter, TBMA; A. Galvis, IT Finance Rep). KPMG attendees included: Potter, PM; N. Braun, Apptio Architect; H. Bharadwaj, Use Case Developer. Reviewed the project scope, roles and responsibilities, RACI matrix, Communications Plan and timeline. Identified follow up tasks to update the deck to ensure the project resources understand their responsibilities. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Prepared list of data sets comprising cost allocation rules required from EFH as part of solution design. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | As precursor to EFH Use Case Template design, reviewed use case examples from previous clients with N. Potter (KPMG) as a starting point. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Conducted Phase II Project Kick-off meeting with Apptio to review the project scope, roles and responsibilities, Apptio contractual commitment, RACI matrix, communications plan and timeline. EFH Attendees: J. DeWitt, Apptio PM, C. Teeler, Apptio Sales Rep, A. Dhamani, EFH PM. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted Phase II Project Kick-off meeting with EFH Core Team. Reviewed the project scope, roles and responsibilities, RACI matrix, Communications Plan and timeline. Identified follow up tasks to update the deck to ensure the project resources understand their responsibilities. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted weekly Phase II project team meeting to discuss outstanding Requirements tasks and deliverables, action items required to complete requirements, critical path tasks and revision of project due dates based on the discussions as of 11/11/14. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Potter, Maria | Director - Advisory | $ 340 | 1.4 | $ 476.00 | Draft the EFH Testing Strategy including the required testing phases, entrance and exit criteria for each testing cycle, defining the testing roles and responsibilities, Apptio check point meetings, testing criteria (to be monitored by Apptio throughout each of the testing cycles to determine the environment modifications needed to provide EFH with an acceptable level of performance), and sign-off requirements for EFH, KPMG and Apptio per K. Sarver's request. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Potter, Maria | Director - Advisory | $ 340 | 2.3 | $ 782.00 | Met with N. Braun (Thavron Apptio Architect) to discuss the Technical Design and Configuration Phase including: due dates for the KPMG deliverables by phase, Apptio deliverables needed with due dates (which are prerequisites to the KPMG deliverables), Technical Design Document template requirements, data points that need to be documented in the deliverable to provide EFH with a complete document for review and approval. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Attended Phase II Project Kick-off meeting with EFH Core Team. Reviewed the project scope, roles and responsibilities, RACI matrix, Communications Plan and timeline. Identified follow up tasks to update the deck to ensure the project resources understand their responsibilities. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with L. Epelbaum (KPMG) to review the draft Service Library presentation with specific regards to validated Service Naming relationships and how they impact the architecture of EFH Apptio Implementation. |

Exhibit A18
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.3 | $ 425.50 | Met with M. Potter (KPMG Engagement Manager) to discuss the Technical Design and Configuration Phase including: due dates for the KPMG deliverables by phase, Apptio deliverables needed with due dates (which are prerequisites to the KPMG deliverables), Technical Design Document template requirements, data points that need to be documented in the deliverable to provide EFH with a complete document for review and approval. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Participated in weekly Phase II project team meeting to discuss outstanding Requirements tasks and deliverables, action items required to complete requirements, critical path tasks and revision of project due dates based on the discussions as of 11/11/14. EFH Attendees (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Thavron attendee: N. Braun. KPMG attendees: L. Epelbaum, M. Potter, H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141111 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | As precursor to EFH Use Case Template design, reviewed use case examples from previous clients with L. Epelbaum (KPMG) as a starting point. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Discussion with A. Dhamani (EFH) regarding the inclusion of ONCOR with respect to the new Apptio Model (this change occurred at the end of Phase I). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Document New Model Test Apptio model noting items that will need to be duplicated into the Service costing model also in Apptio. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Perform analysis of the Service Costing model in Apptio (analysis included system objects, allocations, funds flowing to the specific objects), in order to determine what will be needed to reconcile with the New Model Test model that was used in the prior phase of the project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Review notes from EFH project kick off meeting on 11/11/14 provided by A. Dhamani (EFH). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss the development of Use Cases for EFH. (Some use cases were identified from KPMG tool set and some custom use cases will need to be developed from scratch). In this meeting we discussed a timeline for the creation, review and validation of Use Cases and the identified list of Process Flows and the framework / templates to be provided to EFH for development and implementation (to ensure the service costing solution will be properly supported and maintained). KPMG Attendees: M. Potter, H. Bharadwaj, L. Epelbaum. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Participated in Service Library validation meeting where KPMG presented recommendations to get the EFH Apptio Service Library to be ATUM compliant as well as identified follow up issues for discussion in future meetings, (as a result of this meeting EFH will provide KPMG with data extract documentation and clarification on service definitions). EFH Attendees: K. Sarver, A. Dhamani, EFH PM, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: H. Bharadwaj, L. Epelbaum, and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Revised the draft action log incorporating feedback from M. Potter and L. Epelbaum (both KPMG) to drive actions for Phase II Service Costing Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Revised the Phase II Foundational Implementation Project Plan for Test Scripts and Use Cases incorporating feedback from M. Potter and L. Epelbaum (both KPMG). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Meeting to discuss the development of Use Cases for EFH. (Some use cases were identified from KPMG tool set and some custom use cases will need to be developed from scratch). In this meeting we discussed a timeline for the creation, review and validation of Use Cases and the identified list of Process Flows and the framework / templates to be provided to EFH for development and implementation (to ensure the service costing solution will be properly supported and maintained). KPMG Attendees: M. Potter, H. Bharadwaj, L. Epelbaum. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Meeting to discuss the development of Use Cases for EFH. (Some use cases were identified from KPMG tool set and some custom use cases will need to be developed from scratch). In this meeting we discussed a timeline for the creation, review and validation of Use Cases and the identified list of Process Flows and the framework / templates to be provided to EFH for development and implementation (to ensure the service costing solution will be properly supported and maintained). KPMG Attendees: M. Potter, H. Bharadwaj, L. Epelbaum. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting to revise the Apptio Service Library deck in preparation for review by A. Dhamani, B. Warren, C. Slaughter and A. Curtis (all EFH). Revisions to the deck were to align Apptio terminology and ATUM definition, to add additional leading practices, corrected definitions, and to provide benefits related to the recommendations. KPMG Attendees: M. Potter, L. Epelbaum. Thavron attendee: N. Braun. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Participated in Service Library validation meeting where KPMG presented recommendations to get the EFH Apptio Service Library to be ATUM compliant as well as identified follow up issues for discussion in future meetings, (as a result of this meeting EFH will provide KPMG with data extract documentation and clarification on service definitions). EFH Attendees: K. Sarver, A. Dhamani, EFH PM, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: H. Bharadwaj, L. Epelbaum, and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Reviewed Service Costing Process Flow Narrative template (to be provided to EFH as part of project deliverable) providing feedback for enhancements to H. Bharadwaj (KPMG) as needed. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Reviewed Service Costing Process Flow Tracking template (to be provided to EFH as part of project deliverable) providing feedback for enhancements (as needed) to Sr. Analyst H. Bharadwaj (KPMG). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.2 | $ 660.00 | Reviewed Service Costing Process Flow Visio template (to be provided to EFH as part of project deliverable) providing feedback for enhancements (as needed) to Sr. Analyst H. Bharadwaj (KPMG). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Conducted the Service Library validation meeting where KPMG presented recommendations to get the EFH Apptio Service Library to be ATUM compliant as well as identified follow up issues for discussion in future meetings, (as a result of this meeting EFH will provide KPMG with data extract documentation and clarification on service definitions). EFH Attendees: K. Sarver, A. Dhamani, EFH PM, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: H. Bharadwaj, L. Epelbaum, and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Meeting to discuss the development of Use Cases for EFH. (Some use cases were identified from KPMG tool set and some custom use cases will need to be developed from scratch). In this meeting we discussed a timeline for the creation, review and validation of Use Cases and the identified list of Process Flows and the framework / templates to be provided to EFH for development and implementation (to ensure the service costing solution will be properly supported and maintained). KPMG Attendees: M. Potter, H. Bharadwaj, L. Epelbaum. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting to revise the Apptio Service Library deck in preparation for review by A. Dhamani, B. Warren, C. Slaughter and A. Curtis (all EFH). Revisions to the deck were to align Apptio terminology and ATUM definition, to add additional leading practices, corrected definitions, and to provide benefits related to the recommendations. KPMG Attendees: M. Potter, L. Epelbaum. Thavron attendee: N. Braun. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Potter, Maria | Director - Advisory | $ 340 | 1.6 | $ 544.00 | Met with B. Warren (EFH) to review the EFH roles & responsibilities, project risks, assumptions and dependencies as of 11/12/14. (Based on the feedback, responsibilities were added / updated for the following: A. Galvis (EFH IT Finance), K. Smith (Apptio Customer Success MGR), B. Warren and A. Dhamani). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Updated the Phase II Kick-Off deck by adding responsibilities for the IT Finance resource, updating B. Warren and A. Dhamani responsibilities (from EFH) based on instructions from K. Sarver (EFH Project Sponsor). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting to revise the Apptio Service Library deck in preparation for review by A. Dhamani, B. Warren, C. Slaughter and A. Curtis (all EFH). Revisions to the deck were to align Apptio terminology and ATUM definition, to add additional leading practices, corrected definitions, and to provide benefits related to the recommendations. KPMG Attendees: M. Potter, L. Epelbaum. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141112 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Participated in Service Library validation meeting where KPMG presented recommendations to get the EFH Apptio Service Library to be ATUM compliant as well as identified follow up issues for discussion in future meetings, (as a result of this meeting EFH will provide KPMG with data extract documentation and clarification on service definitions). EFH Attendees: K. Sarver, A. Dhamani, EFH PM, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: H. Bharadwaj, L. Epelbaum, and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.4 | $ 154.00 | Call to KPMG Service Desk to get KPMG laptop functioning to access project documentation inside the KPMG network in order to perform work for EFH Phase II Foundational Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Create a copy of the Service Costing Model in the Development environment simultaneously documenting the business logic that was applied to the New Model Test model in the stage environment. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Discussion with M. Potter (KPMG) regarding the upcoming EFH Apptio phase 2 project requirement lockdown meeting (scheduled for 11/14) focusing on what is in / out of scope for this portion of the project |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Draft email to C. Slaughter and A. Dhamani (both EFH) detailing changes to the Apptio Service Costing model that will be required in order to allow the two Apptio instances to be congruent for proper costing reports. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.5 | $ 275.00 | Draft results of analysis between two EFH Apptio costing models to be sent to N. Braun (Thavron) for review prior to presenting to EFH team members. |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Follow up meeting regarding Project ID mapping inside the Apptio System to resolve open questions related to handling mainframe costing as well as new and old project ids management.  EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis.  Thavron attendees: C. Hayes, N. Braun. KPMG attendees: L. Epelbaum, H. Bharadwaj, M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Developed Use Case Strategy for EFH's Apptio Implementation to be utilized by EFH's IT Finance and TBM Teams. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Developed Use Case tracker for capturing Use Cases towards EFH's Apptio Implementation involving EFH's IT Finance and TBM teams as "actors" ("actor" in Use Case terminology specifies a role played by a user or any other system that interacts with the subject.). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Developed Use Case Unified Modeling Language Template towards EFH's Apptio Implementation (utilizing EFH's IT Finance and TBM teams as actors). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with L. Epelbaum (KPMG) to discuss completion of Phase II implementation action items, recent meeting notes and final collaboration sites. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Participated in requirements follow up meeting regarding Project ID mapping inside the Apptio System to resolve open questions related to handling mainframe costing as well as new and old project ids management.  EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis.  Thavron attendees: C. Hayes, N. Braun. KPMG attendees: L. Epelbaum, H. Bharadwaj, M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Draft the weekly project status report to include actions completed by the project team as of 11/13/14, actions planned for the following week, and any identified Risks and milestones. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with H. Bharadwaj (KPMG) to discuss completion of action items, recent meeting notes and final collaboration sites. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Participated in requirements follow up meeting regarding Project ID mapping inside the Apptio System to resolve open questions related to handling mainframe costing as well as new and old project ids management.  EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis.  Thavron attendees: C. Hayes, N. Braun. KPMG attendees: L. Epelbaum, H. Bharadwaj, M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Reviewed initial Service Costing Use Case design template (to be provided to EFH as part of project deliverable) in order to provide feedback As needed) regarding enhancements to Sr. Analyst H. Bharadwaj (KPMG). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Reviewed initial Service Costing Use Case tracking template (to be provided to EFH as part of project deliverable), providing feedback regarding enhancements to Sr. Analyst H. Bharadwaj (KPMG) as needed. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Updated the Phase II Implementation Decision Tracking log to reflect the approved changes to the Service Library based on results of the Service Library review meeting on 11/12. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Conducted Requirements follow up meeting regarding Project ID mapping inside the Apptio System to resolve open questions related to handling mainframe costing as well as new and old project ids management.  EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis.  Thavron attendees: C. Hayes, N. Braun. KPMG attendees: L. Epelbaum, H. Bharadwaj, M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Participated in requirements follow up meeting regarding Project ID mapping inside the Apptio System to resolve open questions related to handling mainframe costing as well as new and old project ids management.  EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis.  Thavron attendees: C. Hayes, N. Braun. KPMG attendees: L. Epelbaum, H. Bharadwaj, M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141113 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Review Action items documented by C. Hayes (Thavron) that are required to align the EFH LRP (New Model Test) Model in Apptio to the Service Costing Model that will carry forward in order to determine assigned priorities / next steps to C. Hayes for execution. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Attend weekly meeting to review EFH Phase II Foundational Implementation project deliverables, issues, risks, open items as of 11/14/14. Thavron attendee: N. Braun. KPMG Attendees:  M. Potter, L. Epelbaum, M. Potter, and H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.4 | $ 264.00 | Create display elements for Requirements lockdown meeting with EFH (where the out of the box reports are available to be displayed during the meeting and show where/how the elements of the requirement can be met) in order to garner feedback on the delivered reports regarding needs at EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Meeting with M. Potter (KPMG) to review expectations, responsibilities for the upcoming EFH requirements lockdown meeting. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.7 | $ 187.00 | Requirements Lockdown meeting with EFH team (A. Dhamani, B. Warren, A. Curtis, C. Slaughter) to review the requirements that will be used as work completion points for Apptio Phase 2 project. Thavron attendee: N. Braun. KPMG Attendees: (M. Potter, L. Epelbaum, M. Potter). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.0 | $ 220.00 | Requirements Review meeting with EFH to finalize their requirements for reports, data and models (including capturing updates to the requirements,  identifying action items to be performed in order to finalize outstanding open items). EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron attendees: C. Hayes, N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Review the Custom Report requirements prior to the EFH Requirements Lockdown meeting to determine whether requirements have been met by system upgrade that was completed at the end of phase 1. |

Exhibit A18
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Developed initial set of Unified Modeling Language Diagrams surrounding the use cases for EFH's Phase II Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Developed initial set of Use Cases for use in EFH's Phase II Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss use cases for EFH's Phase II Implementation. KPMG (H. Bharadwaj and L. Epelbaum). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met to discuss Phase II Implementation project risks / issues, project timeline goals and task goals as of 11/14/14. KPMG attendees:  L. Epelbaum, M. Potter and H. Bharadwaj. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Participated in Requirements Review meeting with EFH to finalize their requirements for reports, data and models (this included capturing updates to the requirements, and identifying action items to be performed in order to finalize outstanding open items). EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron attendees: C. Hayes, N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Meeting to discuss use cases for EFH's Phase II Implementation. KPMG (H. Bharadwaj and L. Epelbaum). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met to discuss Phase II Implementation project risks / issues, project timeline goals and task goals as of 11/14/14. KPMG attendees:  L. Epelbaum, M. Potter and H. Bharadwaj. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Participated in Requirements Review meeting with EFH to finalize their requirements for reports, data and models (this included capturing updates to the requirements, and identifying action items to be performed in order to finalize outstanding open items). EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron attendees: C. Hayes, N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Update the Action Item Tracking Log as of 11/14/14 (to be distributed to the core project team) with follow up actions captured during this week's activities (assigned owners and due dates, and prioritized actions). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Updated the Phase II Foundational Implementation Risk Tracking log to include additional risks identified related to process improvement in the Phase II implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Conducted Requirements Review meeting with EFH to finalize their requirements for reports, data and models (this included capturing updates to the requirements, and identifying action items to be performed in order to finalize outstanding open items). EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron attendees: C. Hayes, N. Braun. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Documented Action Items list from the Requirements Review meeting earlier in order to track / monitor Phase II implementation progress going forward. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Documented next steps related to Phase II Foundational Implementation project including: tasks completed this week, tasks assignments for next week, new risks to be addressed, recommended plan to address risks. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met to discuss Phase II Implementation project risks / issues, project timeline goals and task goals as of 11/14/14. KPMG attendees:  L. Epelbaum, M. Potter and H. Bharadwaj. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with K. Sarver (EFH) to discuss approval for KPMG to begin processing updates to the EFH environment (as written approval is required by Apptio), and to discuss the related clean up tasks in the EFH environment that are required prior to executing the updates. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Per request from K. Sarver (EFH Project Sponsor), met with J. DeWitt and K. Smith (Apptio) to discuss the Phase II project, Apptio resource on-site requirements, timeline for Apptio resources, Apptio stage gates (or review of the technical design), and ATUM compliance (which is a key objective for the project). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Reviewed Requirements Traceability Matrix (RTM) with regards to accuracy, noting updates as needed (this was done in order to ensure the client review meeting will be focused and will allow KPMG to complete the deliverable with the correct solutions needed for the Technical Design phase). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Revised the Phase II Foundational Project Plan to reflect  Apptio TBM Unified Model (ATUM) Stage Gate meetings, the removal of End User Training tasks, and updated resources (EFH will utilize this information to develop and implement Process Flows). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Updated Phase II Implementation Project Plan to include Apptio tasks / resources based on meeting with Apptio on same day. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Updated Project Kick-Off documentation focusing on refining responsibilities for IT Finance & Technology Business Management Administrator (TBMA) roles. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Updated the project RACI matrix to reflect the responsibilities transitioned from KPMG to EFH by K. Sarver (EFH Project Sponsor) in order to reduce the overall project cost. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Create the Technical Design Document Template to be used for the EFH Apptio Phase 2 project to be sent for approval to M. Potter (KPMG). (The Technical Design Document will provide alignment between the Business Requirements as captured in the RTM and the technical steps needed for the configuration phase). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met to discuss Phase II Implementation project risks / issues, project timeline goals and task goals as of 11/14/14. KPMG attendees:  L. Epelbaum, M. Potter and H. Bharadwaj. Thavron attendee: N. Braun. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Met with C. Slaughter (EFH) to discuss requirements for design document baseline documentation in the existing Apptio System which are required before the Configuration Phase begins. (EFH Activities will provide new TBMA model and data orientation as well as allow for KPMG to evaluate progress and prepare for transitional activities at the end of the project). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Participated in Requirements Review meeting with EFH to finalize their requirements for reports, data and models (this included capturing updates to the requirements, and identifying action items to be performed in order to finalize outstanding open items). EFH attendees: A. Dhamani, K. Sarver, B. Warren, C. Slaughter, A. Curtis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron attendees: C. Hayes, N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141116 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Attend daily project team meeting to discuss Phase II Foundational Implementation open issues and project progress with M. Potter. H Bharadwaj and L. Epelbaum (all KPMG), N. Braun (Thavron) and A. Curtis (EFH). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141116 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Review Apptio's Cost Transparency Foundation to determine what Resource Towers and Cost Pools Energy Future Holdings needs to use in order to be able to benchmark their costs against the costs for other companies to determine whether their technology spending is comparable to industry norms. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Adjusted the initial Unified Modeling Language Diagram surrounding the changes made to the Reporting use cases for EFH's Phase II Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Detailed out the initial set of Reporting use cases for EFH's Phase II Implementation based on discussion with C. Hayes (Thavron). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to review project risks / issues identified as of 11/17/14 resulting from daily task assignments and discussions. KPMG: H. Bharadwaj, L. Epelbaum. Thavron: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with C. Hayes (Thavron) to review the development of Reporting Use Case including the initial draft of use cases developed the previous week in order to determine the data requirements behind Reporting Use Case. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.3 | $ 690.00 | Developed documentation illustrating two options for EFH to pursue for allocating IT Admin and Governance costs (these will be sent to core EFH team along with KPMG recommendation for their final review and approval). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting to review current status of Requirements Traceability Matrix (RTM) to provide feedback on the additional Service Catalog Requirements. KPMG: M. Potter, L. Epelbaum. Thavron: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting to review project risks / issues identified as of 11/17/14 resulting from daily task assignments and discussions. KPMG: H. Bharadwaj, L. Epelbaum. Thavron: N. Braun. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting to review the progress on creation of the Use Case deliverable (walked through reporting uses cases and updated the definition of certain data fields and adjusted the strategy for remaining use case to maintain a simple presentation of the deliverable). KPMG attendees: L. Epelbaum, M. Potter and H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Meeting with N. Braun and C. Hayes (Thavron) and M. Potter (KPMG) to go over findings, reports, requirements, to go forward on phase 2. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated Phase II Action Item tracking log with activities performed as of 11/17/14, ensuring that all items have an assigned owner and due date. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Updated Service Library requirements to align EFH project Id's with Sub towers to facilitate better Apptio system performance. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated the Decision Matrix to reflect EFH's intent to vary from the Apptio TBM Unified Model (ATUM) standard Cost Pool taxonomy in order to facilitate internal reporting. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting to review the progress on creation of the Use Case deliverable (walked through reporting uses cases and updated the definition of certain data fields and adjusted the strategy for remaining use case to maintain a simple presentation of the deliverable). KPMG attendees: L. Epelbaum, M. Potter and H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with N. Braun (Thavron), A. Dhamani (EFH), EFH Security Team, B. Warren (EFH) and Apptio Technical Support to review the Apptio Datalink security requirements and possible connections to EFH security requirements to assess feasibility of usage for Datalink (which was confirmed). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with A. Dhamani (EFH) and L. Dowell (EFH Security) to discuss the Apptio data automation objectives, data flow, security options for this implementation, EFH resources, source data and approval resources for this project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 1.7 | $ 578.00 | Met with A. Dhamani (EFH) to discuss the project resource forecast and potential conflicts with resources needed to meet project due dates as well as set-up meetings needed to complete the requirements documents. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with A. Galvis (EFH) to review the reports he will be presenting in the next Requirements Meeting and the updated RTM (which will assist him with his preparation for this meeting). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Met with EFH team (A. Dhamani, A. Galvis, and A. Curtis) to present IT Finance current reports used for Technology Business Management (TBM) to understand what their expectations and requirements are to use Apptio effectively (purpose of the project was validated with K. Saver, EFH Project Sponsor earlier in the day). KPMG attendees: L. Epelbaum, M. Potter. Thavron attendees: C. Hayes, N. Braun. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH team (A. Dhamani, J. DeWitt, L. Dowell, S. Edwards, G. Harder) and N. Braun (Thavron) to discuss Data Link security options for implementation, EFH risks to implementing Data Link and documentation to assist EFH in the decisions making process (to choose best option that will adhere to EFH Security Requirements). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Met with K. Sarver and B. Warren (both EFH) to discuss the lack of understanding of the current requirements within the team, KPMG's recommendation to baseline the team on the purpose of the project and the use of a series of 1 hour presentations to educate the current team on what currently is configured and how gaps will be met using Out of the Box (OOB) functionality. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Revised Phase II Scope summary to clarify KPMG's specific project deliverables (this summary will be provide to the EFH teams). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Revised the Phase II Implementation project action item list as of 11/17/14 in order to minimize the likelihood of the any current action items becoming an issue. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.1 | $ 15.00 | Discussion regarding roles / responsibilities for the upcoming Apptio Out-of-the-Box reporting demo with M. Potter (KPMG). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Attend daily project team meeting to discuss Phase II Foundational Implementation open issues and project progress with M. Potter, H Bharadwaj and L. Epelbaum (all KPMG), A. Curtis (EFH) and N. Braun (Thavron). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Discuss project background for Phase II Foundational Implementation as of 11/17/14 including overall project objectives. KPMG: M. Potter |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Preparation for demo to be presented to Energy Future Holdings Information Technology Finance personnel by reviewing the Apptio Out-of-the-Box IT Finance reports |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting to review current status of Requirements Traceability Matrix (RTM) to provide feedback on the additional Service Catalog Requirements. KPMG: M. Potter, L. Epelbaum. Thavron: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141117 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Potter (KPMG), A. Dhamani (EFH), EFH Security Team, B. Warren (EFH) and Apptio Technical Support to review the Apptio Datalink security requirements and possible connections to EFH security requirements to assess feasibility of usage for Datalink (which was confirmed). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Developed a second draft of use cases based on discussion with C. Hayes (Thavron Apptio Developer) and L. Epelbaum (KPMG Service Costing Professional). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Meeting to discuss the Requirements Traceability Matrix in order to complete requirements for Phase II Implementation before submission to EFH. Thavron: C. Hayes, KPMG: L. Epelbaum and H. Bharadwaj. |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to review the first draft of Phase II Foundational Implementation Reporting Use Case. KPMG: H. Bharadwaj, M. Potter and L. Epelbaum. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with A. Dhamani and A. Bhanot (EFH) to discuss Service Desk Ticketing file for Phase II Implementation. (Service Desk documentation is required for allocation of Service Desk costing to Business Units.) |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG Service Costing Professional) to discuss Service Costing Process Flow, documentation templates, task goal setting and timelines for creating Process Flows and related documents. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with C. Hayes (Thavron) to continue discussion on the development of Reporting Use Case and to discuss the previous day's draft of use cases development. (Purpose of this discussion was to help lay the foundations of how testing will be completed in the EFH Apptio test). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.7 | $ 810.00 | Meeting to discuss the Requirements Traceability Matrix in order to complete requirements for Phase II Implementation before submission to EFH. Thavron: C. Hayes, KPMG: L. Epelbaum and H. Bharadwaj. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting to review the first draft of Phase II Foundational Implementation Reporting Use Case. KPMG: H. Bharadwaj, M. Potter and L. Epelbaum. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.8 | $ 840.00 | Meeting with C. Hayes (Thavron) to review the proposed allocation strategies that are used in the Apptio model to determine if they match to the known goals. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) and H. Bharadwaj (KPMG Use Case Developer) to discuss Service Costing Process Flow, documentation templates, task goal setting and timelines for creating Process Flows and related documents. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met to review EFH Phase II Foundational Implementation Action Items as of 11/18/14 and next steps. KPMG: L. Epelbaum and M. Potter. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Review of "Help Desk" Ticket documentation to determine the best method for allocations by Identified data elements needed to provide a complete solution in the Apptio model. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Reviewed EFH tasks due to be completed as of 11/18/14 to ensure team is tracking as planned. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Potter, Maria | Director - Advisory | $ 340 | 2.1 | $ 714.00 | Revise the EFH Testing strategy (as of 11/18/14) to include: testing organization with responsibilities including Apptio and KPMG resources, critical success factors, dependencies across each testing phase, and deliverables. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141118 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Continue review of the Apptio Out-of-the-Box IT Finance reports in preparation for demo presented to Energy Future Holdings Information Technology Finance personnel (as began on 11/17/14). |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Created the first set of Allocation use cases towards Phase II Service Costing Implementation (Use Cases will be utilized towards implementation and development of test scripts). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created the Use Case Catalog for Reporting use cases towards Phase II Service Costing Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with C. Hayes (Thavron Apptio Developer) to discuss Allocation use cases. (Allocation Use Cases will be utilized towards implementation and development of Allocation test scripts). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with H. Bharadwaj (KPMG Use Case Developer), M. Potter (KPMG Service Costing Project Manager) to discuss Draft Allocation Use Cases and Project Action Log. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the Action Log with regard to new items/challenges as of 11/19/14 |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Attended Budget Mapping meeting with B. Warren (EFH Service Costing SME) and M. Potter (KPMG) to discuss mapping detail items to ensure proper cost categorization per the recommended project structure. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Meet with C. Hayes (Thavron) to refine the Reports Req tab of the Requirements Traceability Matrix to clarify which requirements will be met via Apptio out of the box reporting vs. which reporting requirements will require customization. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with C. Hayes (Thavron) to review Resource Tower designations to determine if they align with industry standards |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with H. Bharadwaj (KPMG Use Case Developer), M. Potter (KPMG Service Costing Project Manager) to discuss Draft Allocation Use Cases and Project Action Log. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with M. Potter (KPMG) to update the status of Phase II Foundational Implementation Action Items log with regards to resolution of open items, recent EFH decisions, additional meetings required to clarify open requirements and client documentation still needed in order to support the requirements in the final solution. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Prepare documentation to be used by EFH to map their expense codes to Apptio Cost Pools and sub-pools as part of the Apptio Cost Pool configuration requirements (this process involved populating the file with draft mappings and will be sent to EFH core team for validation and update. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Attended Budget Mapping meeting with B. Warren (EFH Service Costing SME) and L. Epelbaum (KPMG) to discuss mapping detail items to ensure proper cost categorization per the recommended project structure. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Conducted a Apptio out of the box presentation of IT Financial reports with M. Serber (Thavron Tech Lead & Data Architect). EFH Attendees: B. Warren, A. Dhamani, C. Slaughter, A. Galvis. (Goal of the meeting was to familiarize the EFH Core Team with the Apptio dashboards, reports and KPI's, identify gaps, developed mitigation plan to close gaps leveraging existing custom reports that could be enable for the 11.4 environment and potential standard reports to meet EFH requirements). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Met with L. Epelbaum (KPMG) to update the status of Phase II Foundational Implementation Action Items log with regards to resolution of open items, recent EFH decisions, additional meetings required to clarify open requirements and client documentation still needed in order to support the requirements in the final solution. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Serber (Thavron Tech Lead & Data Architect) to review the application IT Finance report to be presented to EFH Core Team and validate the selected reports against the Requirements Traceability Matrix (which is the single source of EFH requirements for the EFH project). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Test access to the Apptio Dev environment to ensure the system can be sued to configure changes to the Energy Future Holdings environment |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Attended project team meeting as of 11/19/14 to review open issues and project progress with M. Potter and L. Epelbaum (KPMG) |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with L. Epelbaum (KPMG) to review Resource Tower designations to determine if they align with industry standards |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with M. Potter (KPMG Project Manager) to identify the application IT Finance report to be presented to EFH Core Team (this included validation of selected reports against the Requirements Traceability Matrix (RTM) which is the single source of EFH requirements for the EFH project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Prepare introduction to Apptio Out-of-the-Box reporting Demo in order to provide perspective to EFH Information Technology Finance personnel on the reports and how they are utilized. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Continue review of the Apptio Out-of-the-Box IT Finance reports in preparation for demo presented to Energy Future Holdings Information Technology Finance personnel (continued from 11/18/14). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Conducted an Apptio out of the box presentation of IT Financial reports with M. Potter (KPMG Project Manager). EFH Attendees: B. Warren, A. Dhamani, C. Slaughter, A. Galvis. (Goal of the meeting was to familiarize the EFH Core Team with the Apptio dashboards, reports and KPI's, identify gaps, developed mitigation plan to close gaps leveraging existing custom reports that could be enable for the 11.4 environment and potential standard reports to meet EFH requirements). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Review Service Library / IT Resource Tower requirements to ensure the choices align with industry standards (in order to facilitate benchmarking). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Perform review of the project summary documentation in preparation for steering committee meeting with EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141119 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Review Phase 2 Foundational Implementation risk log to understand key risks, triggers for each risk (as of 11/19/14) in order to create a mitigation plan to address known issues. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Developed presentation for IT End State Billing Options for EFH's Phase II Service Costing Implementation (presentation will be utilized by EFH to determine how to model IT Services Chargeback in Apptio). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Developed the presentation for IT Admin Billing Options towards EFH's Phase II Service Costing Implementation (presentation is to be utilized in decision making on how to model IT Admin Billing in Apptio). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with A. Dhamani and C. Slaughter (EFH) to discuss Process Flow Templates and Process Documentation Templates to be utilized for Phase II Service Costing Implementation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with N. Braun (Thavron) and L. Epelbaum (KPMG) to develop and document the IT End State Billing process for proposed billing options of services to EFH Business Units for 2015+. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.9 | $ 570.00 | Develop first draft of presentation documenting KPMG's recommended end state IT Services billing process leveraging Apptio reporting for EFH IT. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Meet with N. Braun (Thavron) to review the proposed new billing process post Phase 2 implementation and the TBM/Apptio SME perspective on system requirements and limitations. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Meeting with B. Warren (EFH), A. Dhamani (EFH) C. Slaughter (EFH), A. Curtis (EFH), C. Hayes (Thavron) N. Braun (Thavron) to discuss completed actions on the Phase II Implementation open item list as of 11/20/14 and the action plan to address remaining outstanding items. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with B. Warren (EFH) to review open action items assigned to her, and to specifically suggest an alternative process to using the Configuration Management Database (CMDB) assignment of Applications to Business Units for cost distribution within Apptio. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with N. Braun (Thavron) and H. Bharadwaj (KPMG) to develop and document the IT End State Billing process for proposed billing options of services to EFH Business Units for 2015+. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Reviewed EFH Expense code to Apptio Cost pool mapping while incorporating feedback in the documentation, as appropriate. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Review Phase II Foundational Implementation project documentation, focusing on allocations between objects in the Apptio model. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.8 | $ 333.00 | Meet with L Epelbaum (KPMG) to review the proposed new billing process post Phase 2 implementation and the TBM/Apptio SME perspective on system requirements and limitations. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with A. Dhamani (EFH) to review feedback on his ITRT allocation documentation and the required level of detail / limitations he should be using in preparing the documentation |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.8 | $ 333.00 | Meeting with B. Warren (EFH), A. Dhamani (EFH) C. Slaughter (EFH), A. Curtis (EFH), C. Hayes (Thavron) N. Braun (Thavron) to discuss completed actions on the Phase II Implementation open item list as of 11/20/14 and the action plan to address remaining outstanding items. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Met with A. Dhamani (EFH) to discuss current progress on ITRT documentation and the validation of initial changes and information updates he had completed. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Review first draft Model ITRT allocation documentation created by A. Dhamani (EFH) as well as drafting feedback to be provided during additional meeting with A. Dhamani later in the day. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Review Apptio model, related data navigation to perform inference debugging as requested by A Dhamani (EFH). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Created catalog of Object Use cases. (Object Use Cases will be utilized towards testing Object Allocations for Phase II Service Costing Implementation). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Created first draft of Object Use Cases. (Object Use Cases will be utilized towards testing Object Allocations for Phase II Service Costing Implementation). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting to revise draft of the Reporting and Allocation Use Cases (updates included the following: added detailed fields to facilitate the development of Test Scripts by the EFH TBMAs, removal of unnecessary fields, refinement of the list of use cases needed to successfully meet KPMG's SOW responsibilities). KPMG Attendees: L. Epelbaum, H. Bharadwaj and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Revised the Reporting Use Case based on feedback from M. Potter (KPMG) Service Costing Project Manager, N. Braun (Thavron Apptio Architect) and L. Epelbaum (KPMG Service Costing Professional). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Developed a draft mapping file illustrating the data flow relationship between Project, Sub tower, Tower, Service Offering, Service, Name, and Service Category to be used with EFH Core Team when they discuss the new Apptio cost allocation schema. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Meeting to revise draft of the Reporting and Allocation Use Cases (updates included the following: added detailed fields to facilitate the development of Test Scripts by the EFH TBMAs, removal of unnecessary fields, refinement of the list of use cases needed to successfully meet KPMG's SOW responsibilities). KPMG Attendees: L. Epelbaum, H. Bharadwaj and M. Potter. Thavron attendee: N. Braun. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Meeting with K. Sarver (EFH) and B. Warren (EFH) to provide TBM and system expertise to finalize the K. report requirements and to finalize decisions on ongoing reconciliation requirement post implementation. KPMG Attendees: M Potter, L Epelbaum. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with M. Potter (KPMG), N. Braun (Thavron), B. Warren (EFH) and C. Slaughter (EFH) to discuss completed items on the Phase II Implementation open action item list as of 11/21/14 and next steps required to finalize additional open items. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met to review the Business Services allocation planned in Service Catalog requirements and the design changes to simplify application implementation in Apptio. KPMG Attendees: L. Epelbaum and M. Potter. Thavron Attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Updated Phase II Foundational Implementation Action Item tracking log with activities performed as of 11/21/14, ensuring that all items have an assigned owner and due date. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated the Decision Matrix to capture decisions made during the meeting with K. Sarver and B. Warren (both EFH). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 1.8 | $ 612.00 | Draft report of KPMG completed activities, planned tasks, and identified risks / issues with mitigation plan (in preparation for KPMG's meeting with the EFH Core Team on 11.21.14). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Meeting to revise draft of the Reporting and Allocation Use Cases (updates included the following: added detailed fields to facilitate the development of Test Scripts by the EFH TBMAs, removal of unnecessary fields, refinement of the list of use cases needed to successfully meet KPMG's SOW responsibilities). KPMG Attendees: L. Epelbaum, H. Bharadwaj and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Meeting with K. Sarver (EFH) and B. Warren (EFH) to provide TBM and system expertise to finalize the K. report requirements and to finalize decisions on ongoing reconciliation requirement post implementation. KPMG Attendees: M. Potter, L. Epelbaum. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with M. Potter, N. Braun (Thavron), B. Warren (EFH) and C. Slaughter (EFH) to discuss completed items on the Phase II Implementation open action item list as of 11/21/14 and next steps required to finalize additional open items. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met to review the Business Services allocation planned in Service Catalog requirements and the design changes to simplify application implementation in Apptio. KPMG Attendees: L. Epelbaum and M. Potter. Thavron Attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH Service Costing SME) to review KPMG's design of use cases / process flow framework and templates that will assist EFH Core Team with the development of their test scripts / process flows and governance which are EFH Core Team deliverables. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Revise the EFH Testing strategy (as of 11/21/14) to include EFH requirements for Performance Testing to be monitored by Apptio during the configuration, unit testing / user acceptance testing timeframes. (These tasks will help Apptio determine the resource allocations required to meet EFH performance requirements once they go live on March 1st). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Meeting with K. Sarver (EFH) and B. Warren (EFH) to provide TBM and system expertise to finalize the K. report requirements and to finalize decisions on ongoing reconciliation requirement post implementation. KPMG Attendees: M. Potter, L. Epelbaum. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Potter, N. Braun (Thavron), B. Warren (EFH) and C. Slaughter (EFH) to discuss completed items on the Phase II Implementation open action list as of 11/21/14 and next steps required to finalize additional open items. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met to review the Business Services allocation planned in Service Catalog requirements and the design changes to simplify application implementation in Apptio. KPMG Attendees: L. Epelbaum and M. Potter. Thavron attendee: N. Braun. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with C. Slaughter (EFH) to review the first draft of "Cost and Budget" model documentation he had prepared. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Review updates made by A. Dhamani (EFH) to the ITRT documentation, providing feedback (as needed) regarding next steps. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Review Use Case template first draft with M. Potter (KPMG), L. Epelbaum (KPMG) and H. Bharadwaj to provide expert feedback on formatting and ways to simplify the information to make it actionable by EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Updated initial Work Breakdown Structure (WBS) for Technical Design Document Resource planning to account for item groupings / potential resource overlap to condense resource plan. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform analysis of existing Apptio Out of Box reports in order to complete the Reporting Summary for Apptio Requirements Technical Matrix. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for Application Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for Call Center Services (the diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for End User Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for IT Governance and Management. (The diagram is to be utilized for Service Catalog and Cost Model overview). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for IT Project Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created the draft Project-Tower-Service Diagram (in PowerPoint) for IT Risk Management. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.7 | $ 810.00 | Perform analysis of EFH's current financial reports in order to translate into Apptio requirements terminology (to be used in validating the Reporting Requirements section of the Requirements Traceability Matrix). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.3 | $ 990.00 | Reconciled the Reporting Requirements section of the Requirements Traceability Matrix (RTM) with EFH's current financial reports to ensure all requirements were captured and documented in a meaningful fashion for the EFH Core Team and the KPMG technical team. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Revised the mock-up of the "K. Sarver" report per request from K. Sarver (EFH). (This additional section will contain service billings by Business Unit deconstructed by their component cost Tower/Sub Towers). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated Phase II Foundational Implementation Action Item tracking log with activities performed as of 11/24/14 in order to ensure all open items have an assigned owner and due date. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.1 | $ 15.00 | Review of current documentation, focusing specifically on the allocation strategies between objects in the Apptio model. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.1 | $ 15.00 | Analyze documentation on upgrading Apptio to version 11.5 to determine the appropriate timing for Energy Future Holdings to upgrade to the 11.5 version from the 11.4 version. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Initial introduction with A. Dhamani (EFH) and C. Slaughter (EFH) to begin to build rapport with the Energy Future Holdings Technology Business Management staff in order to facilitate a good working relationship with them. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Met with C. Slaughter (EFH) to review his assignment for the week (which was to document the current input files used in the current system) |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Respond to questions related to Service Offering vs. Resource Tower discussions to help clarify how Resource SubTower can align to the Service Offerings to enable efficient allocation of costs. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Discuss storage allocation methodology with A. Dhamani (EFH), in order to clarify how storage costs should be allocated. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Discuss project background with A. Dhamani (EFH), including a history of his involvement of the project and his assessment of how the project is progressing. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Review the status meeting notes from 11/20/14 to understand current progress of the project. |

Exhibit A18
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Review project progress with M. Potter (KPMG), specifically to discuss the roles and responsibilities of the other members of the project team. This helped me to understand what the other team members are expected to do for Energy Future Holdings related to this project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Obtain security credentials in order to gain access to Energy Future Holdings facilities for onsite support of EFH Service Costing project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Review Service Costing project documentation focusing on work to be completed for the project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Review of current Apptio system design (review of current documentation, system model ) focusing on how the current system works. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141124 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Assist A. Dhamani (EFH) with allocation documentation, specifically to document the allocation between the Business Services object and the Business Unit Allocation object in the Apptio model. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Berry, Denis | Principal - Advisory | $ 350 | 1.5 | $ 525.00 | Performed principal review of Phase II Approach Strategy draft simultaneously providing input to finalize the deliverable. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Berry, Denis | Principal - Advisory | $ 350 | 2.0 | $ 700.00 | Performed principal review of Requirements Traceability Matrix noting gaps for team to resolve with EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Berry, Denis | Principal - Advisory | $ 350 | 0.5 | $ 175.00 | Performed principal review of Responsibility Matrix. Updated responsibility for KPMG resources to align with the SOW. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Created a draft Visio Projects-Towers-Services overview diagram for Application Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created a draft Visio Projects-Towers-Services overview diagram for End User Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created the draft Visio Projects-Towers-Services overview diagram for Call Center Services. (The diagram is to be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created the draft Visio Projects-Towers-Services overview Diagram for IT Governance and Management. (This diagram will be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Created the draft Visio Projects-Towers-Services overview diagram for IT Project Services. (This diagram will be utilized for Service Catalog and Cost Model overview). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created the draft Visio Projects-Towers-Services overview Diagram for IT Risk Management. (The diagram is to be utilized for Service Catalog and Cost Model overview). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated the Reporting Use Case Catalog and related Reporting Use Case to reflect the changes to the Reporting Requirements Traceability Matrix. (The Use Cases are to be utilized for Service Costing development and testing). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Meeting to formulate best practice recommendations for the EFH IT Service Library and IT Resource Towers for IT Dev/Build Project spending.   KPMG attendee: L. Epelbaum. Thavron attendees: N. Braun, M. Serber. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with A. Dhamani (EFH) to gain an understanding of the data fields available in the Project and Portfolio Management (PPM) system to support project allocation rules for recommended structure of Project Services. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with F. Martinez (EFH) to discuss data availability to support proper Network cost allocations for the Apptio Model. (F. Martinez will provide sample data sets to the project team based on the request). Thavron attendees:  N. Braun, M. Serber. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Met with M. Serber (Thavron) to review feasibility and system efficiency of the technical implementation details of the ITRT, specifically for the Applications Services Towers and Subtowers. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Updated Phase II Implementation Action Item tracking log with activities performed as of 11/25/14 to ensure that all items have an assigned owner and due date. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.4 | $ 720.00 | Updated the ITRT Allocations and Service Library requirements sections of the Requirements Traceability Matrix (RTM) to reflect recommended structures and allocation rules for IT Project Services |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Draft a request to C. Hayes (Thavron) to include a description of the difference between an Apptio platform upgrade and an Apptio content upgrade in the environment management documentation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Review Network Data requirements request to enable me to provide a recommendation on the technical feasibility of the each of the available solutions. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Research Enterprise Project allocations between the Business Services object as well as the Business Unit Allocation object (to facilitate understanding of the current state and make recommendations for future use). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Conduct Technical Architect review of the source file containing the VPN Port Count to determine whether the data is useable for weighting the cost of connectivity in order to enable costs to flow appropriately up the model. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Summarize the difference between an Apptio platform upgrade and an Apptio content upgrade in order to help Energy Future Holdings project team members understand the scope of the upcoming content upgrade and their role in validating whether the upgrade was successful or not. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with F. Martinez (EFH) to discuss data availability to support proper Network cost allocations for the Apptio Model. (F. Martinez will provide sample data sets to the project team based on the request). KMPG attendee: L. Epelbaum. Thavron attendees: N. Braun, M. Serber. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Research the use of the CapGemini rate card data in order to determine the cost of Application Maintenance for EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Review Service Costing project progress as of 11/25/14 to determine work yet to be completed for the project. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Attend Project status meeting with KPMG (M. Potter, L Epelbaum, H. Bharadwaj) |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Conduct Technical Architect review of the allocation between the IT Resource Tower object and the Business Services object to determine how to ensure that all appropriate costs are properly flowing up the model. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Meeting to formulate best practice recommendations for the EFH IT Service Library and IT Resource Towers for IT Dev/Build Project spending.   KMPG attendee: L. Epelbaum. Thavron attendees: N. Braun, M. Serber. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Review EFH reporting Requirements Traceability Matrix document |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Met with L. Epelbaum (KPMG) to review feasibility and system efficiency of the technical implementation details of the ITRT, specifically for the Applications Services Towers and Subtowers. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with F. Martinez (EFH) to discuss data availability to support proper Network cost allocations for the Apptio Model. (F. Martinez will provide sample data sets to the project team based on the request). KMPG attendee: L. Epelbaum. Thavron attendees:  N. Braun, M. Serber. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141125 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.9 | $ 166.50 | Working meeting to Formulate and document best practice recommendations for the EFH IT Service Library and IT Resource Towers for IT Dev/Build Project spending..  Provided ITSM expert perspective and feedback on best practices. KPMG attendees: N. Braun, M. Serber, L. Epelbaum |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Berry, Denis | Principal - Advisory | $ 350 | 1.4 | $ 490.00 | Performed principal review of Communications Plan finalizing open issues with technical validation process needed with Apptio to ensure vendor architecture alignment. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Berry, Denis | Principal - Advisory | $ 350 | 2.0 | $ 700.00 | Performed principal review of final Phase II Approach Strategy as precursor to approving deliverable for submission to EFH. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Berry, Denis | Principal - Advisory | $ 350 | 0.5 | $ 175.00 | Performed principal review of Requirements Traceability Matrix updates from M. Potter, KPMG PM to validate updates were completed and resolve issues raised by K. Sarver, EFH Project Sponsor. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Berry, Denis | Principal - Advisory | $ 350 | 1.2 | $ 420.00 | Performed principal review of Testing Strategy validating scope, approach and resourcing. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Berry, Denis | Principal - Advisory | $ 350 | 3.0 | $ 1,050.00 | Performed review of Technical Design Document validating against Apptio standards, requirements documented in Sept and Oct. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Created a template for EFH Service Library definition details. (The template will be utilized for capturing EFH Service Library definition details by final service offering). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Documented EFH Service Library definition details for Application Services. (The template will be utilized for capturing EFH Service Library definition details by final service offering). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Documented EFH Service Library definition details for Call Center Services. (The template will be utilized for capturing EFH Service Library definition details by final service offering). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Documented EFH Service Library definition details for End User Services.  (The template will be utilized for capturing EFH Service Library definition details by final service offering). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 1.4 | $ 269.80 | Documented EFH Service Library definition details for IT Project Services. (The template will be utilized for capturing EFH Service Library definition details by final service offering). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Bharadwaj, Harish | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to develop plan to document EFH Service Library definition details by final service offering (meeting involved discussing enhancements to existing templates based on KPMG best practices). KPMG attendees: H. Bharadwaj, L. Epelbaum |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Draft summary of changes in the Requirements Traceability Matrix (RTM) relative to the prior version in order to distribute to the core team for review and validation. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting to develop plan to document EFH Service Library definition details by final service offering (meeting involved discussing enhancements to existing templates based on KPMG best practices). KPMG attendees: H. Bharadwaj, L. Epelbaum |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met with A. Dhamani (EFH) to recommended an approach to the Ad Hoc Reporting process flow which he was assigned to complete as part of the project (Coached him key process steps to consider and how to best illustrate the flow in Visio). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with M. Serber (Thavron) to perform feasibility / system efficiency review of the technical implementation details of the IT Resource Towers Object in Apptio (ITRT), specifically for the non-Applications Service Towers and Subtowers. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Prepared an email with recommended enhancements to initial draft Ad hoc Reporting process flow as prepared by A. Dhamani (EFH). |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Reviewed "Draft Reporting Use Case" as prepared by H. Bharadwaj (KPMG) to ensure completeness and accuracy. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Reviewed final draft of Ad Hoc Reporting process flow as prepared by A. Dhamani (EFH) for completeness. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated Phase II Action Item tracking log with activities performed as of 11/26/14 to ensure that all items have an assigned owner, due date. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Updated the Expense Code to Cost Pool mapping documentation based on input from the EFH Core Team. |
| 110023814 | Phase II IT Costing Apptio Service Catalog | 20141126 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with L. Epelbaum (KPMG) to perform feasibility / system efficiency review of the technical implementation details of the ITRT, specifically for the non-Applications Service Towers and Subtowers. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Updated the "IT Governance and Management" section of the IT Services Library Definitions file to align with recent updates to the IT Governance and Management Service structure in the EFH Requirements Traceability Matrix. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Updated Phase II Foundational Implementation Action Item Tracking Log to reflect activities for 12.1.14, to facilitate communication of status to EFH, assign owner, due date to tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Update "Reporting Requirements" tab of the EFH Requirements Traceability Matrix (RTM) to capture  additional reporting requirements for Cost Center, and 2 end state chargeback reports |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.0 | $ 225.00 | Revised the EFH Services Library Definitions Document IT Risk Management) to incorporate end state best practices, as recommended by L. Epelbaum (KPMG). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.5 | $ 562.50 | Revised the EFH Services Library Definitions Document (for IT Projects) to incorporate end state best practices per recommendations from L. Epelbaum (KPMG) as of 12/1/14 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.6 | $ 585.00 | Revised the EFH Services Library Definitions Document (for Governance and Management) to incorporate end state best practices per recommendations from L. Epelbaum (KPMG) as of 12/1/14 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.8 | $ 180.00 | Revised the EFH Services Library Definitions Document (Call Center Services) to incorporate end state best practices, as recommended by L. Epelbaum (KPMG). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Review Apptio's "DataLink 3 Technical and Security Guide" / "DataLink 3 User Guide" focusing on high-level understanding of Apptio's method to automate the extracting and loading of data into the EFH Apptio system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Review Apptio release 11.4 changes to determine which will be of benefit for Energy Future Holdings. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with C. Slaughter (EFH) to discuss task to document the current EFH custom reports in the environment. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met with B. Warren (EFH) to review the current Capgemini application maintenance rate card in order to determine the source of the data used in the file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with B. Warren (EFH) to develop preliminary allocation rules to facilitate a more accurate distribution of corporate application costs across Business Units, leveraging the existing top 10 Corp App file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/1/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/1/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/1/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/1/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.8 | $ 180.00 | Met to discuss the draft of the EFH Services Library Definitions Document and recommendations to incorporate end state best practices as part of the services evolution. KPMG: (H. Bharadwaj and L. Epelbaum). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met to discuss the draft of the EFH Services Library Definitions Document and recommendations to incorporate end state best practices as part of the services evolution. KPMG: (H. Bharadwaj and L. Epelbaum). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Formulate plan regarding documentation of best practices for the 3 Apptio environments: Dev, Stage and Prod. (This info will be presented to Energy Future Holdings team members to demonstrate best practices for using Apptio environments). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Follow-up with J. DeWitt (Apptio), M. Potter (KPMG) and C. Hayes (Thavron) via email concerning Apptio personnel updating / testing the Apptio testing systems during Dec. 1 through 5.  (addressed questions regarding if/how this would affect the project plan). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Examine the differences between the EFH Apptio Dev environment and the New Model Test environment in order to identify changes in the New Model Test environment (that will be used to update the EFH Apptio Dev environment). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Evaluate Box.com in order to leverage this tool to share documentation related Apptio's method to automate with the EFH project team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Draft email to L. Epelbaum (KPMG) detailing status of what is occurring on the Service Desk object in the EFH development Apptio environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Address questions posed by L. Epelbaum (KPMG) regarding proposed solutions to allocating the service desk costs to either the applications object (in a brute force manner) or parsing the costs into each of the EFH business units. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Attended weekly project team meeting with EFH Core team to discuss week ending 11/28/14 accomplishments and work streams for the current week to ensure entire team is aligned client goals and expectations. KPMG attendees: (M. Potter, H. Bharadwaj). EFH Attendees: (K. Sarver, B. Warren, C. Slaughter). Thavron attendees: (N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.0 | $ 225.00 | Attended weekly project team meeting with EFH Core team to discuss week ending 11/28/14 accomplishments and work streams for the current week to ensure entire team is aligned client goals and expectations. KPMG attendees: (M. Potter, H. Bharadwaj). EFH Attendees: (K. Sarver, B. Warren, C. Slaughter). Thavron attendees: (N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Attended weekly project team meeting with EFH Core team to discuss week ending 11/28/14 accomplishments and work streams for the current week to ensure entire team is aligned client goals and expectations. KPMG attendees: (M. Potter, H. Bharadwaj). EFH Attendees: (K. Sarver, B. Warren, C. Slaughter). Thavron attendees: (N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Attended weekly project team meeting with EFH Core team to discuss week ending 11/28/14 accomplishments and work streams for the current week to ensure entire team is aligned client goals and expectations. KPMG attendees: (M. Potter, H. Bharadwaj). EFH Attendees: (K. Sarver, B. Warren, C. Slaughter). Thavron attendees: (N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Attended weekly project team meeting with EFH Core team to discuss week ending 11/28/14 accomplishments and work streams for the current week to ensure entire team is aligned client goals and expectations. KPMG attendees: (M. Potter, H. Bharadwaj). EFH Attendees: (K. Sarver, B. Warren, C. Slaughter). Thavron attendees: (N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.7 | $ 382.50 | Revised Project-Tower-Service Diagram focusing on Application Services based on changes to the Service Library / Allocations, |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.7 | $ 382.50 | Based on changes to the Service Library / Allocations, revised Project-Tower-Service Diagram focusing on IT Project Services. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Created recommendation mock-up file related to IT project services in order to illustrate Tower/Service recommendations (to be used in discussions with EFH (B. Warren)). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.0 | $ 330.00 | Perform detailed technical review of the Service Desk Reporting capability that come "Out of the box" from Apptio as they are loaded onto the Development environment and into the EFH - IT Services Costs project. (This review was to determine why the reports did not work when requested by the user, how to get them repaired and proper functionality). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Draft email response to L. Epelbaum (KPMG) regarding  the process to create first reports gaps analysis as well as how that might be leveraged by EFH to save time / get familiar with the new content that is to be upgraded from Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Email to L. Epelbaum, M. Serber, M. Potter, and N. Braun (all KPMG) detailing progress / solution to the Service Desk ticket reports from earlier in the day. (Email detailed where to find the reports, what was available, and posed question as to allocated the costs from the Service Desk into the higher parts of the Apptio model). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Examine the EFH IT Project Service / Tower Structure focusing on specific EFH requirements as well as maintaining alignment with best practices. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Follow-up discussion with L. Epelbaum (KPMG) regarding EFH IT Project Service and Tower Structure to meet specific EFH requirements while maintaining alignment with best practices. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Follow-up discussion with M. Serber (Thavron) regarding EFH IT Project Service and Tower Structure to meet specific EFH requirements while maintaining alignment with best practices. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Follow-up discussion with N. Braun (Thavron) on EFH IT Project Service and Tower structure to meet specific EFH requirements while maintaining alignment with best practices (as began on same day). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Meeting with EFH (B. Warren, A. Dhamani, C. Slaughter, A. Tortorice) to discuss the Apptio question (on Forecast Data actions needed) as well as the related issue in order to determine next steps. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Met with B. Warren (EFH) to discuss recommendations for allocation of database labor costs to applications. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with L. Epelbaum (KPMG) and M. Serber (Thavron)  to discuss options related to the EFH IT Project Service and Tower Structure (in order to meet specific EFH requirements while maintaining alignment with best practices). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with L. Epelbaum (KPMG) and N. Braun (Thavron)  to discuss options related to the specific EFH IT Project Service and Tower Structure (in order to meet specific EFH requirements while maintaining alignment with best practices). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met with L. Epelbaum (KPMG) to discuss the Service Definition File updates (incorporating end state best practices as part of the services evolution). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with N. Braun and M. Serber (Thavron) to discuss options related to the EFH IT Project Service and Tower Structure (in order to meet specific EFH requirements while maintaining alignment with best practices). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/2/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/2/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/2/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/2/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Prepared draft outline of Functional to Technical Requirements Handoff presentation for review by the project team (prior to being present to EFH core team on 12/15). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 4.3 | $ 795.50 | Revise the EFH Technical Design Document (TDD) as of 12/2/14 to include work plan, timeline, specific requirements on model, as well as reports (as identified in the requirements traceability matrix document). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated Phase II Foundational Implementation Action Item tracking log to include activities for 12.2.14 to assign owner, due, date, facilitate communication of status to EFH regarding same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.2 | $ 270.00 | Updated the Project-Tower-Service Diagram focusing on Call Center Services, based on changes to the Service Library / Allocations as of 12/2/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.8 | $ 405.00 | Updated the Project-Tower-Service Diagram focusing on End User Services, based on changes to the Service Library / Allocations as of 12/2/14 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Attended daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/3/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.5 | $  150.00 | Attended daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/3/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $  150 | 0.5 | $  75.00 | Attended daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/3/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Braun, Nancy | Contractor - Apptio SME | $  185 | 0.5 | $  92.50 | Attended daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/3/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $  225 | 1.1 | $  247.50 | Updated the Project-Tower-Service Diagram focusing on IT Risk Management services based on changes to the Service Library and Allocations as of 12/3/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Garcia, Susan | Managing Director - Advisory | $  350 | 1.0 | $  350.00 | Discuss resource plan for Phase II service costing project with M. Potter (KPMG). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $  120.00 | Discussion with C. Hayes (Thavron) regarding Apptio reports, model requirements, source data, the need / functionality surrounding the Service Desk object in the development Apptio environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Hayes, Chris | Contractor - Data SME | $  110 | 0.4 | $  44.00 | Discussion with L. Epelbaum (KPMG) regarding Apptio reports, model requirements, source data, the need / functionality surrounding the Service Desk object in the development Apptio environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Garcia, Susan | Managing Director - Advisory | $  350 | 1.0 | $  350.00 | Discussion with M. Potter (KPMG) regarding Phase II service costing project plan requirements and deliverables. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Hayes, Chris | Contractor - Data SME | $  110 | 0.8 | $  88.00 | Draft email to L. Epelbaum, M. Potter (KPMG), M. Serber, and N. Braun (Thavron), to address their questions related to why Service Desk reporting is necessary for the Apptio costing project at EFH. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $  225 | 0.4 | $  90.00 | Meeting to develop optimal strategy for mapping old EFH project IDs to New Apptio model project IDs to facilitate EFH running parallel cost models through 2015.  KPMG Attendees: H. Bharadwaj, M. Potter, L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $  120.00 | Meeting to develop optimal strategy for mapping old EFH project IDs to New Apptio model project IDs to facilitate EFH running parallel cost models through 2015.  KPMG Attendees: H. Bharadwaj, M. Potter, L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Meeting to develop optimal strategy for mapping old EFH project IDs to New Apptio model project IDs to facilitate EFH running parallel cost models through 2015. KPMG Attendees: H. Bharadwaj, M. Potter, L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Meeting to develop optimal strategy for mapping old EFH project IDs to New Apptio model project IDs to facilitate EFH running parallel cost models through 2015. KPMG Attendees: H. Bharadwaj, M. Potter, L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.1 | $ 247.50 | Met for Interim review of the EFH Requirements Traceability Matrix with K. Sarver and B. Warren (both EFH) focusing specifically on the Kolt Report and the Service Library. KPMG attendees: (M. Potter, L. Epelbaum, H. Bharadwaj) Thavron attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met for Interim review of the EFH Requirements Traceability Matrix with K. Sarver and B. Warren (both EFH) focusing specifically on the Kolt Report and the Service Library. KPMG attendees: (M. Potter, L. Epelbaum, H. Bharadwaj) Thavron attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Met for Interim review of the EFH Requirements Traceability Matrix with K. Sarver and B. Warren (both EFH) focusing specifically on the Kolt Report and the Service Library. KPMG attendees: (M. Potter, L. Epelbaum, H. Bharadwaj) Thavron attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.1 | $ 203.50 | Met for Interim review of the EFH Requirements Traceability Matrix with K. Sarver and B. Warren (both EFH) focusing specifically on the Kolt Report and the Service Library. KPMG attendees: (M. Potter, L. Epelbaum, H. Bharadwaj) Thavron attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with H. Bharadwaj (KPMG) to address specific questions related to structuring the Reporting Use Cases based on the EFH Requirements Traceability Matrix. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.4 | $ 90.00 | Met with L. Epelbaum (KPMG) to address specific questions related to structuring the Reporting Use Cases based on the EFH Requirements Traceability Matrix. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) to continue working through the 2015-2020 budget file, realigning budgeted costs to the new Apptio project Ids. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with B. Warren (EFH) to review recommendation to leverage General Ledger line description data to assign license maintenance costs to applications. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Met with L. Epelbaum (KPMG) to discuss recommendations for EFH regarding Network / Projects service and tower structures, recommendations on Corporate Application & Database labor allocation rules and best practices around License maintenance for application mapping. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with M. Serber (Thavron) to discuss recommendations for EFH regarding Network / Projects service and tower structures, recommendations on Corporate Application & Database labor allocation rules and best practices around License maintenance for application mapping. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Met with N. Braun (Thavron) to discuss list of technical tasks that need to be completed for each work stream as identified in the EFH Technical Design Document (TDD), enabling the project team to track the progress of the work to be performed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Review the EFH Technical Design Document (TDD) focusing on each work stream identified in to determine the time schedule for the technical tasks that need to be completed in order to share with project team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.7 | $ 157.50 | Revise the Phase II Service Costing allocations Use Cases based on updates to the EFH Requirements Traceability Matrix (Allocations Use Cases will aid in the development of test scripts for implementation). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Update the Project Schedule section of the EFH Technical Design Document (TDD) to reflect tasks, timelines of work to be performed as of 12/3/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Update the Phase II Service Costing Requirements Use Cases to reflect updates to the EFH Requirements Traceability Matrix (RTM) as of 12/3/14 (to aid in the development of test scripts for implementation). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Updated Phase II Foundational Implementation Action Item tracking log to reflect the results of the K. Sarver and B. Warren (EFH) Requirements Traceability Matrix review, including changes to the Kolt Report mock-up tab as of 12/3/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.2 | $ 270.00 | Updated the Project-Tower-Service Diagram (for IT Management services) to reflect changes to the Service Library and Allocations as of 12/3/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Created page one of Vision chart (that will be utilized to educate the EFH IT team) on the various Apptio environments, upgrade processes, and differences in deliverables during an Apptio upgrade. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Created page two of a Vision chart (that will be utilized to educate the EFH IT team) in the environmental, content, and other elements that are necessary during an Apptio upgrade as well as why it is necessary to use various environments in testing an upgrade. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.7 | $ 382.50 | Created the initial draft of old to new project ID Mapping for Account matching line items. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Created the initial draft of old to new project ID Mapping for Project + Expense Code matching line items. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.1 | $ 472.50 | Created the initial draft of old to new project ID Mapping for Project matching line items. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Discussion with M. Serber (Thavron) regarding the technical design document and what elements will be required for him to be able to present the document to EFH for consent to proceed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Meeting to discuss the identified upgrade issue for EFH Apptio environment with EFH and Apptio including  impacts and recommendations for go forward for EFH. EFH attendee: A. Tortorice. KPMG Attendee: L. Epelbaum |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Meeting to discuss the identified upgrade issue for EFH Apptio environment with EFH and Apptio including  impacts and recommendations for go forward for EFH. EFH attendee: A. Tortorice. Thavron Attendee: M. Serber |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.1 | $ 247.50 | Meeting to discuss the structure / content of the EFH "Project and Object Use Cases" and preliminary feedback related to same.  Thavron attendee: M. Serber. KPMG attendees: M. Bharadwaj, L. Epelbaum. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Meeting to discuss the structure / content of the EFH "Project and Object Use Cases" and preliminary feedback related to same.  Thavron attendee: M. Serber. KPMG attendees: M. Bharadwaj, L. Epelbaum. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Meeting to discuss the structure / content of the EFH "Project and Object Use Cases" and preliminary feedback related to same.  Thavron attendee: M. Serber. KPMG attendees: M. Bharadwaj, L. Epelbaum. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Meeting with B. Warren (EFH) to finalize recommendations for License maintenance to application allocation rule and process design.  KPMG Attendee:  (L. Epelbaum), Thavron attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Meeting with B. Warren (EFH) to finalize recommendations for License maintenance to application allocation rule and process design.  KPMG Attendee:  (L. Epelbaum), Thavron attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.2 | $ 37.00 | Meeting with B. Warren (EFH) to finalize recommendations for License maintenance to application allocation rule and process design.  KPMG Attendee:  (L. Epelbaum), Thavron attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Meeting with B. Warren (EFH) to finalize service library and tower structure recommendations for IT Projects and Network Services. Thavron Attendees: N. Braun, M. Serber. KPMG Attendee: L. Epelbaum. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Meeting with B. Warren (EFH) to finalize service library and tower structure recommendations for IT Projects and Network Services. Thavron Attendees: N. Braun, M. Serber. KPMG Attendee: L. Epelbaum. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Meeting with B. Warren (EFH) to finalize service library and tower structure recommendations for IT Projects and Network Services. Thavron Attendees: N. Braun, M. Serber. KPMG Attendee: L. Epelbaum. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Meeting with EFH (B. Warren) and L. Epelbaum (KPMG) to perform preliminary review of EFH Network provided by M. Fernandez (EFH) on 12/3/14. (Purpose of the meeting is to review what data is available to help structure the Network services library and tower structure). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with EFH's (B. Warren) and M. Serber (Thavron) to perform preliminary review of EFH Network provided by M. Fernandez (EFH) on 12/3/14. (Purpose of the meeting is to review what data is available to help structure the Network services library and tower structure). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with H. Bharadwaj (KPMG) to review progress on old to new project ID mapping and to provide additional direction on mapping rules. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Meeting with L. Epelbaum (KPMG) to review progress on old to new project ID mapping and to provide additional direction on mapping rules. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with  B. Warren (EFH) to review proposed approach for IT project allocation rules as documented in the meeting with IT Finance on 12/4. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with B. Warren (EFH) for further discussion of the 2015-2020 budget file, realigning budgeted costs to the new Apptio project Ids. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with B. Warren (EFH), T. Harvey (EFH), and L. Epelbaum (KPMG) to understand Finance/Accounting processes involved in recording monthly project costs.  Purpose of this discussion was to understand any dependencies and possible data sources to assist in IT Project allocation rules that could be leveraged in developing the final recommendation for IT Projects services and tower structure. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with B. Warren (EFH), T. Harvey (EFH), and L. M Serber (Thavron) to understand Finance/Accounting processes involved in recording monthly project costs.  Purpose of this discussion was to understand any dependencies and possible data sources to assist in IT Project allocation rules that could be leveraged in developing the final recommendation for IT Projects services and tower structure. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Revised the Phase II Foundational Implementation Action Item tracking log to include activities for 12.4.14 to assign owner, due, date,  facilitate communication of status to EFH regarding same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Updated the draft outline of EFH Functional to Technical Requirements Handoff presentation (to be delivered to EFH core team on 12/15) based on feedback from M. Potter (KPMG). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.6 | $ 396.00 | Updated the EFH Technical Design Document (TDD) by finalizing content provided by N. Braun (Thavron) as well as aligning tonality of the document to all elements, based on knowledge that was gained during Phase 1 of the project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.8 | $ 180.00 | Attend daily EFH status meeting to review activities, action items, decision log, issue as of 12/5/14 to ensure project team is moving forward to meet client deliverables / timelines.  KPMG Attendees: H. Bharadwaj and L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Attend daily EFH status meeting to review activities, action items, decision log, issue as of 12/5/14 to ensure project team is moving forward to meet client deliverables / timelines.  KPMG Attendees: H. Bharadwaj and L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Attend daily EFH status meeting to review activities, action items, decision log, issue as of 12/5/14 to ensure project team is moving forward to meet client deliverables / timelines.  KPMG Attendees: H. Bharadwaj and L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Attend daily EFH status meeting to review activities, action items, decision log, issue as of 12/5/14 to ensure project team is moving forward to meet client deliverables / timelines.  KPMG Attendees: H. Bharadwaj and L. Epelbaum. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.8 | $ 630.00 | Based on input from N. Braun, Thavron Apptio Lead, revised the old to new project ID Mapping for Project + Expense Code Matching Line items. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.3 | $ 517.50 | Based on input from N. Braun, Thavron Apptio Lead, revised the old to new project ID Mapping for Project Matching Line items. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Drafted email summarizing changes in the RTM relative to the prior version as well as distributing the next Draft iteration of the RTM to the core team for review. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Created slides 9 and 10 for presentation to EFH which highlight the elements that are included  in Apptio' s 40 hours of custom development as well as which teams at Apptio are responsible for what elements in the overall upgrade. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Discussion with L. Epelbaum (KPMG) regarding the amount of work / effort that is required to set up and maintain the Service Desk reports in Apptio for the EFH team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Draft email  to K. Sarver (EFH) recommending the addition of the Help Desk Tickets object in Apptio to facilitate Help Desk Ticket reporting and analysis. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Draft email response to L. Epelbaum, M. Potter (both KPMG), M. Serber, N. Braun (both Thavron) to address questions posed by K. Sarver (EFH) surrounding the abilities, content, confidence of the data / reports that are coming out of the EFH Remedy system. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Draft email to J. DeWitt (Apptio), N. Braun and M. Serber (both Thavron) to request detailed review, feedback of the Apptio presentation prior to EFH meeting. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Draft email to M. Potter, L. Epelbaum (both KPMG) and N. Braun, M. Serber (both Thavron), detailing the required steps to "stand up" the Service desk reports, configure the Ticket objects within the Apptio system, as well as the effort required by EFH team to maintain this report group. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Meet with M. Potter (KPMG) to prepare for upcoming meeting with EFH/KPMG (to present technical work streams to the project team). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Meeting with M. Potter (KPMG) and J. DeWitt and K. Smith (Apptio) to manage expectations / issue with the Apptio team on behalf of EFH |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Met with B. Warren (EFH) to discuss results of  meetings that B. Warren had with the Network team at EFH and their feedback regarding the recommended Network Towers and Service Structure. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.3 | $ 105.00 | Perform principal review documents, emails describing the status of weekly Apptio/KPMG communications call to determine status of project as of 12/5/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Reviewed the Apptio Security / User access process flow, providing feedback to C. Slaughter (EFH) on additional process alternatives to add to the document. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update "Model and Data Requirements" tab of the RTM to capture additional requirements for allocation data sets as well as old project ID flow through new model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Update EFH presentation (slides 1, 2 and 3) to illustrate the differences between platform / content upgrades on Apptio, as well as how it will relate to the ongoing efforts that are going to be needed at EFH. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | Update EFH presentation (slides 4 and 5) to illustrate  information regarding the differences between the content upgrade / the platform environment upgrades). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Update EFH presentation (slides 6, 7, and 8) to illustrate what Apptio users see in an platform upgrade / content upgrade, information about the differences between custom reports / out of the box reports as well as examples of both custom and out of the box reports in the EFH - Apptio environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Updated Phase II Foundational Implementation Action Item tracking log to include activities for 12/5/14 to assign owner, due, date,  facilitate communication of status to EFH regarding same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141205 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.8 | $ 630.00 | Updated the Project-Tower-Service Diagram for all services based on input from L. Epelbaum, Service Costing expert (KPMG) as of 12/5/14 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.6 | $ 390.00 | Prepare the EFH Technical Design Document (TDD) for publication, focusing on defining the major technical work streams / timelines for the major tasks within each work stream to ensure all major technical tasks are identified as well as assigned deadlines. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.4 | $ 360.00 | Prepare the EFH Technical Design Document (TDD) for publication, focusing on the "Business and Functional Requirements" section, highlighting the major business requirements as well as how they affect the design decisions for the project team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Develop summary documentation of proposed Network project-towers-services mapping to assist EFH in determining data / process capabilities to support the proposed structure. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Discussion with M. Serber and N. Braun (Both Thavron) regarding task assignments for week ending 12/12/14 for the EFH Apptio system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Follow-up with H. Bharadwaj (KPMG) regarding mapping to Project ID's as well as creating the EFH Technical Design Document for presentation to EFH on 12/15. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Meet with L. Epelbaum (KPMG) and B. Warren (EFH) to discuss how the EFH Network tower will be allocated / managed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Meet with L. Epelbaum (KPMG) and B. Warren (EFH) to discuss EFH Requirements Traceability Matrix (RTM) open items, License to application mapping rules, and the outstanding budget allocation questions. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Meet with L. Epelbaum (KPMG) to discuss the Requirements for EFH network cost mapping and license to application mapping rules. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Meet with M. Serber (Thavron) and B. Warren (EFH) to discuss how the EFH Network tower will be allocated / managed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meet with M. Serber (Thavron) and B. Warren (EFH) to discuss EFH Requirements Traceability Matrix (RTM) open items, License to application mapping rules, and the outstanding budget allocation questions. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Meet with M. Serber (Thavron) to discuss the Requirements for EFH network cost mapping and license to application mapping rules. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with A. Dhamani (EFH) to walk through the contents of the latest version of the EFH Requirements Traceability Matrix to facilitate his review and approval of the RTM. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with EFH core team (A. Curtis, B. Warren, A. Galvis, C. Slaughter) to review latest version of the EFH Requirements Traceability Matrix, answering questions as needed related to their review / approval of the RTM. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with H. Bharadwaj (KPMG) to discuss progress, feedback and guidance related to mapping rules for the old to new projects mapping file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met with L. Epelbaum (KPMG) to discuss progress, feedback and guidance related to mapping rules for the old to new projects mapping file. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Met with M. Potter (KPMG) to review plans for the week ending 12/12 including goals for M. Serber (self) and C. Hayes (Thavron), |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Participated in daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/8/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/8/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in daily EFH / KPMG Project Team Check Point meeting to review project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/8/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.1 | $ 472.50 | Revise the Project Tower Service Placemat (for Network Services) based on RTM Updates as of 12/8/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.0 | $ 225.00 | Revised Project Tower Service Placemat (focusing on IT Management) based on EFH RTM Updates as of 12/8/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.0 | $ 225.00 | Revised Project Tower Service Placemat (focusing on IT Risk Management) to reflect RTM Updates as of 12/8/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.8 | $ 405.00 | Revised Project Tower Service Placemat for End User Services based on EFH RTM updates |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.2 | $ 495.00 | Revised the Project Tower Service Placemat (for IT Project Services) based on EFH RTM updates as of 12/8/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Updated Phase II Foundational Implementation Action Item tracking log to reflect activities for 12.8.14 to facilitate communication of status to EFH, assign owner, due date to tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.1 | $ 472.50 | Updated the Project Tower Service Placemat (for Application Services) based on Requirements Traceability Matrix (RTM) updates as of 12/8/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.4 | $ 264.00 | Add configuration data to the Storage / Servers table in the Apptio development environment to allow the items to allocate appropriately (this is to incorporate all changes in New Model Test into the Service Costing project). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/9/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/9/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Configure the Storage object in the Development instance of Apptio of EFH to ensure all storage is properly configured to the Servers object (instead of being routed to the physical servers object). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Discussion with M. Potter (KPMG) and P. Gram (KPMG) regarding resources required for EFH service costing project as of 12/9/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Draft email to M. Serber, N. Braun, (Thavron), L. Epelbaum, M. Potter (KPMG) detailing findings on best practice to address mainframe applications that are not allocating properly to the next object (in the EFH Apptio dev instance). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Draft email to N. Braun (Thavron) detailing tasks yet to be performed for the Model Cleanup workstream to ensure all preparations have been made to facilitate the remaining changes to the EFH Apptio Dev environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Draft email to N. Braun (Thavron) to request a review of the following sections of the TDD:  Business Requirements Impacting Design, Key Policies/Operational Decisions Impacting Design, and Other Important Information Impacting Design in order to confirm all decisions, policies, requirements that impact the technical design of the system have been identified. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Draft list of questions for J. DeWitt (Apptio) concerning the tasks required to implement DataLink 3 to automatically update Apptio with data changes. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Drafted email to M. Serber (Thavron) summarizing proposed change to Top 10 corporate applications allocation rules (in order for M. Serber to review / validate the technical impact of proposed change). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Follow-up with C. Hayes (KPMG) to request list of work yet to be performed for the Model Cleanup work stream to ensure the EFH Apptio Dev environment is prepared for the remaining upcoming changes to be applied. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Evaluate who needs to approve the decision to add a Tickets object in order to track the count of Remedy Help Desk tickets to enable accurate allocation of Help Desk costs to the Business Units |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Meet with L. Epelbaum (KPMG) to create agenda for the EFH Functional/Technical Handoff presentation to be delivered to EFH on 12/15. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Meet with L. Epelbaum (KPMG) to review materials and roles for the upcoming Test Script Workshop to train EFH employees how to write test scripts. |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Meet with M. Potter (KPMG) and L. Epelbaum (KPMG) to review the Validation Process Flow to determine how this can be leveraged for the EFH Technology Business Management Analysts to conduct testing |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Meet with M. Potter (KPMG) and M. Serber (Thavron) to review the Validation Process Flow to determine how this can be leveraged for the EFH Technology Business Management Analysts to conduct testing |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meet with M. Serber (Thavron) to create agenda for the EFH Functional/Technical Handoff presentation to be delivered to EFH on 12/15. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Meet with M. Serber (Thavron) to review materials and roles for the upcoming Test Script Workshop to train EFH employees how to write test scripts. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met to review Mapping File with A. Galvis (EFH) to determine mapping strategy for unmapped items as of 12/9/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Aggregate results from the object analysis as well as the allocation analysis in order to identify where the EFH Apptio development model is losing costs between the bottom and top of the model. (Evaluation culminated in the exposure of 35 software packages in the applications object that were not being properly assigned to the business services object). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/9/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.7 | $ 187.00 | Perform analysis of each of the allocation lines that feeds the various objects in Apptio to determine if the costs of each allocation line could be contributing to the findings regarding the bottom and top of the EFH Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.4 | $ 154.00 | Perform analysis of the source costs to each model object in the EFH Development Apptio environment in order to determine issues with cost flows between the bottom and top of the model |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Perform analysis to verify funding impacts to balancing the EFH Service Costing Model based on the changes to the storage objects. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Perform follow-up to determine who point of contact should be at EFH when communicating with Apptio (to ensure efficient / controlled communication between EFH and Apptio). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Performed analysis to determine validation required to approve the migration of the Apptio content upgrade to the 11.4 release from the Dev to the Stage and Prod environments to ensure that the upgrade produced no negative impact on the system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Prepared sample test script materials for the Test Script Workshop on 12/10 which will be handed off to EFH to be used as a model to develop remaining test scripts. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Analyze "CIO Dashboard" in the Apptio reporting structure to determine destination in Apptio and if content of reports matched. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Review request related to adding a Tickets object in order to track the count of Remedy Help Desk tickets to enable accurate allocation of Help Desk costs to the Business Units. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Review the work / vacation schedules of the EFH project participants for the last 3 weeks in December (to determine availability of resources) in order to develop the technical timeline for project tasks to be performed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated Test Script Workshop material as of 12/10 including Use Cases, Test Script samples, test script development as well as testing timeline in preparation for review by M. Potter (KPMG) and M. Serber (Thavron). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Revise the Phase II Foundational Implementation Action Item tracking log to include activities for 12/9/14 to assign owner, due, date, facilitate communication of status to EFH regarding same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Revised graphic representation of the Service Costing Model for the EFH Technical Design Document, as requested by M. Serber (Thavron). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.4 | $ 315.00 | Revised the Mapping File based on recommendations from L. Epelbaum (KPMG) and A. Galvis (EFH) as of 12/9/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.9 | $ 570.00 | Update Reporting Requirements tab of the EFH Requirements Traceability Matrix to capture updated reporting requirements for the next iteration of review of the EFH Requirements Traceability Matrix to be issued to client on 12/10. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Updated the Service Costing Definitions file, based on changes to the EFH Requirements Traceability Matrix (RTM) as of 12/9/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Address email received from A. Dhamani (EFH) on questions regarding the 11/26 version of the RTM, forwarded to M. Serber (Thavron) for additional review and comment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Attended daily EFH status meeting to review activities, action items, decision log, issue as of 12/10/14 to ensure project team is moving forward to meet client deliverables / timelines. KPMG Attendee: H. Bharadwaj. Thavron Attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.1 | $ 247.50 | Attended weekly project team meeting with EFH Core team to discuss Phase 2 Foundational Implementation project accomplishments for week ending 12/5 and workstreams assignments for the current week to ensure alignment with EFH expectations. KPMG attendees: M. Potter, N. Braun, M. Serber, and H. Bharadwaj. EFH Attendees: K. Sarver, B. Warren, C. Slaughter |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Attended weekly project team meeting with EFH Core team to discuss Phase 2 Foundational Implementation project accomplishments for week ending 12/5 and workstreams assignments for the current week to ensure alignment with EFH expectations.  KPMG attendees: M. Potter, N. Braun, M. Serber, and H. Bharadwaj.  EFH Attendees: K. Sarver, B. Warren, C. Slaughter. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.1 | $ 247.50 | Updated the Project-Tower-Service Diagram for IT Management services based on changes to the Service Library and Allocations as of 12/10/14 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Configured the Service Desk Ticket data table in the EFH Development Apptio environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Contacted Apptio to open a support ticket (16050) to address issue  on behalf of EFH (no user is able to upload data to the development environment when users' profiles have authority to make necessary changes). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Draft email documenting summary of changes in the 12/10 version of the RTM in order to send to EFH core team requesting review / sign off. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Draft email to M. Serber and N. Braun (Thavron) regarding why the service desk ticket object was not configured or set up in the EFH Apptio development model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Draft email to N. Braun, M. Serber (Thavron) and L. Epelbaum (KPMG) detailing process of applications reconciliation, findings, and potential sources issue within costing applications in the EFH Development environment for Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Follow-up with H. Bharadwaj (KPMG) regarding assistance in setting up an account in the EFH Development environment (that closely matches an account in the Staging environment). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Follow-up with M. Serber (Thavron) regarding screen capture of one of the EFH Apptio Costing models (similar to the final deliverable) that will be utilized in the TDD. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Meet with L. Epelbaum (KPMG) and A. Dhamani, C. Slaughter (EFH) to train Technology Business Management Analysts on how to create Test Scripts |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Meet with M. Serber (Thavron) and A. Dhamani, C. Slaughter (EFH) to train Technology Business Management Analysts on how to create Test Scripts. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met with B. Warren (EFH), L. Epelbaum, M. Potter (KPMG), M. Serber (Thavron) to discuss Mapping Strategy from old Project ID to new Project ID. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH), L. Epelbaum, M. Potter (KPMG), M. Serber (Thavron) to discuss Mapping Strategy from old Project ID to new Project ID. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Met with C. Hayes (Thavron) to review process to allow dollars to flow to the "Unallocated Applications," "Unallocated Storage" and "Unallocated Database" objects to ensure dollars to flow from the bottom of the EFH model to the top of the model. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with EFH (A. Dhamani and C. Slaughter) review the EFH Technical Design Document focusing on project workstreams and timeline. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with H. Bharadwaj (KPMG) to discuss progress / provide feedback on Reports necessary for end state chargeback process. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with H. Bharadwaj (KPMG) to review progress, feedback and current guidance on mapping rules for the old to new projects mapping file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.6 | $ 135.00 | Met with L. Epelbaum (KPMG) to review progress, feedback and current guidance on mapping rules for the old to new projects mapping file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/10/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber, C. Hayes). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/10/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber, C. Hayes). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting to review Phase II activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/10/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber, C. Hayes). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Perform analysis of sum total of applications object in the EFH Development environment (where the cost of the application was not appropriately assigned to the business services object further up the model) in order to facilitate balance in the Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Perform research into specific applications with costing that was not being assigned to appropriate EFH business unit. (As a result, additional data needed to be uploaded to accommodate for the cost-encoding to properly flow from cost source to business services in the model.). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Perform system analysis in order to determine why the EFH Apptio Development would not accept uploads from authorized users. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Prepared a description of the timeline summary documentation for the EFH Functional/Technical Handoff presentation for H. Bharadwaj (KPMG). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Prepared first draft of agenda along with functional slides for the 12/15 functional to technical handoff meeting with EFH. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.6 | $ 360.00 | Revised the mapping strategy to map old Project IDs to new Project IDs for Combination Allocations based on recommendations obtained from KPMG and EFH. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Revised the mapping strategy to map old Project IDs to new Project IDs for Percentage Based allocations based on recommendations obtained from KPMG / EFH teams. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Revised the EFH Technical Design Document to include a description of the impact of new Project IDs in order to clarify the technical impact of adding new Project IDs while retaining the old Project IDs. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revised the EFH Technical Design Document to include the EFH Security Architect as part of the approvals -highlighting the changes required to implement DataLink into the EFH environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Revised the EFH Technical Design Document to include the most current version of the Project ID mapping file (as of 12.10.14) in Appendix. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.7 | $ 297.00 | Set up the necessary corrective object to capture the unassigned application costs as well as route them to the IT Administrative functions in the Business Services object of the EFH Apptio Development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Update the EFH Functional/Technical Handoff presentation deck to include the Validation Process Flow slides - illustrating how EFH's testing process should be conducted. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Update the EFH Technical Design Document to include the DataLink 3 Technical / Security Guide and the DataLink 3 Security Guide in the Appendix |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated Phase II Foundational Implementation Action Item tracking log to include activities for 12/10/14 to assign owner, due, date, facilitate communication of status to EFH regarding same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Updated the EFH Functional to Technical Requirements Handoff presentation to include a timeline illustrating the start / end dates of each workstream (including testing dates as well as project assignments). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Address email from A. Dhamani (EFH) regarding the rationale behind the unassigned topic objects in the Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Configured an appropriate Apptio model object along with allocation rules that will capture only the unassigned databases as well as route them to the IT Admin services portion of the Business Services object in the EFH Development Services Costing model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.3 | $ 517.50 | Created the "Project by Service" Report for the purpose of creating a Business Unit End State Billing Process mockup. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Created the Business Unit (BU) Service Cost Report for the purpose of creating a BU End State Billing Process mockup. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Created the first draft of the Business Unit End State Billing Process report mockup. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Discussion with C. Hayes (Thavron) regarding the results / findings from the EFH database object reconciliation and analysis. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Discussion with L. Epelbaum (Thavron) regarding the results/ findings from the database object reconciliation and analysis. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Drafted email to L. Epelbaum (KPMG), M. Serber and N. Braun (Thavron) detailing the procedures used to create the Unassigned databases object in the EFH Development environment, related findings from analysis, as well as a request regarding next steps to address this issue. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Examine information provided by C. Hayes (Thavron) regarding issue of not being able to load files in the EFH Apptio Dev environment in order to determine if the issue needs escalated to Apptio for resolution |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Extract Business Unit (BU) Service Cost data from Apptio for the purpose of creating a BU Service Cost Report. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Follow-up with C. Hayes (Thavron) regarding allocation of costs to the new Unallocated Applications, Unallocated Database and Unallocated Storage objects |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Follow-up with C. Hayes (Thavron) regarding the identification and description of all tasks that need to be performed for the Model Cleanup workstream. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Meet with M. Potter (KPMG) to discuss task assignments and next steps to ensure timely delivery of the EFH Technical Design Document (TDD) for the EFH Functional/Technical Handoff presentation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with B. Warren (EFH) to discuss recommendations for enabling the Service Desk Ticket report and how best to response to K. Sarver's email related to the same. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with B. Warren (EFH) to discuss resolution options for the following open items: Project mapping, MS EA split, HCL split, treatment of unallocated storage, database, and applications in the EFHN Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with B. Warren (EFH) to review the key milestones and timeline for Test Script development and subsequent testing of the Apptio system configuration. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Met with C. Hayes (Thavron) to review screen shot of the Apptio model from the New Model Test project to be included in the EFH Technical Design Document (which would enable EFH to see an accurate view of the end-state model). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Met with L. Epelbaum (KPMG) to discuss what information is required from EFH in order to determine how EFH plans to allocate costs that cannot be allocated in the Apptio model. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Met with L. Epelbaum (KPMG) to update the EFH Requirements Traceability Matrix (RTM) to include a requirement to add Data Quality reports that will ensure the quality of the data entering the system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met with M. Serber (Thavron) to discuss request related to how EFH wants to allocate costs that cannot be allocated in the Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met with M. Serber (Thavron) to update the EFH Requirements Traceability Matrix (RTM) to include a requirement to add Data Quality reports that will ensure the quality of the data entering the system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.4 | $ 264.00 | Perform analysis related to unassigned databases that were not being allocated properly into the applications object in the EFH Development Service Costing model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Prepared summary of EFH's proposed Tower/SubTower structure including the reconciliation with Apptio' s ATUM taxonomy in preparation for review by J. DeWitt (Apptio on 12/12). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Review A. Dhamani' s (EFH) questions concerning the Requirement Traceability Matrix, specifically regarding reporting requirements, communicate response to L. Epelbaum (KPMG). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Review request to update the "Corporate & Enterprise Application Services Allocation Rule" to use the top 10 corporate applications usage to distribute Total Cost of Ownership costs to the Business Units (which results in a more equitable allocation of costs to the Business Units). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Updated the Phase II Foundational Implementation Action Item tracking log to include activities for 12/11/14 for communication of status to EFH, assign owner, due date to all tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.7 | $ 407.00 | Create a development object in the EFH development Apptio environment (where the new allocation method can be properly configured without disrupting current reporting). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Discussion with Apptio support regarding allowing the Service desk tickets to be uploaded / configured on the EFH Development environment in order to resolve open ticket that had been submitted earlier in the week (Apptio ticket number 16050). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Discussion with C. Hayes (Thavron) regarding process to utilize the Dev, Stage, and Prod Apptio environments during the configuration in order to determine what permissions we will need from Apptio in order to load data into the system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Discussion with J. DeWitt (Apptio) to address EFH Apptio issue (not being able to load data into the EFH Apptio Dev environment). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Documented how Tickets object will be utilized to determine how to allocate Help Desk costs to the Business Units |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Draft email documenting summary of changes in the 12/12 version of the RTM to be sent to EFH core team requesting review / sign off. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Draft Email to N. Braun and M. Serber (Thavron) to request information regarding how a particular Apptio allocation equation function works, the proper use of this equation as well as if how/if it should be utilized in the new EFH costing equation that is under development. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Meet with L. Epelbaum (KPMG) and J. DeWitt (Apptio) to review Cost Pools and Towers/SubTowers to determine compliance with Apptio Technology Business Management Unified Model in order to enable EFH to benchmark with other companies. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Meet with L. Epelbaum (KPMG) to discuss EFH Service Costing project open issue as of 12/12/14 and next steps, assignments to address. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Meet with L. Epelbaum (KPMG) to revise the EFH Functional/Technical Handoff presentation in preparation for meeting on December 15, 2014. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Meet with M. Potter (KPMG) and L. Epelbaum (KPMG) to determine what information needs to be included in the presentation for the EFH Functional/Technical Handoff meeting on December 15, 2014. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Meet with M. Potter (KPMG) and L. Epelbaum (KPMG) to determine what information we need to provide to J. DeWitt (Apptio) to move forward with the DataLink design. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meet with M. Potter (KPMG) and M. Serber (Thavron) to determine what information needs to be included in the presentation for the EFH Functional/Technical Handoff meeting on Dec. 15 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meet with M. Potter (KPMG) and M. Serber (Thavron) to determine what information should be provided to J. DeWitt (Apptio) to move forward with the EFH DataLink design. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meet with M. Serber (Thavron) and J. DeWitt (Apptio) to review Cost Pools and Towers/SubTowers to determine compliance with Apptio Technology Business Management Unified Model in order to enable EFH to benchmark with other companies. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Meet with M. Serber (Thavron) to discuss recommendations for how to handle the following in EFH Apptio model: how to handle unallocated DB, Storage, and Applications; enabling service desk ticket reports, changing allocation rules for EUC Projects and IT Risk Management Projects. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Prepared the next iteration of draft Functional to Technical Hand off Presentation to be presented to EFH on 12/15 based on earlier discussions with M. Potter (KPMG) and M. Serber (Thavron). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.6 | $ 396.00 | Research best formula set to be utilized in Apptio that will allow the system to automatically calculate / distribute the costs of EFH IT back to each of the business units as a percentage of each of their IT spends. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Revise mapping strategy to map old Project IDs to new Project IDs for Percentage Based allocations based on changes to the LRP Master from B. Warren (EFH). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revise the EFH Technical Design Document with the modified configuration schedule as of 12/12/14 to align with the testing plan. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.7 | $ 382.50 | Revised the mapping strategy to map old Project IDs to new Project IDs for HCL expenses based on changes to the Long Range Planning (LRP) Master from B. Warren (EFH). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Update the Phase II Foundational Implementation Action Item tracking log to include activities for 12/12/14 to determine if all items/tasks have an assigned owner / due date. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.8 | $ 630.00 | Updated the mapping strategy to map old Project IDs to new Project IDs for Combination Allocations based on changes to the Long Range Planning (LRP) Master from B. Warren (EFH). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141212 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.8 | $ 180.00 | Updated the Project Tower Service placemat based on changes to the RTM file as of 12.12.14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141213 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.5 | $ 375.00 | Document EFH's process to temporarily handle costs that we are unable to allocate between Business Services to Business Unit Allocation (created new object called Unallocated Business Services) allowing unallocated costs to flow up to Corporate to enable all costs to flow to the top of the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141213 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Follow-up C. Hayes (Thavron) regarding cost flow issue from the Business Services object to the Business Unit Allocation object |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141213 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Follow-up with C. Hayes (Thavron) regarding the calculation for spreading Corporate costs to the other Business Units at the top of the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141213 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Met with L. Epelbaum (KPMG) to discuss EFH unmapped Business Services as well as the best way to allocate them up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141213 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Update the EFH Technical Design Document with the modified configuration schedule to align with the testing plan as of 12/13/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with L. Epelbaum (KPMG) to discuss EFH's reasons for departure from some of Apptio's Technology Business Management Unified Model alignment to be used in the Functional to Technical Handoff presentation on 12/15. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Review of the EFH Technical Design Document (focusing on the workstream schedule) to confirm it aligns with the EFH testing schedule. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Attend daily EFH status meeting to review activities, action items, decision log, issue or issue as of 12/15/14 to ensure project team is moving forward to meet client deliverables / timelines.  KPMG Attendee: H. Bharadwaj, L. Epelbaum, Thavron Attendees: N. Braun, M. Serber. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Attend first steering committee meeting to discuss knowledge transfer concerns, KPMG's mitigation plan to document activities (as well as EFH sign-off of those activities), potential conflicting projects (for this project) and separate resources to assign to mitigate resource conflicts across projects. EFH: (K. Sarver), Apptio: (K. Teh) and KPMG: (S. Garcia, M. Potter). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Attend first steering committee meeting to discuss knowledge transfer concerns, KPMG's mitigation plan to document activities (as well as EFH sign-off of those activities), potential conflicting projects (for this project) and separate resources to assign to mitigate resource conflicts across projects. EFH: (K. Sarver), Apptio: (K. Teh) and KPMG: (S. Garcia, M. Potter). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Conducted an "Apptio Self Service" demo for the EFH team: (A. Curtis, B. Warren, and A. Galvis) in order to provide an overview of how to navigate through the Apptio reporting environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.4 | $ 374.00 | Development in Apptio to automatically allocate the corporate EFH IT spends as a function of each of the individual business units total IT spends, as requested by EFH at the end of the first phase of the project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding areas of risk / challenges to be address on service costing project as of 12/15/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Draft email to K. Sarver (EFH) summarizing the Requirement Traceability Matrix document as well as sign offs received from his team to date. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Draft email to M. Serber (Thavron) detailing the logic / testing that was done on the new automation function that was created to send the EFH IT costs to the business units in Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Draft email to M. Serber, N. Braun (Thavron) and L. Epelbaum (KPMG) regarding the status of Apptio support ticket 16050 (service desk ticket set up in the development environment). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Follow-up with Apptio regarding support ticket 16050 (enabling data uploading to the EFH Apptio Development environment) to address questions from both Apptio and KPMG's side to ensure proper procedures are being to keep EFH system running appropriately. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Follow-up with KPMG team members (M. Potter, L. Epelbaum) and Thavron' s (N. Braun) after EFH steering committee meeting to debrief / discuss next steps. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.2 | $ 270.00 | Meeting to discuss Phase II action items identified during meetings on 12.15.14, priority to address these action items, assignment of resources to address each action item (including due date), and plan to cover KPMG Configuration Team during the last 2 weeks of December. Thavron: (M. Serber), KPMG: (L. Epelbaum, H. Bharadwaj, M. Potter). |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Meeting to discuss Phase II action items identified during meetings on 12.15.14, priority to address these action items, assignment of resources to address each action item (including due date), and plan to cover KPMG Configuration Team during the last 2 weeks of December. Thavron: (M. Serber), KPMG: (L. Epelbaum, H. Bharadwaj, M. Potter). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Meeting to discuss Phase II action items identified during meetings on 12.15.14, priority to address these action items, assignment of resources to address each action item (including due date), and plan to cover KPMG Configuration Team during the last 2 weeks of December. Thavron: (M. Serber), KPMG: (L. Epelbaum, H. Bharadwaj, M. Potter). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.0 | $ 450.00 | Meeting to discuss the following: Configuration Phase tasks, deliverables, risks, stakeholders, exit criteria, Configuration Phase Timeline, model data flow, ATUM compliance, and validation process flow. Also discussed need for a detailed tasks with due dates and resource assignment and go forward related to knowledge transfer. EFH Attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Apptio attendee: (J. DeWitt). KPMG attendees: (S. Garcia, L. Epelbaum, H. Bharadwaj, M. Potter). Thavron attendees: (C. Hayes, N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Meeting to discuss the following: Configuration Phase tasks, deliverables, risks, stakeholders, exit criteria, Configuration Phase Timeline, model data flow, ATUM compliance, and validation process flow. Also discussed need for a detailed tasks with due dates and resource assignment and go forward related to knowledge transfer. EFH Attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Apptio attendee: (J. DeWitt). KPMG attendees: (S. Garcia, L. Epelbaum, H. Bharadwaj, M. Potter). Thavron attendees: (C. Hayes, N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Meeting to discuss the following: Configuration Phase tasks, deliverables, risks, stakeholders, exit criteria, Configuration Phase Timeline, model data flow, ATUM compliance, and validation process flow. Also discussed need for a detailed tasks with due dates and resource assignment and go forward related to knowledge transfer. EFH Attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Apptio attendee: (J. DeWitt). KPMG attendees: (S. Garcia, L. Epelbaum, H. Bharadwaj, M. Potter). Thavron attendees: (C. Hayes, N. Braun, M. Serber) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.5 | $ 525.00 | Meeting to discuss the following: Configuration Phase tasks, deliverables, risks, stakeholders, exit criteria, Configuration Phase Timeline, model data flow, ATUM compliance, and validation process flow. Also discussed need for a detailed tasks with due dates and resource assignment and go forward related to knowledge transfer. EFH Attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). Apptio attendee: (J. DeWitt). KPMG attendees: (S. Garcia, L. Epelbaum, H. Bharadwaj). Thavron attendees: (C. Hayes, N. Braun, M. Serber). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Meeting to discuss the Functional to Technical Handoff, expectations for the Configuration phase timeframe and related roles/responsibilities. EFH attendees: K. Sarver, A. Curtis, B. Warren, A. Dhamani, C. Slaughter, A. Galvis. KPMG attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron: N. Braun. Apptio attendee: J. DeWitt. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.0 | $ 225.00 | Met with A. Dhamani, C. Slaughter and B. Warren (EFH) to discuss mapping strategy utilized for creating the Old Project ID to new Project ID Mapping file. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.5 | $ 112.50 | Met with A. Galvis (EFH) to review depreciation file for mapping old Depreciation Project IDs to new Depreciation Project IDs. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to discuss how best to structure the HCL expense code mapping rule to map old project costs to the new Apptio Project IDs. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with C. Slaughter (EFH) to review process for writing the object test script for the Cost Source Object (provided an approach / guidance on what to include in the document). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to plan for the EFH Functional to Technical Requirements Handoff presentation on 12/15 with EFH. Discussed presentation roles and additional edits to the presentation materials. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with M. Potter (KPMG) to determine best practice to manage Knowledge Transfer between KPMG and EFH Technology Business Management Analysts. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Met with M. Serber (Thavron Technical Lead) to update the environment slide, ATUM definition slide, and project timeline slide based on the testing plan published the prior week. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with M. Serber (Thavron) to review plan to meet EFH's request for more details for the Configuration Phase, Weekly product knowledge transfer to EFH TBMA resources and strategy to include EFH TBMA resources in the actual build of the solution. Defined testing stage gates to be added to the existing testing timeline. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Perform dry-run of the Functional to Technical Handoff Presentation to ensure the information to be presented to EFH is done clearly / effectively |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Review the EFH Technical Design Document (TDD) focusing on EFH project goals / upcoming assignments as of 12/15/14 within Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Performed manager review of action items documented by H. Bharadwaj (KPMG), focusing on completeness, prior to their inclusion in the Phase 2 Foundational Implementation Action Item log. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Director - Advisory | $ 340 | 1.7 | $ 578.00 | Revised the EFH Testing Strategy summary as of 12/15/14 to include updates related to: project team organization chart, revised Change Control Board, reduced testing teams for service costing / data management, revised testing team roles / responsibilities; reduced testing cycle to applicable work efforts, updated testing cycle responsibilities, revised defect management process flow in Visio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Reviewed the EFH Functional to Technical Handoff material focusing on accuracy, clarity, completeness. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.2 | $ 495.00 | Revised the mapping file to map old Project IDs to new Project IDs based on discussions with B. Warren (EFH) and L. Epelbaum (KPMG) as of 12/15/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Revised the presentation summary documentation for the EFH Functional to Technical Requirements Handoff presentation based on direction from M. Potter (KPMG) and M. Serber (Thavron). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.8 | $ 308.00 | Test the function that is designed to properly allocate the costs of EFH IT to each of the business units in the Apptio Development environment to verify effectiveness. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.2 | $ 270.00 | Updated the Project-Tower-Service diagram placemat based on EFH RTM updates to Project IDs / Service Names as of 12/15/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Attend daily EFH KPMG Project Team Check Point meeting to review current day's activities, action items, decision log, and next steps related to project deliverables and timelines as of 12/16/14. KPMG Attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron Attendees: M. Serber, N. Braun. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.7 | $ 157.50 | Attended weekly project team meeting with EFH Core team to discuss accomplishments for week ending 12/12 and workstreams for the current week to ensure entire project team is aligned with client timelines and expectations as of 12/16/14. KPMG attendees: M. Potter, H. Bharadwaj. EFH Attendees: K. Sarver, B. Warren, C. Slaughter. Thavron attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.2 | $ 352.00 | Write code to create link between Business Services / Business Unit Allocation objects within the development environment of EFH's Apptio instance. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Conducted Phase II project status review meeting for EFH Core Team to review the Testing / Development timelines and resource requirements needed to meet the go live date of March 1, 2015. EFH Attendees (B. Warren, A. Dhamani, PM; C. Slaughter, A. Galvis) KPMG attendees: H. Bharadwaj, L. Epelbaum. Thavron attendees: N. Braun, M. Serber. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.5 | $ 562.50 | Created second draft of Business Unit End State Billing Process report mock-up based on feedback from L. Epelbaum (KPMG Service Costing Professional). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.2 | $ 495.00 | Created second draft of the Business Unit (BU) Service Cost towards the BU End State Billing Process report mockup based on feedback from L. Epelbaum (KPMG Service Costing Professional). |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.4 | $ 540.00 | Created second draft of the Project by Service Report towards the BU End State Billing Process report mock-up based on feedback from L. Epelbaum (KPMG Service Costing Professional). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Developed detailed timeline for Test Script development, execution, review (as part of Configuration Iteration 1). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Developed detailed timeline for Test Script development, execution, review (as part of Configuration Iteration 2). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Developed detailed timeline for Test Script development, execution, review (as part of Configuration Iteration 3). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Discussion with Apptio support regarding open ticket (16050) status as well next steps to get topic resolved. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding Phase II Foundational Implementation weekly status report, challenges identified and next steps as of 12/16/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Draft email to M. Serber (Thavron) regarding process to link the business units to the individual services within the various business units in Apptio (without creating a circular reference). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.4 | $ 360.00 | Draft email to N. Braun (KPMG) to request her assistance in completing following sections of the EFH Technical Design Document: Business Requirements Impacting Design, Key Policies/Operational Decisions Impacting Design, and Other Important Information Impacting Design sections. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Implement new allocation formula to route costs of the EFH corporate IT costs as a proportion of the IT spends of each of the individual business units to the main allocation stream in the EFH Development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Director - Advisory | $ 340 | 1.8 | $ 612.00 | Met with A. Dhamani (EFH) to discuss the deliverable requirements for custom reports and the cross check of the SOW and Requirements Traceability Matrix to ensure all areas are covered for reporting. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with A. Dhamani and C. Slaughter (both EFH) to discuss specific configuration tasks assignments for week ending 12/19/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with L. Epelbaum (KPMG) and M. Serber (Thavron) to review the RTM focusing on how the business requirements translate into specific technical design (ensuring that all the requirements are met in the technical design of the system). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with L. Epelbaum, M. Potter (both KPMG) to discuss the EFH Requirements Traceability Matrix, specifically how the business requirements translate into specific technical design, to ensure that all the requirements are met in the technical design of the system. |

Exhibit A18
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to review the RTM focusing on how the business requirements translate into specific technical design (ensuring that all the requirements are met in the technical design of the system). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with M. Potter (KPMG) and N. Braun (Thavron) to continue discussion regarding best practice to manage Knowledge Transfer between KPMG and EFH Technology Business Management Analysts to enable the Technology Business Management Analysts understand how to use / manipulate the system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with M. Serber (Thavron Tech Lead) to create a knowledge transfer plan and weekly status report as requested by K. Sarver (EFH Project Sponsor). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Perform analysis of the new costing allocation formula (manually re-keyed the formula into the Apptio allocation area validating each of the elements as if they were newly added portions of the allocation process). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.8 | $ 308.00 | Research the link between the EFH Business Services object in the Apptio model / EFH Business Unit Allocations Object in order to identify method to tie each of the business units to a process number. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Performed manager review of end state billing "proof of concept" file prepared by H. Bharadwaj (KPMG) to confirm the file meet process requirements. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Reviewed request to add a Ticket object (in order to track the count of Remedy Help Desk tickets) to enable accurate allocation of Help Desk costs to the EFH Business Units. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Reviewed the Project-Tower-Services Placemat in order to verify information prior to being sent to B. Warren (EFH) for review. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Update the object data diagram prior to its inclusion in the EFH Technical Design Document. (This diagram provides a pictorial view of several of the main objects in the model). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Revised the HCL File to reflect budget / project mapping as of 12/16/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Revised the Phase II Foundational Implementation Action Item tracking log to include activities for 12/16/14 to determine if all items/tasks have an assigned owner / due date. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 0.3 | $ 67.50 | Updated the HCL tab in the mapping file to show category based percentage breakdown of costs based on EFH HCL Budget. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Attended daily EFH KPMG Project Team Check Point meeting to review current day's activities, action items, decision log, and next steps related to project deliverables and timelines as of 12/16/14. KPMG Attendees: M. Potter, N. Braun, L. Epelbaum, M. Serber, H. Bharadwaj. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Began to develop Detailed EFH Configuration Plan to identify tasks that need to be performed for each phase of the configuration (to ensure all tasks are accomplished to implement all business requirements into the system). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Write code that will be utilized to link the unassigned services to a business unit in Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.1 | $ 231.00 | Configure an allocation method that would route unassigned costs from the business services object to the business unit allocation object in the Service Costing Model of the EFH Apptio development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 1.2 | $ 270.00 | Create sample "Allocation of costs from the Cost Source Object" test script to be utilized by EFH TBMA team to create test scripts for all Objects Use Cases. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.0 | $ 450.00 | Created the Cost Source Cost Pool Object Details, TCO/Applications Object Details / Business Services – Business Units Object Details to illustrate the flow within Apptio as well as the significant fields in each object. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Creation of the Service Desk Object in the EFH-Service Costing model on the development environment of Apptio (allowing the Apptio system to highlight reports surrounding the utilization of the service desk as well as parse costing into each of the business units). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Creation of the Service Desk Ticket Master data in the Service costing project of EFH's Apptio Development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Developed the draft Report Specifications template with L. Epelbaum (KPMG) and M. Serber (Thavron). This template will be used to capture EFH Customer report design specifications. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Developed the draft Report Specifications template with M. Potter (KPMG) and M. Serber (Thavron). This template will be used to capture EFH Customer report design specifications. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with M. Serber (Thavron) and H. Bharadwaj (KPMG) to review action items identified during meetings on 12/17/14 in order to assign resources to each new action item including a due date. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Discussion with M. Serber and N. Braun (both KPMG) regarding issue / challenges surrounding the Project Costing Model in the EFH development environment (that are used to properly route funding from bottom to top). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Perform research regarding artifacts created in the EFH Apptio Service Costing model on the development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Meeting with M. Serber (Thavron) and L. Epelbaum (KPMG) to review EFH Report Specification template and Detailed Testing Timeline for alignment with the technical design plan and with prior practice for Apptio report development. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Meeting with M. Serber (Thavron) and M. Potter (KPMG) to review EFH Report Specification template and Detailed Testing Timeline for alignment with the technical design plan and with prior practice for Apptio report development. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with C. Slaughter (EFH) to discuss the list of raw datasets used as input to the EFH system and when the data will be required to be reloaded. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with L. Epelbaum and H. Bharadwaj (both KPMG) to discuss requirements related to additional content in the EFH Technical Design Document (TDD) that illustrate all the objects in the Apptio model and the significant fields used. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with L. Epelbaum and M. Potter (both KPMG) to determine the structure / content of the report specifications for each of the custom reports required by EFH for the Phase 2 Foundational Implementation project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with M. Potter (KPMG) to discuss appropriate updates to project documents including: Action Item Log, Decision Log, and Project Risk Log. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with M. Serber (Thavron) and H. Bharadwaj (KPMG) to review the EFH Apptio architecture slides that needed to be developed. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.4 | $ 154.00 | Re-configure the Service Desk table on the development environment of Apptio in the "EFH-IT Services Cost" project in order to re-establish the baseline reports that that will be utilized in "Service Costing" project (also on the development environment). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.1 | $ 231.00 | Performed analysis of the link / data between the four remaining business services (that are not allocating to an existing business unit). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.5 | $ 525.00 | Perform director review of the final deliverable for the Phase 2 Foundation Implementation Requirements Technical Transition Delivery document, noting comments as part of review process |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.2 | $ 495.00 | Revised Objects Use Cases to include allocation conditions based on discussions with EFH and KPMG teams as of 12/17/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Revised the mapping file to map old Project IDs to new Project IDs for all allocations based on updates to the budget file from EFH as of 12/17/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Revised the Phase II Foundational Implementation Action Item tracking log to include activities for 12/17/14 to confirm all items/tasks have an assigned owner / due date. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Revised the EFH Testing Strategy summary documentation in preparation for presentation on 12/18/14 (in the Testing Strategy Meeting). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Test ability to add, change, or delete, table on the EFH Development environment for Apptio in order to close the Apptio support ticket 16050. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Update the EFH Technical Design Document to include a description of the impact of new Project IDs to clarify the technical impact of adding new Project IDs while retaining the old Project IDs to enable EFH to track both new / old Project IDs. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Updated EFH Actual Costs Model Architecture summary documentation to include information provided by H. Bharadwaj (KPMG) and direction from M. Serber (Thavron). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Updated the EFH Functional to Technical Requirements Handoff presentation based on feedback received during the meeting on 12/15 with EFH prior to distributing final version of the presentation to meeting participants via email. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Upload the Service Desk Ticket data into the Service Costing project of EFH's Development environment for Apptio (this is the raw data that will be transformed into master data that will be utilized to create reports on service desk utilization). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Attend Testing Strategy meeting with EFH (M. Dhamani, C. Slaughter, A. Curtis, A. Galvis, B. Warren) to review the testing approach slides. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.8 | $ 630.00 | Revised the mapping file to map old Project IDs to new Project IDs for all allocations based on updates to the budget file from EFH on 12/17, 12/18. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Conduct Data upload testing / Object Allocation Validation meeting with EFH (A. Dhamani, C. Slaughter) and M. Serber (Thavron) to provide instruction / guidance on how to complete Data load testing as well as how to update the Apptio object test scripts to include allocation validation testing. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Conducted Phase II Testing Strategy meeting with EFH (M. Dhamani, C. Slaughter, A. Curtis, A. Galvis, B. Warren) to review the testing approach, timeline and testing process. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Configure the Project ID mapping for Account xxx2000 to properly map this project ID to a new Project ID. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Configure the Project ID mapping for Expense Code xxC to properly map this project ID to a new Project ID. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Continue to develop Detailed EFH Configuration Plan to identify tasks that need to be performed for each phase of the configuration to ensure all tasks are accomplished to implement all business requirements into the system (as began on 12/17). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Created allocation line between unallocated business services / business unit allocation objects in the Service Costing project of the EFH Development Apptio system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Created the Unassigned Business Services object in the Budget model of the Development environment of EFH's Apptio system in order to captures costs that cannot be assigned via all other rules. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Created Unallocated Applications object in the budget model of EFH's Apptio development environment in order to capture unassigned costs in the budget costing model. |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Created Unallocated Database object in the budget model of EFH's Apptio development environment to capture current budgeted data that does not align with reported production resources. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Creation of the Unassigned Storage object in the Budget model of EFH's development environment of Apptio in order to capture storage pools that cannot be directly mapped to a server (facilitating extraction by the EFH CMDB team going forward). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Developed DataLink Architecture PowerPoint summary documentation to illustrate how data will flow from EFH systems though DataLink to Apptio (to be included in the EFH Technical Design Document (TDD) for EFH's Security Architect). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Developed the draft EFH Apptio Custom Report design template (to be used for developing the custom reports in Apptio). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Discussion with N. Braun and M. Serber (both Thavron) regarding tasks required to get EFH Service Costing model (in the development environment) into balance - from cost source through project billing). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Email to M. Serber (Thavron) and L. Epelbaum (KPMG) regarding the Service Desk Tickets object and their lack of impact to the allocations that are occurring at the top of the model. (There is no impact as the costs for service desk tickets are stopped at the object / not used in any business unit costing allocation). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with EFH (B. Warren, A. Curtis, A Galvis, A. Dhamani, C. Slaughter) and KPMG's (M. Potter, L. Epelbaum) to review strategy, roles, responsibilities and assignments for the testing process as of 12/18/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Met with J. DeWitt (Apptio), M. Potter, L. Epelbaum (KPMG) to discuss the requirements for DataLink in order to automate the loading of monthly data into the Apptio system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with L. Epelbaum (KPMG), C. Slaughter, A. Dhamani (EFH) to discuss Data upload test script creation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with M. Potter (KPMG), M. Serber (Thavron) and J. Dewitt (Apptio) to discuss the workstreams necessary to configure Apptio's DataLink capabilities at EFH. (Datalink will allow automated data file uploading into Apptio thereby reducing the time required by EFH personnel to manage Apptio on a monthly basis). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Met with M. Serber (Thavron), A. Dhamani (EFH) and C. Slaughter (EFH) to discuss updating the object test scripts to include allocation validation testing, data upload use case and test script, and new data file creation processes. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with M. Serber (Thavron), L. Epelbaum (KPMG) and J. Dewitt (Apptio) to discuss the workstreams necessary to configure Apptio's DataLink capabilities at EFH. (Datalink will allow automated data file uploading into Apptio thereby reducing the time required by EFH personnel to manage Apptio on a monthly basis). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Perform analysis of why the allocations of all objects in the budget model do not map appropriately from bottom to top of the budget model in Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.7 | $ 607.50 | Revised the Service Costing Definitions file to include 12 Services related to Business Unit facing Applications. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Communicate regarding January placeholder Apptio testing meetings for EFH participants in order to block calendars / assist in project planning. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Updated the detailed testing timeline to reflect development / testing of the data upload process for EFH Apptio data files. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Updated the Phase II Foundational Implementation Action Item tracking log to include activities for 12/18/14 for communication of status to EFH, assign owner, due date to all tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Senior Associate - Advisory | $ 225 | 2.6 | $ 585.00 | Updated the Service Costing Definitions file for all services to based on changes to the EFH Requirements Traceability Matrix as of 12/18/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met to review Phase II project activities, action items, decision log, risks, issues in order to ensure project team is on target to meet upcoming project deadlines as of 12/19/14.  KPMG Attendees: (H. Bharadwaj, L. Epelbaum). Thavron Attendees: (N. Braun, M. Serber). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Follow-up with C. Hayes (KPMG) to coordinate on configuration tasks / objectives to ensure we are aligned to configure the system appropriately. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Configure the Project ID mapping for Expense Code xx8 to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Configure the Project ID mapping for Expense Code xx9 to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Configure the Project ID mapping for Expense Code xxH to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Develop Detailed Configuration Plan to identify tasks that need to be performed for each phase of the configuration to ensure all tasks are accomplished to implement all business requirements into the system as of 12/19/14). |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Developed the Phase II Test Plan including: defining the testing items, features to be tested / not tested, building out the test approach, detailing the entrance / exit criteria as well as the detailed test plan steps. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Discussion with N. Braun and M. Serber (both Thavron) to determine if they were in process of changing key data in the EFH system that might be causing the costing of services to become unstable / leading to wrong conclusions about the costing of EFH's IT services. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Draft email to A. Tortorice (EFH) to request if all references to Direct Spend can be removed from the system (in order to help the system perform more efficiently). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.1 | $ 11.00 | Draft email to M. Serber and N. Braun (Thavron) requesting assistance to address the storage that being incorrectly reported on the EFH Apptio model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Draft project update to reflect progress for the Configuration phase as of 12/19 as well as forecasted tasks to be completed during the last 2 weeks of December. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Draft summary of feedback from by B. Warren (EFH) regarding her review of the Detailed Testing Timeline, Data Upload testing plan, Apptio upload file list - to be provided to KPMG project team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Meeting with B. Warren (EFH) to review Detailed Testing Timeline, Data Upload testing plan, and Apptio upload file list. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with C. Slaughter (EFH) to discuss process to develop the License to Application allocation file to be used in EFH Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participate in daily EFH KPMG Project Team Check Point meeting to review current day's activities, action items, decision log, and next steps related to project deliverables and timelines as of 12/19/14. KPMG Attendees: M. Potter, L. Epelbaum, H. Bharadwaj. Thavron Attendees: M. Serber, N. Braun. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Perform analysis in order to determine why data from the storage table is not properly routing into the servers object in the Service Costing Cost Model on the EFH Development environment. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Perform research related to data key columns in the Development environment of EFH's Apptio System (which allows the system to create the proper proportions to tax each server's cost structure properly). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | Perform research to determine which data source should be used to allocate EFH's storage data set in order to facilitate a correction in the Storage and Servers costing strategy on the Development environment for EFH's Apptio system. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.9 | $ 99.00 | Perform research to identify which services / tower definitions had changed in the Development environment of EFH's Apptio system causing the funding for storage to become undone. |

Exhibit A18
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Prepared first draft of EFH SOW reconciliation matrix to ensure project is on track to meet all committed deliverables as of 12/19/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Documented detailed information for Apptio Support to assist them in resolving an issue with creating reports in Apptio to facilitate fix of same at EFH. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Analyzed issue with Storage not allocating properly to Servers in EFH environment. (Studied the Audit Log to determine when the allocations were last changed in order to track down the cause of the issue). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Reviewed new Apptio data files in order to provide feedback to C. Slaughter (EFH) prior to be prepared / uploaded into Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Test changes to the "EFH- IT Services Cost" model to reestablish costing from the base of the model to the Storage Devices object in order confirm findings / reestablish the proper costing from the tower description. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update the EFH Phase II Foundational Implementation Decision Log separating RTM related decisions into its own section to allow for easier review. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Updated EFH Depreciation mapping file based on feedback from M. Serber (Thavron) to facilitate upload into Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated EFH new Project ID to Project description mapping file based on feedback from M. Serber (Thavron) to facilitate upload into Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Updated Phase II Project Plan to incorporate Testing Plan details for User Acceptance Testing (UAT) cycle built in December. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Updated Phase II Project Plan to reflect Technical Development Plan details built in December. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Phase II Foundational Implementation Action Item tracking log to reflect task assignments as of 12/19/14 for communication of status to EFH, assign owner, due date to all tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated the Phase II Foundational Implementation detailed testing timeline as of 12/19/14 to include comments on plans for addressing process improvement efforts / re-testing requirements. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Configure the Project ID mapping for Old Project ID xxx18500 to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Configure the Project ID mapping for Old Project ID xxx18606 to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Configure the Project ID mapping for Old Project ID to New Project ID one-to-one mappings to properly map this project ID to a new Project ID |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Configure the Project ID mapping for Old Project ID/Department ID combinations to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Configure the Project ID mapping for Old Project ID/Expense Code combinations to properly map this project ID to a new Project ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Configure the Department ID mapping for Old Department ID/Old Project ID combination to properly map this combination to a new Department ID |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 4.8 | $ 720.00 | Configured Project ID mapping for the Cost Source object to handle the new Project ID mapping rules |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Discussion with A. Tortorice (EFH) to review the Direct Spent datasets in order to determine next steps related to same (datasets and related transform / models will be kept until EFH provides their approval to delete them). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Drafted email to J. DeWitt (Apptio) to determine if Apptio can accommodate encrypted files (as input to DataLink) if EFH decides that encrypted files are required. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Drafted list detailing next steps as well as EFH project assignments stemming from action items identified in the DataLink meeting in order to share with the project team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | In the Apptio Development environment , load January 2014 data into the January 2013 period to create "EC 488 Mapping Raw" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | In the Apptio Development environment , load January 2014 data into the January 2013 period to create "EC 488 Mapping Raw" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | In the Apptio Development environment , load January 2014 data into the January 2013 period to create "EC 729 Mapping Raw" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create " Old Project and Department ID Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create " Project ID and Description RAW " data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create " Special Cost Pool Mapping RAW " data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Account 923200 and Old Project ID Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "ITC Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "ITH Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Old Department and Old Project Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Old project and EC Mapping" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Old Project Mapping RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Old Project XXXXX500" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | In the Apptio Development environment, load January 2014 data into the January 2013 period to create "Old Project XXXXX606 RAW" data table for the EFH Service Costing project (to load set up data into the appropriate reporting timeframe so all reports would function properly with new and old data structures). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Met with C. Hayes (Thavron) to review Phase II task assignments for the day / upcoming week to ensure timely progress of the Iteration 1 configuration. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with M. Potter (KPMG), A. Dhamani, L. Dowell (EFH) to discuss approvals required from L. Dowell related to the DataLink design. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Met with M. Potter (KPMG), J. DeWitt and M. Downey (Apptio) to determine whether the report specification template will be adequate for Apptio's needs in creating the custom reports. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Met with M. Serber (Thavron) for daily review of issue, ongoing task assignments, and issue resolutions as of 12/22/14 to ensure appropriate progress in being made in the EFH Apptio Phase 2 project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Review Phase II project plan as of 12.22.14 in order to determine which tasks will be assigned to C. Hayes (Thavron) in the coming week. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Review process to properly allocate Storage to Servers in order to ensure the appropriate Storage costs are assigned to the proper server for EFH |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141222 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.9 | $ 209.00 | Update the Budget Model on the Service Costing Project on the EFH Development Apptio model to include the Project Bill, Shared Services, allocation lines that would copy the functionality from the Cost model, allowing for budget data to flow from bottom to top of the EFH IT costing models. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Address issue related to incorrect allocation of depreciation dollars focusing on the Depreciation ID as well as the Project ID to allow the correct allocation of dollars. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new transform for RAW datasets that require modification to keep the RAW datasets modification-free. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Discussion with M. Serber (Thavron) to review issue, ongoing work, and new fixes, that pertain to the progress of the EFH Apptio Phase 2 project as of 12/23/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.3 | $ 143.00 | In the Development Environment of Apptio, uploaded a new version of the "Cost Pool Mapping RAW" file (which included a method that formats the expense codes to the proper length (without requiring the user to intervene in the future). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Met with C. Hayes (Thavron) to discuss solution that will allow leading zeroes in the Expense Code to be retained when loaded the Cost Pool Mapping file into Apptio in order to facilitate the allocation of costs from the Cost Source object up the model in Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Met with C. Hayes (Thavron) to review his EFH task assignments on 12.23.14 as well as upcoming assignments to confirm progress is appropriate for the Iteration 1 configuration. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Perform research related issues with the Storage object in the EFH Development environment as well as whether that key is being used in post-content-upgrade reports or data requests. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Researched Servers object updates that created a break between the Server / Storage pools in the EFH Apptio Development environment (determined that Apptio had made a change to the core dataset on the Servers Master Data). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated Phase 2 Foundational Implementation Status Report to include project accomplishments as of 12/23/14 as well as plans for the coming week in order to confirm progress towards project goals / timeline for communication to EFH. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141223 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the EFH Knowledge Transfer Status Report to track the progress of knowledge transfer to EFH Technology Business Management Analysts as of 12/23/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141224 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Created new dataset that handles Project ID mapping for Old Project ID XXXX800 as well as Department ID XXX180 in order to get more dollars to flow up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141224 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Draft email to J. Dewitt (Apptio), M. Serber, N. Braun (Thavron) and L. Epelbaum (KPMG) to request reason(s) why the application data should be associated with the server id on the server object in all the EFH Apptio environments. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141224 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Examined issue related to costs flowing from "Cost Source and Labor" (determined that Cost Pool, Cost Sub Pool and New Department ID need to be identified properly in the Labor Master Data file in order to get costs to flow). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141224 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Prepared documentation to illustrate which Actual records are falling through the Project ID mapping process in order to determine next steps to address this issue. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141224 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.8 | $ 198.00 | Review the data in the Servers Master Data table / audit logs in both environments to verify that all data had been updated from the system administrators tools and not from a users hand in order to verify of the changes that had been made to the Servers object in the EFH Development environment to the Staging environment by the Apptio team. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141226 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Address issue related to linking Storage / Servers objects in the EFH Development environment Service Costing project (which will allow two sets of data to automatically link / start sharing the data between the two points). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141226 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Created transform to hold all the Actuals records for which the Project ID mapping process successfully found the appropriate Project ID to use as input into the Cost Source object. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141226 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Performed temporary allocation in the EFH Development (Environment Service Costing project) budget model, setting the costs between the servers as well as the storage objects up to show costing can be sent to the proper object.  - Solution is temporary until a permanent costing solution can be applied. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141226 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Request assistance from M. Serber and N. Braun (both KPMG) in getting the servers / storage objects to link in the Service Costing Project on the EFH Development environment of Apptio. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141226 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the Cost Source Master Data dataset with the new transform of the Actuals records for which the Project ID mapping process was successful. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141227 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Configured the Project ID mapping for the Cost Source object to handle the new Project ID mapping rules for Budget data in order to create the transform to hold all the records of the successful mapping. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141227 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Created transform to properly handle each of the Project ID mapping rules for Budget data (similar to what was performed for the Actuals data) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Perform analysis related to issue with the IT Resource Towers dataset (relating to Department ID) in order to facilitate costs to flow from the Cost Source object to the Labor object. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Update the Cost Source Master Data dataset to handle the new Budget data files created to map Project IDs to enable Budget data to flow up the model properly. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141228 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Analyze cost flow between the Cost Source and Other Fixed Asset Register object to ensure that all costs are flowing up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141228 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Analyzed the cost flow between the Cost Source and Other Cost Pools object to ensure that all costs are flowing up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141228 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Analyzed the cost flow between the Other Cost Pools object and the IT Resource Towers object to ensure that all costs are flowing up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141228 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Examine the cost flow between the Fixed Asset Register object as well as the IT Resource Towers object in order to confirm all costs are flowing up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.3 | $ 253.00 | Analyze findings regarding the Storage and Server objects in the EFH Apptio Development, Project Costing project in order to determine why the system is no longer tying out the storage to their matching assigned servers. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Continue to analyze the cost flow between the Fixed Asset Register object as well as the IT Resource Towers object in order to confirm all costs are flowing up the model (as began on 12/28/14) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Discussed Phase 2 Foundational open issue as of 12/29/14 with L. Epelbaum (KPMG) in order to determine what information needs to be requested from EFH in order to resolve these issue. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Discussion with C. Hayes (Thavron) regarding Storage dollars allocation to the Server object to correctly account for all dollars flowing through the model |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Draft list of all unmapped EFH Project IDs (for both Actuals and Budget) in order to provide recommendations for how they should be approached. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Examine the cost flow between the Other Cost Pools object as well as the IT Resource Towers object to confirm all costs are flowing up the model (as began on 12/28/14). |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Perform review in Apptio to determine how Project ID mapping is accomplished (for Labor data) to determine if a refresh of the EFH data is required. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Provide specific instructions to C. Slaughter (EFH) regarding process to update the Raw Datasets spreadsheet in order to identify which raw files need to included in DataLink. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.1 | $ 341.00 | Review specified model changes made to the EFH Apptio Development environment (Project Costing project) to determine possible impact on costing allocation |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.6 | $ 286.00 | Reviewed Fiscal 2014 month by month in the EFH Apptio Development Environment (Project Costing project) to identify data changes impacting association between the Storage and Server objects. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141229 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the Raw Datasets list to ensure that all uploaded files are included as of 12/29/14. This is a list of files that will need to be uploaded via DataLink). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Address issue related to the  New Department ID and New Project ID data for the Labor files to enable dollars to flow from Cost Source to Labor. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Address issue related to unmapped New Project IDs for the Budget files to ensure all Budget dollars get allocated up the model. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Discussion with C. Slaughter (EFH) regarding tasks to update the Raw Datasets spreadsheet to reflect the datasets which are required to be included in the DataLink feed (allowing Apptio to properly configure DataLink to upload the appropriate datasets). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Configure OpEx Actual Transform to filter out Project IDs that begin with "PPE" to reduce the number of records that fall through the Project ID Mapping process. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Discussion with L. Epelbaum (KPMG) regarding scheduling daily meetings with B. Warren (EFH), L. Epelbaum (KPMG), M. Serber (Thavron) and M. Potter (KPMG)) (optional) to discuss open issue/items to be addressed to facilitate quick resolution. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Discussion with L. Epelbaum (KPMG) regarding status meetings with C. Slaughter and A. Dhamani (EFH), L. Epelbaum (optional), and M. Serber (Thavron) to facilitate Knowledge Transfer for the Technology Business Management Analysts that will enable them to do their jobs more effectively. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Facilitate capture of the new Labor headcount data to ensure Labor costs are mapped correctly by loading new Headcount Actual and Plan files into Apptio. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Update Apptio in order to capture the new monthly data to enable correct mapping in Apptio by loading Nov FY2014 files (Actual, Budget, Forecast) |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with L. Epelbaum (KPMG) to create an "Issues List" to identify / track issue with the configuration to assist in the more timely resolution of issue. |

Exhibit A18
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in daily status call with L. Epelbaum (KPMG), B. Warren and C. Slaughter (EFH) to address open configuration issue as of 12/30/14 in order to determine next steps. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.9 | $ 209.00 | Perform analysis of changes to the raw input data from the Servers object for the months of March and April in the EFH Development environment (project costing project) that may have lead to a change that created issues with the allocations. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.1 | $ 231.00 | Perform analysis of the raw input data for Storage for March 2014 in order to compare to the April 2014 data in the EFH Apptio Development Environment in order to determine what changes occurred between the two months lead to issues with cost allocations from Storage to Servers. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Revised the project end date in Apptio to Dec FY2015 to enable loading of 2015 budget data. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Updated Phase II Foundational Implementation Status Report to include accomplishments as of 12/30/14 to facilitate communication of status to EFH, assign owner, due date to tasks. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the Detailed EFH Configuration Plan in order to determine if Iteration 1 and Iteration 2 tasks have been identified / assigned, to facilitate timely completion of Iteration 1 / Iteration 2. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141230 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Updated the EFH Knowledge Transfer Status Report to reflect the progress of knowledge transfer to EFH Technology Business Management Analysts as of 12/30/14. (This report ensure the EFH Technology Business Management Analysts receive adequate training to use and manipulate the Apptio system). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created "Headcount Actual External RAW" file (which holds the headcount data by month for External Labor, to enable separation of External and Internal Labor). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created "Headcount Actual Internal RAW" file (which hold the headcount data by month for Internal Labor), to enable separation of External and Internal Labor. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created "OS Group Mapping" file (which identifies whether a server is grouped into "Wintel", "Unix" or "Other" to determine percentage allocation for Servers). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created "Server OS Group Unix and Wintel" file (which calculates the percentage allocation for Project ID XXXXX300 for splitting costs correctly by Operating System group). |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Participated in daily status call with L. Epelbaum (KPMG), B. Warren and C. Slaughter (EFH) to address open configuration issue as of 12/31/14 in order to work toward their resolution. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Revised list of open issue/questions need to be addressed in our daily status meeting based on project updates as of 12/31/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated "IT Resource Towers RAW" file to include additional Project IDs to enable mapping for Budget Project IDs (that were previously falling through). |

**Exhibit A18**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141231 | Serber, Mike | Contractor - Data Architect | $    150 | 0.6 | $        90.00 | Updated "Project ID and Description" file to reflect additional Project IDs to enable mapping for Budget Project IDs (that were previously falling through). |
| | | | | Total | | 920.7 | $  197,183.30 | |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | End of day status meeting (11/10/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | End of day status meeting (11/10/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Completed EFH required on-boarding paperwork in order to have permissions needed to work at client site (physical and network) |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Completed EFH required on-boarding paperwork in order to have permissions needed to work at client site (physical and network) |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Kick off meeting to introduce KPMG team and EFH Enterprise Architecture team. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Kick off meeting to introduce KPMG team and EFH Enterprise Architecture team. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | ITAM Kick-off meeting to discuss project overview, scope, and roles. (KPMG attendees: S. Garcia, B. Wilborn, O. Dami, D. Vencill; EFH attendees: D. Nading,) |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Discussion to prepare for Enterprise Architecture kickoff meeting with EFH. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Discussion to prepare for Enterprise Architecture kickoff meeting with EFH. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Discussion to prepare for Enterprise Architecture kickoff meeting with EFH. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting to discuss ITAM on boarding (KPMG attendees: S. Garcia, B. Wilborn, D. Vencill) |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Met with EFH team to review Enterprise Architecture charter, Organization draft documentation (went through current organization, started collecting future requirements) KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson, T. Heard |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Met with S. Naicker (KPMG) to discuss overall approach to EFH project (Target Operating Model, Enterprise Architecture), discuss KPMG best practices along with tool set that applies to EFH needs. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 1.5 | 442.50 | Met with EFH team to review Enterprise Architecture charter, Organization draft documentation (went through current organization, started collecting future requirements) KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson, T. Heard |

Exhibit A19
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 1.5 | $ 442.50 | Met with F. Mintori-Mampassi (KPMG) to discuss overall approach to EFH project (Target Operating Model, Enterprise Architecture), discuss KPMG best practices along with tool set that applies to EFH needs. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.6 | $ 637.00 | Met with S. Naicker (KPMG) to began building EFH Enterprise architecture approach deck describing KPMG's initial findings, project approach, high-level timeline, detailing 3 key workstreams making up engagement. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Director - Advisory | $ 295 | 2.6 | $ 767.00 | Met with F. Mintori-Mampassi (KPMG) to began building EFH Enterprise architecture approach deck describing KPMG's initial findings, project approach, high-level timeline, detailing 3 key workstreams making up engagement. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | Met to discuss end of day EFH EA status as of 11/11/14, next day's activities. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 0.2 | $ 59.00 | Met to discuss end of day EFH EA status as of 11/11/14, next day's activities. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Met with T. Heard (EFH) to discuss observations made during Architecture Review Board session. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Met with T. Heard (EFH) to discuss observations made during Architecture Review Board session. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Completed necessary procedures to obtain EFH building access in order to work at client site |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Debrief with S. Naicker (KPMG) after EFH Architecture Review Board meeting to compare our understanding of existing process. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Debrief with F. Mintori-Mampassi (KPMG) after EFH Architecture Review Board meeting to compare our understanding of existing process. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Began defining key stakeholders to interview for current state / future state assessments. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Began to define key EFH stakeholders to interview for current state / future state assessments. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Attended EFH Architecture Review Board session as observer to understand architecture review process. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard and Architecture Review Board attendees |

Exhibit A19
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Interviewed T. Heard (EFH) to understand current state for Enterprise Architecture process including discussion of standard framework for project management within EFH (APEX), roles of Architecture Review Board across APEX. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Met to discuss overall approach with KPMG SME on EFH Target Operating Model as well as sequence of activities and deliverables. KPMG attendees: S. Naicker, F. Mintori-Mampassi, A. Oakes |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Attended EFH Architecture Review Board session as observer to understand architecture review process. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard and Architecture Review Board attendees |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Interviewed T. Heard (EFH) to understand current state for Enterprise Architecture process. Discussed standard framework for project management within EFH (APEX). Reviewed roles of Architecture Review Board across APEX. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: T. Heard |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Met to discuss overall approach with KPMG SME on EFH Target Operating Model as well as sequence of activities and deliverables. KPMG attendees: S. Naicker, F. Mintori-Mampassi, A. Oakes |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Met with S. Naicker (KPMG) to review documentation provided by EFH on current state for APEX comparing against leading practices for project management lifecycle. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Met with F. Mintori-Mampassi (KPMG) to review documentation provided by EFH on current state for APEX comparing against leading practices for project management lifecycle. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Continued working on approach EFH Enterprise architecture deck updating with timeline, workstreams, overall target operating model for EA framework. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Director - Advisory | $ 295 | 1.7 | $ 501.50 | Reviewed EFH current state architecture along with reference material as required in order to make recommendations. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | End of day status meeting (11/12/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Met with EFH team for update on Enterprise Architecture activities as of 11/11/14. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Met with EFH team for update on Enterprise Architecture activities as of 11/11/14. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | End of day status meeting (11/12/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Met with S. Naicker (KPMG) to review EFH EA Statement of Work comparing to EFH EA approach deck to confirm alignment with stated objectives. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Performed necessary configuration changes laptop to facilitate connection to EFH network in order to work on-site. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Met with F. Mintori-Mampassi (KPMG) to review EFH EA Statement of Work comparing to EFH EA approach deck to confirm alignment with stated objectives. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Performed necessary configuration changes to facilitate connection to EFH network in order to work on-site. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Prepared agenda for meeting with K. Peterson (EFH) on 11/14 regarding EFH EA project. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Reviewed EFH current state artifacts in preparation for meeting with K. Peterson (EFH) on 11/14 |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Documented final EA deliverables structure outlining core sections. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 1.3 | $ 383.50 | Researched Enterprise Architecture characteristics  for applicability to EFH current assessment. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Met with S. Naicker (KPMG) to discuss EFH EA final deliverables structure, outlining core sections. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 1.4 | $ 413.00 | Met with F. Mintori-Mampassi (KPMG) to discuss EFH EA final deliverables structure, outlining core sections. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Continued working on EFH EA approach documentation (framework) (detailed out 2 out of 4 phases - Mobilize, Current state). |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Director - Advisory | $ 295 | 2.4 | $ 708.00 | Continued analyzing EFH current state material for input into the EFH target operating model. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | End of day status meeting (11/13/14) to discuss Enterprise Architecture progress/next steps  KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Met with T. Heard (EFH) to discuss Enterprise Architecture processes, dates for Workshop meeting. KPMG: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | End of day status meeting (11/13/14) to discuss Enterprise Architecture progress/next steps  KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Met with T. Heard (EFH) to discuss Enterprise Architecture processes, dates for Workshop meeting. KPMG: S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141113 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Status meeting to discuss progress and issues surrounding vendor data, CMDB data, and asset creation. KPMG attendees: D. Vencill, B. Wilborn, S. Garcia, O. Dami, EFH attendees: J. Milburn. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Met with L. Carreiro to introduce KPMG team and discussed his vision on Enterprise Architecture function within EFH. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Met to prepare for meeting with EFH's Sr Manager EA, detailing outstanding questions to address KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Reviewed final timeline of  EFH EA project approach with KPMG engagement director. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Met with L. Carreiro to introduce KPMG team and discussed his vision on Enterprise Architecture function within EFH. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Met to prepare for meeting with EFH's Sr Manager EA, detailing outstanding questions to address KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Reviewed final timeline of  EFH EA project approach with KPMG engagement director. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.4 | 343.00 | Customize KPMG's Enterprise Architecture toolkit, framework to address EFH needs. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.6 | 392.00 | Created status report for EFH as of 11/13/14 of EA (listed key achievements, next week activities, and key risks) for weekly meeting with K. Peterson (EFH) |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 1.6 | 472.00 | Prepared for weekly status meeting with K. Peterson (EFH) updating status report for 1st week, detailing key achievements, next week activities, and key risks. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | 490.00 | Continued preparing framework document detailing out remaining phases for EFH Design future state and Roadmap. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Director - Advisory | $ 295 | 2.1 | 619.50 | Continued working on input for EFH target model and Roadmap. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to clarify scope of EFH asset creation, determine next steps for procurement discussion. KPMG attendees: S. Garcia, O. Dami, D. Vencill, B. Wilborn. EFH attendees: D. Nading, J. Milburn. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | End of day status meeting (11/14/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | End of day status meeting (11/14/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Reviewed EFH EA weekly status meeting presentation prior to EFH meeting regarding same. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Reviewed EFH EA weekly status meeting presentation prior to EFH meeting regarding same. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Updated EA deck with feedback collected during meeting with  L. Carreiro, K. Peterson (EFH) |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Continued setting up EFH Enterprise Architecture deliverables structure. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Met with EFH for reviewing overall approach and weekly status (11/14/14) (accomplishments, next week activities, and risks) as well as discussing the approach and key phases. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees: L. Carreiro, K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Met with EFH for reviewing overall approach and weekly status (11/14/14) (accomplishments, next week activities, and risks) as well as discussing the approach and key phases. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi, EFH attendees: L. Carreiro, K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | Met with EFH for reviewing overall approach and weekly status (11/14/14) (accomplishments, next week activities, and risks) as well as discussing the approach and key phases. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi, EFH attendees: L. Carreiro, K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.4 | $ 588.00 | Determined framework for collecting data during Enterprise Architecture current state assessment Workshop as well as characteristics that would make sense to use for EFH. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | End of day status meeting (11/17/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 0.2 | $ 59.00 | End of day status meeting (11/17/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Draft email to KPMG team (S. Naicker, F. Mintori-Mampassi) and EFH (K. Peterson) to clarify EFH EA interview plans |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Met to review Voice of Customer approach for key EFH stakeholders KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Met to review Voice of Customer approach for key EFH stakeholders KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Met to review Voice of Customer approach for key EFH stakeholders KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Met to review EFH EA workshop results KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Met to review EFH EA workshop results KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Started analyzing assigned portion of data collected through KPMG Enterprise Architecture framework as of 11/17/14 |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 1.8 | $ 531.00 | Performed director review of  EFH Enterprise Architecture Workshop for current state assessment |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Prepared for Enterprise Architecture Workshop relating to EFH current state assessment |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Began analysis of data collected as of 11/17/14 through KPMG Enterprise Architecture framework |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.4 | $ 588.00 | Conducted workshop with EA team to collect information on current state of EA function at EFH corporate level. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Director - Advisory | $ 295 | 2.4 | $ 708.00 | Participated in workshop with EA team to collect information on current state of EA function at EFH corporate level.  KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | End of day status meeting (11/18/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 0.3 | $ 88.50 | End of day status meeting (11/18/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Attended EFH Architecture Review Board session (11.18.14) as observer to understand architecture review process. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson and Architecture Review Board attendees |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | Met to discuss latest EFH Enterprise Architecture charter sent by EFH's K. Peterson for applicability to KPMG EFH EA project underway.  KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Attended Architecture Review Board session as observer to understand architecture review process. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson and Architecture Review Board attendees |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Met to discuss latest EFH Enterprise Architecture charter sent by EFH's K. Peterson for applicability to KPMG EFH EA project underway.  KPMG attendees: S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.7 | $ 171.50 | Reviewed Agenda along with Approach for Enterprise Architecture workshop session #2. for current state analysis to collect information on current state of EA function at EFH corporate level KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 0.7 | $ 206.50 | Reviewed Agenda along with Approach for Enterprise Architecture workshop session #2. for current state analysis to collect information on current state of EA function at EFH corporate level KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Attended EFH Policy and standards future state meeting including Security, Risk and compliance organization KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson, N. Heath |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Attended EFH Policy and standards future state meeting including Security, Risk and compliance organization KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: K. Peterson, N. Heath |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Met with S. Naicker (KPMG) to review Voice of customer approach (prioritized stakeholder interviews, decided which stakeholders we should interview next) as will be applied for EFH EA project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Met with F. Mintori-Mampassi (KPMG) to review Voice of customer approach (prioritized stakeholder interviews, decided which stakeholders we should interview next) as will be applied for EFH EA project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Met with F. Mintori-Mampassi (KPMG) to prepare for EFH Enterprise Architecture workshop session #2 for current state analysis to collect information on current state of EA function at EFH corporate level |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 1.5 | $ 442.50 | Met with S. Naicker (KPMG) to prepare for EFH Enterprise Architecture workshop session #2 for current state analysis to collect information on current state of EA function at EFH corporate level |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Analyzed data collected from Monday Workshop session |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Director - Advisory | $ 295 | 2.3 | $ 678.50 | Analyzed data collected from Monday Workshop session |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | End of day status meeting (11/19/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | End of day status meeting (11/19/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Prepared Enterprise Architecture Workshop material |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 0.7 | $ 206.50 | Outlined core sections to include EFH current state assessment report for inclusion in final deliverables structure. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Met to prepare for meetings with TXU key stakeholders KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 0.9 | $ 265.50 | Met to prepare for meetings with TXU key stakeholders KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Conducted workshop session #2 with EA team to collect information on current state of EA function at EFH corporate level. Covered topics on Architecture Process, Governance and Standards and Content. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, T. Heard, S. Bryant |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Updated EFH EA final deliverables structure including outline of core sections to include current state assessment report. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 1.3 | $ 383.50 | Conducted workshop session #2 with EA team to collect information on current state of EA function at EFH corporate level. Covered topics on Architecture Process, Governance and Standards and Content. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, T. Heard, S. Bryant |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Prepared for Enterprise Architecture Workshop |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Analyzed assigned portion of data collected from EA current state workshop regarding "Architecture Process", "Governance" and "Standards and Content" characteristics. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Analyzed data collected from EA current state workshop regarding "Architecture Process", "Governance" and "Standards and Content" characteristics. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Conducted workshop session #2 with EA team to collect information on current state of EA function at EFH corporate level. Covered topics on Strategic Linkage, Senior-Management Involvement, Architecture Communication and IT Investment and Acquisition Strategy. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, T. Heard, S. Bryant |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Director - Advisory | $ 295 | 2.3 | $ 678.50 | Conducted workshop session #2 with EA team to collect information on current state of EA function at EFH corporate level. Covered topics on Strategic Linkage, Senior-Management Involvement, Architecture Communication and IT Investment and Acquisition Strategy. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, T. Heard, S. Bryant |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.6 | $ 147.00 | End of day status meeting (11/20/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | End of day status meeting (11/20/14) to discuss Enterprise Architecture progress/next steps KPMG attendees: S. Naicker, F. Mintori-Mampassi |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Reviewed job description for EFH Sr Architect role and searched if available fit within KPMG. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.9 | $ 220.50 | Conducted meeting with Enterprise Architecture leadership at TXU including discussion of EA capabilities at TXU and requirements for EFH Corporate EA function. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: L. Carreiro, D. Klein |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 0.9 | $ 265.50 | Conducted meeting with Enterprise Architecture leadership at TXU including discussion of EA capabilities at TXU and requirements for EFH Corporate EA function. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees: L. Carreiro, D. Klein |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Prepared for meetings with TXU stakeholders by reviewing questions as well as logistics. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Prepared meetings with TXU stakeholders. Reviewed questions and logistics. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Met with Enterprise Architecture leadership at TXU to review EA capabilities and challenges at TXU, and touch points with EFH corporate. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro, M. Segura |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Reviewed EFH job description for Sr Architect role to determine if available fit within KPMG, per request of client |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Met with Enterprise Architecture leadership at TXU to review EA capabilities and challenges at TXU, and touch points with EFH corporate. KPMG attendees: S. Naicker, F. Mintori-Mampassi EFH attendees:  L. Carreiro, M. Segura |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Prepared for weekly meeting with K. Peterson (EFH) by creating status report for 2nd week, listed key achievements, next week activities, and key risks. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Analyze notes taken during meetings with TXU EA stakeholders. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Prepared for weekly EA status meeting with K. Peterson (EFH) by creating status report for 2nd week detailing tasks completed, next week activities, and key risks. |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Perform managing director review progress of EFH EA project as of 11/21/14 in order to assess risks,  confirm forward plan. |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Met to discuss responsibilities for upcoming EFH EA deliverables (Vision and key value drivers) as of 11/21/14. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Meeting with EFH leadership to discuss status as of 11/21/14, past and upcoming activities, and potential risks. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141121 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Analyzed certain data collected from EA current state workshop focusing "Strategic Linkage", "Senior-Management Involvement" and "Business Unit Participation" characteristics for impact on EFH Target Operating Model |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Discussion with F. Mintori-Mampassi (KPMG) to assign responsibilities for upcoming EFH EA deliverables (Vision and key value drivers). KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Meeting with EFH leadership to discuss status as of 11/21/14, past and upcoming activities, and potential risks. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH leadership to discuss status as of 11/21/14, past and upcoming activities, and potential risks. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.9 | $ 465.50 | Prepared for next week EFH EA activities by reviewing KPMG internal framework for Enterprise Architecture. |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Analyzed assigned portion of data collected from EA current state workshop focusing on "Strategic Linkage", "Senior-Management Involvement" and "Business Unit Participation" characteristics. |
| 110023814 | Enterprise Architecture Strategy | 20141121 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Analyzed assigned portion of data collected from EA current state workshop relating to  "Architecture Communication" and "IT Investment and Acquisition Strategy" characteristics focusing on impact on deliverable structure regarding EFH Target Operating Model. |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | End of day status meeting (11/24/14) to discuss Enterprise Architecture progress/next steps, upcoming deliverables KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Naicker, Sagren | Director - Advisory | $ 295 | 0.3 | $ 88.50 | End of day status meeting (11/24/14) to discuss Enterprise Architecture progress/next steps, upcoming deliverables KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Analyzed data collected during current state assessment workshops / interviews summarizing observations related to "Standards and Content" and "Strategic Linkage". |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Naicker, Sagren | Director - Advisory | $ 295 | 1.7 | $ 501.50 | Prepared draft of vision statement for review |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Met with S. Naicker (KPMG) to discuss Enterprise Architecture Vision and key value drivers at EFH. |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Met with  F. Mintori-Mampassi (KPMG) to discuss Enterprise Architecture Vision and key value drivers at EFH. |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Previewed current state material related to EFH vision statement draft |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Performed director review of mapping of key value drivers against focus themes for EFH. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141124 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.4 | $ 588.00 | Analyzed data collected during current state assessment workshops / interviews summarizing observations related to "Architecture Process" and "Governance". |
| 110023814 | Enterprise Architecture Strategy | 20141124 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.5 | $ 612.50 | Updated Enterprise Architecture Vision along with key value drivers by mapping key value drivers against focus themes for EFH. |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Naicker, Sagren | Director - Advisory | $ 295 | 0.7 | $ 206.50 | Reviewed latest Enterprise Architecture charter sent by EFH's K. Peterson (version 20) comparing with our proposed vision, key value drivers. |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Reviewed Enterprise Architecture Vision key value drivers v2 noting review comments during course of review. |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Reviewed latest Enterprise Architecture charter sent by EFH's K. Peterson (version 20) and compared with our proposed vision and key value drivers. |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Naicker, Sagren | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Prepared key value drivers draft utilizing information gathered from current state review as well as workshops |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Analyzed data collected during interviews with TXU key stakeholders in order to map against Enterprise Architecture characteristics. |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Naicker, Sagren | Director - Advisory | $ 295 | 1.6 | $ 472.00 | Prepared strategic requirements draft utilizing information gathered from current state review as well as workshops |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Analyzed data collected during current state assessment workshops / interviews summarizing observations related to "Senior-Management Involvement" and "Business Unit Participation". |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Analyzed KPMG framework for Enterprise Architecture determining fit to align with EFH needs (evaluated framework based on EFH focus themes, maturity level) |
| 110023814 | Enterprise Architecture Strategy | 20141125 | Naicker, Sagren | Director - Advisory | $ 295 | 2.5 | $ 737.50 | Completed draft of EFH Enterprise Architecture vision statement utilizing current state review. |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Reviewed EFH EA Statement of Work / project approach focusing on activities to be completed next. |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Met with S. Naicker (KPMG) to review EFH Enterprise Architecture Vision along with key value drivers at EFH (version 3). |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Naicker, Sagren | Director - Advisory | $ 295 | 1.5 | $ 442.50 | Met with F. Mintori-Mampassi (KPMG) to review EFH Enterprise Architecture Vision along with key value drivers at EFH (version 3). |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Updated EFH EA final deliverables structure outlining core sections to include Target Operating Model, Organization structure based on KPMG framework. |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.9 | $ 465.50 | Documented potential opportunities EFH relating to each of eight Enterprise Architecture characteristics. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141126 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Finalized EFH EA value drivers deliverable |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Prepare summary of analyzed data collected during current state assessment workshops / interviews relating to "Senior-Management Involvement" , "Architecture Communication" , "IT Investment and Acquisition Strategy". |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Naicker, Sagren | Director - Advisory | $ 295 | 2.5 | $ 737.50 | Finalized EFH EA strategic requirements deliverable |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Perform analysis of Enterprise Architecture's current state utilizing all notes taken as well as materials provided by EFH as of 12/1/14 to determine the characteristics (strengths, weaknesses) of current Enterprise Architecture operating model (people, process, technology). |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 1.8 | $ 531.00 | Prepare agenda with accompanying documentation for Enterprise Architecture Workshop based on current state assessment as of 12/1/14. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.4 | $ 588.00 | Participated in workshop with Enterprise Architecture (EA) team to collect information on current state of Enterprise Architecture function at EFH corporate level. EFH attendee:  L. Carreiro. KPMG attendees: S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 2.4 | $ 708.00 | Participated in workshop with Enterprise Architecture (EA) team to collect information on current state of Enterprise Architecture function at EFH corporate level. EFH attendee:  L. Carreiro. KPMG attendees: S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Meeting to review EFH Enterprise Architecture program's Vision, requirements and key value drivers as of 12/1/14. EFH attendees: K. Peterson, L. Carreiro. KPMG attendees: S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 1.2 | $ 354.00 | Meeting to review EFH Enterprise Architecture program's Vision, requirements and key value drivers as of 12/1/14. EFH attendees: K. Peterson, L. Carreiro. KPMG attendees: S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 0.2 | $ 59.00 | Attend end of day status meeting with F. Mintori-Mampassi (KPMG Manager) and S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/1/14. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.2 | $ 49.00 | Attend end of day status meeting with F. Mintori-Mampassi (KPMG Manager) and S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/1/14. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 1.7 | $ 501.50 | Prepared final Enterprise Architecture Innovation Vision Summary including Key strategic requirements to be included in the Enterprise Architecture final deliverable. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Review Enterprise Architecture Vision which includes the Key Value Drivers as well as themes for future state as of 12/1/14 while concurrently drafting related agenda in preparation for client meeting. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Director - Advisory | $ 295 | 0.7 | $ 206.50 | Revised EFH enterprise architect vision / requirements to include suggestions from client as of 12/1/14. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 2.3 | $ 678.50 | Analyzed data collected from MyWorkday Workshop session on 12/1/14 to determine project next steps. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Attended Architecture Review Board session as an observer to learn about the architecture review process. KPMG attendees: S. Naicker, F. Mintori-Mampassi. EFH attendees: K. Peterson and Architecture Review Board attendees |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 0.3 | $ 88.50 | Attended end of day status meeting with Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/2/14. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.3 | $ 73.50 | Attended end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/2/14. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Perform documentation of current assessment results as of 12/2/14 relating to key findings as well as implications for Enterprise Architecture key characteristics (Senior-Management Involvement / Business Unit Participation). |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Perform documentation of current assessment results as of 12/2/14 relating to key findings as well as implications for Enterprise Architecture key characteristics with respect to Highlights / Architecture process. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Perform documentation of current assessment results as of 12/2/14 relating to key findings as well as implications for Enterprise Architecture key characteristics with respect to Standards and Content / Strategic linkage. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | Perform documentation of current assessment results as of 12/2/14 relating to key findings as well as implications for Enterprise Architecture's key characteristics with respect to Architecture Communication / IT Investment and Acquisition Strategy. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Perform documentation of current assessment results relating to key findings as well as implications for Enterprise Architecture key characteristics (Architecture process / Architecture Governance). |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 0.7 | $ 206.50 | Perform director review of Approach for Enterprise Architecture workshop session #3 to ensure that all of the required elements were included in the workshop. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 0.6 | $ 177.00 | Review latest Enterprise Architecture charter sent by K. Peterson (EFH) noting review comments as part of review process |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Review Policy and Standards material focusing on accuracy in preparation for inclusion in future state deliverable to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 1.5 | $ 442.50 | Cross reference EFH Enterprise Architecture SOW to deliverables produced |

Exhibit A19
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Revised the Enterprise Architecture workshop session #3 based on current state of analysis as of 12/2/14. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Analyzed data collected from EFH Enterprise Architecture current state workshop regarding characteristics (Architecture Process, Governance, Standards and Content)for inclusion in functional domains. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Perform analysis regarding the structure of final deliverable documents to create an outline of core sections to be included for preparation of the EA deliverables. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Meeting to review EFH Enterprise Architecture project approach and next steps as of 12/3/14. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to review EFH Enterprise Architecture project approach and next steps as of 12/3/14. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH leadership to review EFH Enterprise Architecture assessment results as of 12/3/14. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, L. Carreiro |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Meeting with EFH leadership to review EFH Enterprise Architecture current assessment results as of 12/3/14. EFH attendees:  K. Peterson, L. Carreiro KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Participate in end of day status meeting with Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/3/14. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Participate in end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/3/14. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Perform director review of EFH enterprise architecture draft project deliverables / project risks as of 12/3/14. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 2.2 | $ 649.00 | Perform research on specific internal functional roles held by enterprise architecture groups in the industry to determine which roles were most appropriate for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Prepare for meeting to review Current Assessment Report with EFH leadership by updating current assessment report to include feedbacks from EFH leadership on key findings / implications (.5); creating agenda for meeting (.5) ; creating summary document to present to EFH leadership during meeting (.5) |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Research industry enterprise architecture internal organizational structures to determine best structure for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Director - Advisory | $ 295 | 1.8 | $ 531.00 | Research material for job RACI deliverable to identify most appropriate job descriptions for EFH Enterprise Architecture group. |

Exhibit A19
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Review the Enterprise Architecture Vision focusing on the Key value drivers as of 12/3/14 while concurrently drafting feedback. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Revise current assessment report to include results, key findings as well as implications for Enterprise Architecture as of 12/3/14. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Revised the Enterprise Architecture current assessment report to include EFH feedback provided as of 12/3/14. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Attend end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/4/14. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Director - Advisory | $ 295 | 1.9 | $ 560.50 | Draft job descriptions related to enterprise architect roles to be utilized by EFH's new enterprise architecture group as well as for inclusion in roles description in final deliverable to client. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Director - Advisory | $ 295 | 2.8 | $ 826.00 | Draft the EFH organization matrix / roles section of the Enterprise Architecture final deliverable. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Perform Managing Director review of EFH enterprise architecture resource plan. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Perform Managing Director review of K. Peterson's (EFH) Enterprise Architecture and Innovation Team Charter definition document. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Director - Advisory | $ 295 | 1.3 | $ 383.50 | Perform research regarding EA roadmap initiatives to determine which initiatives are most important for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Perform research regarding organization structure in order to compare with future state vision by reviewing IT / Enterprise Architecture organization models in KPMG portal that can align with future state vision proposed by EA&I team by focusing on drivers (number of resources available / capabilities - Data architecture, Security Architecture, Innovation, Emerging Technology). |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Perform research regarding organizational structure to compare with EA&I future state vision by reviewing IT / Enterprise Architecture organization models in KPMG portal that can align with future state vision proposed by EA&I team focusing on drivers (number of resources available / capabilities) as well as on the functions (Governance, Solution design, Application Architecture). |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Performed research to identify appropriate Target Operating Model (TOM) to match with EFH Vision  key value drivers. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Prepared the status report based on updates as well as new documentation received as of 12/4/14 in preparation for EFH weekly status meeting on 12/5/14. |

Exhibit A19
KPMG Time Detail
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Revise the current assessment report document by incorporating new feedback from EFH leadership obtained during 12/3/2014 meeting by focusing on Enterprise Architecture operating model (i.e., Business unit participation, Architecture communication, Strategic linkage). |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attended weekly status meeting with EFH leadership to discuss past and upcoming Enterprise Architecture activities, and potential issues as of 12/5/14. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.5 | $ 612.50 | Begin process to define framework for Enterprise Architecture Target Operating Model as of 12/5/14 with respect to Delivery. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Begin process to define framework for Enterprise Architecture Target Operating Model as of 12/5/14 with respect to Engagement. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Begin process to define framework for Enterprise Architecture Target Operating Model as of 12/5/14 with respect to Service Offerings. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Communication with project team regarding go forward plan for next phase of EA project including staff augmentation project for enterprise architects per client's request. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Draft the roadmap initiatives to be included in the Enterprise Architecture final deliverable. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting with K. Peterson (EFH) to discuss status of EA draft deliverables and forward go plan for Enterprise Architecture project. |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.4 | $ 98.00 | Participated in weekly Status meeting with EFH leadership to discuss past activities, upcoming assignments, and potential risks as of 12/5/14. EFH attendee: K. Peterson. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Participated in weekly status meeting with EFH leadership to discuss past activities, upcoming assignments, and potential risks as of 12/5/14. EFH attendee: K. Peterson. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141205 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Prepared list of project assignments to be performed for the week of 12/8 aligned with terms of KPMG statement of work. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Director - Advisory | $ 295 | 0.5 | $ 147.50 | Attend end of day status meeting with F. Mintori-Mampassi (KPMG) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/8/14. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Attend end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/8/14. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Define framework for Enterprise Architecture (EA) Target Operating Model as of 12/8/14 with specific regards to Delivery (How to deliver EA services, Process, People) |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Define framework for Enterprise Architecture Target Operating Model as of 12/8/14 with respect to Engagement (how to engage with partners / customers). |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141208 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Defining framework for Enterprise Architecture (EA) Target Operating Model - Service Offerings (services provided by EA organization). |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Discussion regarding go forward plan for Enterprise Architecture project with H. Davidson (KPMG Manager). |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Director - Advisory | $ 295 | 1.7 | $ 501.50 | Prepared EFH EA final vision / strategic requirements deliverable for presentation to the client. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Director - Advisory | $ 295 | 2.3 | $ 678.50 | Perform director review of collected job roles / job descriptions for EFH's new enterprise architect group to be included in final deliverable. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Director - Advisory | $ 295 | 2.0 | $ 590.00 | Perform director review of collected roadmap artifacts to determine if they should be included in final deliverable to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Review organization structure that will support EFH future state by comparing EA&I proposed organization structure against industry best practices (such as TOGAF for Enterprise Architecture) to ensure that key functions or capabilities are fulfilled as well as benchmarking EA&I proposed organization structure against those of other companies or public agencies. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Director - Advisory | $ 295 | 2.1 | $ 619.50 | Perform director review of organizational structure artifacts to determine if they should be included in final deliverable to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.1 | $ 269.50 | Drafted "Enterprise Architecture Definition of target State" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Drafted "Enterprise Architecture Practice Scope" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Director - Advisory | $ 295 | 2.6 | $ 767.00 | Drafted Enterprise Architecture job roles / descriptions in preparation for review by KPMG Managing Director /  EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Director - Advisory | $ 295 | 0.8 | $ 236.00 | Participated in end of day status meeting with Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/9/14. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.8 | $ 196.00 | Participated in end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/9/14. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Review "Enterprise Architecture & Innovation" team job descriptions that are required to support the target EFH Enterprise Architecture organization. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Perform analysis of Enterprise Architecture organization structure against Enterprise Architecture framework to determine whether it is aligned with both industry best practices as well as EFH corporate strategy. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Review KPMG framework documentation to compare with service offerings at EFH to ensure service offerings for Enterprise Architecture at EFH are best practice as well as to ensure there are no gaps between EFH target business vision / Enterprise Architecture Organization. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Director - Advisory | $ 295 | 4.6 | $ 1,357.00 | Revised the EFH organization chart deliverable focusing on accuracy / completeness in preparation for review by KPMG Managing Director / EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Attended end of day status meeting with Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/10/14. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with S. Naicker (KPMG) regarding Enterprise Architecture draft deliverables and review cycle. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Drafted "Enterprise Architecture Delivery detailed process" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Drafted "Enterprise Architecture Delivery high-level process" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Drafted "Enterprise Architecture Engagement" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.3 | $ 563.50 | Drafted "Enterprise Architecture Service Offerings" section of the Enterprise Architecture presentation to be provided to EFH leadership. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Director - Advisory | $ 295 | 2.9 | $ 855.50 | Drafted job roles / descriptions for EA&I to be included in final deliverable to client. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 3.0 | $ 735.00 | Meeting to review EFH summary presentation including: scope, structure, strategic roadmap and next steps as of 12/10/14. KPMG attendees: S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Director - Advisory | $ 295 | 2.5 | $ 737.50 | Research EFH internal functional domains focusing on organizational chart to be included in final deliverable to client. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Director - Advisory | $ 295 | 2.2 | $ 649.00 | Research job description information that is required to complete the job RACI deliverable for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Review draft deliverables of EA (strategy, target operating model, roadmap, current state assessment) as of 12/10/14 while concurrently drafting notes requesting revisions as needed. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Attend end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/11/14. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Director - Advisory | $ 295 | 1.9 | $ 560.50 | Continue to prepare job descriptions / roles for EA&I final deliverable to client (task began on 12/10/14). |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discussion with S. Naicker (KPMG) regarding changes to EA deliverables as a result of meeting with executive sponsor K. Peterson (EFH). |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Director - Advisory | $ 295 | 2.8 | $ 826.00 | Draft EFH enterprise architecture organization matrix / roles in preparation of inclusion in the final deliverable to client. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Meeting with EFH leadership to review draft of EA Target Operating Model, functional organization and strategic roadmap as of 12/11/14. EFH attendees: K. Peterson, L. Carreiro. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Meeting with EFH leadership to review draft of EA Target Operating Model, functional organization and strategic roadmap. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi EFH attendees:  K. Peterson, L. Carreiro |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Director - Advisory | $ 295 | 1.3 | $ 383.50 | Perform research regarding roadmap initiatives to determine which initiatives are most important for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 2.4 | $ 780.00 | Review draft deliverables of EA (strategy, target operating model, roadmap, current state assessment) while concurrently drafting review comments for revisions as needed. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Review feedback from meeting with EFH leaders to address issues as well as determine next steps as of 12/11/14. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Revise the Enterprise Architecture (EA) status report to reflect project accomplishments as of 12/11/14 as well as activities for week ending 12/19/14. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Draft agenda with accompanying executive summary to share with KPMG leadership prior to final meeting with EFH leaders. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Draft the EA roadmap initiatives in preparation for inclusion in final deliverable to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Finalized revisions to Enterprise Architecture status report document based on EA project updates as of 12/12/14 to prepare for distribution to EFH stakeholders. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Participated in weekly Status meeting with EFH leadership to discuss past activities, upcoming assignments, and potential risks as of 12/5/14. EFH attendee:  K. Peterson. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 0.5 | $ 122.50 | Prepare list of activities to be performed for the week ending 12/19 while concurrently confirming that they align with the terms of KPMG statement of work by reviewing deliverables to ensure they match with terms in Statement of Work as well as reviewing any gaps in activities included in the Statement of Work. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Revise the EA Delivery section of the Enterprise Architecture Targeted Operating Model presentation as of 12/12/14. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Revise the EA Service offerings (definition, activities, architecture domains) section of the Enterprise Architecture Targeted Operating Model presentation as of 12/12/14. |
| 12299824 | Enterprise Architecture Strategy | 20141212 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.5 | $ 612.50 | Revise the Targeted Operating Model presentation to include recent updates / feedback from EFH related to EA Practice Scope /  Engagement. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Analyze Enterprise Architecture organization / function structure using KPMG database to ensure it meets EFH current capabilities as well as future goals. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Attend end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/15/14. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Create Governance Model for Enterprise Architecture (EA) Target Operating Model (TOM) as of 12/15/14 with respect to the Legislative body (Architecture Governance Council) in charge of establishing technical direction / ratifying architecture standards. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.1 | $ 514.50 | Create Governance Model for Enterprise Architecture Target Operating Model (TOM) as of 12/15/14 specifically related to the Governing body (Architecture Review Board) in charge of enforcing compliance between projects as well as architecture standards. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Design organization structure for EFH Enterprise Architecture function by defining job as well as updating roles in RACI Governance Management. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion with S. Naicker (KPMG) regarding Enterprise Architecture resources as of 12/15/14. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Director - Advisory | $ 295 | 1.1 | $ 324.50 | Meeting to review EA roadmap, roles, and EFH organizational structure as of 12/15/14 with F. Mintori-Mampassi (KPMG Manager). |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Perform Managing Director review of status of enterprise architecture project as of 12/15/14. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Review Enterprise Architecture metrics / key performance indicators to determine whether they are fully aligned with EFH Enterprise Architecture function vision as well as key requirements. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Director - Advisory | $ 295 | 2.1 | $ 619.50 | Revised EFH enterprise architecture roles / job descriptions based on agreed upon changes /recommendations provided by KPMG team. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Director - Advisory | $ 295 | 3.0 | $ 885.00 | Revised Enterprise Architecture roadmap based on changes recommended by KPMG project team as of 12/15/14. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.2 | $ 539.00 | Revised the EFH Enterprise Architecture strategic roadmap in order to transition from current state to target state. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Director - Advisory | $ 295 | 1.8 | $ 531.00 | Update the EFH organization chart to incorporate suggested changes recommended by KPMG team members. |

Exhibit A19
**KPMG Time Detail**
September 1, 2014 through December 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.5 | $ 612.50 | Updated EFH Target Operating Model (TOM) documentation incorporating feedback received from EFH leadership as of 12/15/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.7 | $ 416.50 | Design EA organization structure by defining job description / activities / responsibilities in EA RACI for Managing Solution Architect role in RACI matrix as of 12/16/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.3 | $ 318.50 | Design EA organization structure by defining job description / activities / responsibilities in EA RACI for Research Services Manager / Coordinator role in RACI matrix as of 12/16/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Designed EA organization structure by defining job / updating roles in RACI for Domain Architect/ Manager role as of 12/16/14 with respect to: with respect to: <br>- Defined job descriptions for Domain Architect/ Manager role <br>- Described activities involving Domain Architect/ Manager role <br>- Set responsibilities in EA RACI for Domain Architect/ Manager role |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | Designed EA organization structure by defining job descriptions / activities / responsibilities in RACI for Emerging Technology Manager role as of 12/16/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Finalized RACI matrix for EA processes defined in the summary presentation for EFH (Architecture Planning, Architecture Development, Architecture Communication, Architecture Governance and Compliance, Architecture Implementation Service). |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Director - Advisory | $ 295 | 0.3 | $ 88.50 | Participate in end of day status meeting with Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/16/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Participate in end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/16/14. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Perform review of Statement of Work (SOW) for enterprise architecture resources while concurrently drafting communication to S. Naicker (KPMG) regarding changes. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 2.0 | $ 490.00 | Prepare for meeting scheduled on 12/17 with EFH leadership to present final deliverable (TOM, Organization structure, EFH strategic roadmap) by creating summary documentation (.4), creating executive summary documentation (.4), creating listing of all activities / final deliverables (.4)  creating summary of current assessment findings / gaps (.4), creating document with roadmap for future state (.4). |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Review EA strategic roadmap as of 12/16/14 to verify each initiative matches with EFH future state vision for the identified work streams (Governance, Organization). |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Review Enterprise Architecture strategic roadmap as of 12/16/14 to verify that each initiative matches with EFH future state vision for the identified work streams (Process and content, Support). |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Review of Enterprise Architecture final deliverables in preparation for client meeting on 12/17/14. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Director - Advisory | $ 295 | 2.3 | $ 678.50 | Revised EFH Enterprise Architecture organization chart deliverables, focusing on accuracy /completeness in preparation for review by KPMG managing director / EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Director - Advisory | $ 295 | 2.6 | $ 767.00 | Revised RACI based on new information / recommendation provided by KPMG team in preparation for review by KPMG Managing Director / EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Director - Advisory | $ 295 | 2.8 | $ 826.00 | Revised the EFH Target Operating Model (TOM) based on updates received from KPMG team / EFH as of 12/16/14 in preparation for review by KPMG managing director / EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Director - Advisory | $ 295 | 0.4 | $ 118.00 | Attend end of day status meeting with F. Mintori-Mampassi (KPMG Manager) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/17/14. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.4 | $ 343.00 | Incorporated latest feedback collected from EFH leadership as of 12/17/14 (related to Job descriptions) into final presentation to be delivered to EFH team. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.6 | $ 392.00 | Incorporated latest feedback collected from EFH leadership as of 12/17/14 for Target Operating Model into final presentation to be delivered to EFH team. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Meeting with EFH leadership to review final version of EA Target Operating Model, functional organization and strategic roadmap on 12.17.14. EFH attendees: K. Peterson, L. Carreiro. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Director - Advisory | $ 295 | 1.0 | $ 295.00 | Meeting with EFH team to discuss the Enterprise Architecture final deliverable, approach and key phases. EFH attendees: L. Carreiro, K. Peterson. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH to discuss the Enterprise Architecture final deliverable, approach and key phases. EFH attendees: L. Carreiro, K. Peterson. KPMG attendees: S. Garcia, S. Naicker, F. Mintori-Mampassi. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Perform Managing Director review of final deliverables for the Enterprise Architecture Strategy focusing on revisions incorporated as of 12/17/14 prior to client meeting / sign off. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.8 | $ 441.00 | Review Enterprise Architecture target state RACI to determine if it is aligned with future job descriptions, EFH capabilities, requirements. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Director - Advisory | $ 295 | 2.2 | $ 649.00 | Revised final deliverable documentation focusing on jobs / responsibilities in preparation for presentation to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.5 | $ 367.50 | Revised final version of summary documentation incorporating latest updates related to deliverables (Key value drivers, EA vision, Target operating model, Functional definition, Strategic roadmap). |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Director - Advisory | $ 295 | 2.4 | $ 708.00 | Revised the EFH organizational structure based on updates received as of 12/17/14 in preparation for inclusion into final deliverable. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Attend end of day status meeting with S. Naicker (KPMG Engagement Lead) to discuss the EFH Enterprise Architecture project accomplishments, challenges and next steps as of 12/18/14. |

**Exhibit A19**
**KPMG Time Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141218 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Continue to Perform Managing Director review of final deliverables for the Enterprise Architecture Strategy focusing on revisions incorporated as of 12/17/14 prior to client meeting/ sign off (task began previous day). |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Director - Advisory | $ 295 | 1.3 | $ 383.50 | Finalize revisions to EFH Enterprise Architecture final deliverables by focusing on changes requested by the client. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Director - Advisory | $ 295 | 1.9 | $ 560.50 | Perform final review of the Responsible - Accountable - Counsel - Inform (RACI) model /chart while concurrently making revisions as needed prior to presentation to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Director - Advisory | $ 295 | 2.8 | $ 826.00 | Perform final review of the Target Operating Model (TOM) while concurrently making revisions as needed before presentation to EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.2 | $ 294.00 | Revised final status report to include current week activities in order to verify the Enterprise Architecture project status is compliant with every term in EFH Statement of Work. |
| 12299824 | Enterprise Architecture Strategy | 20141219 | Mintori-Mampassi, Fabrice | Manager - Advisory | $ 245 | 1.0 | $ 245.00 | Revised final version of EFH Enterprise Architecture project status report to include updates as of 12/19/14 prior to sending to EFH leadership for review. |
| | | | **Total** | | | **429.7** | **$ 116,121.50** | |