**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140725 | Bhai, Aamir | Air | | | $ 380.30 | Return coach airfare from Dallas, TX to Oklahoma City, OK 7/25/14) |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Air | | | $ 198.60 | One way coach airfare incurred on 7/31/14 traveling from Dallas, TX to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Air | | | $ 198.60 | Airfare expense incurred on 8/01/14 traveling from Dallas, TX to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | SOX Phase II - IAM Controls | 20140810 | Zanini, Joseph | Air | | | $ 838.87 | Roundtrip coach class airfare from Boston, MA to Dallas Fort Worth airport. Departure Date: 8-10-14 Return Date: 8-14-14. Business Purpose: EFH |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Air | | | $ 382.70 | Flight coach class from Dallas, EFH, to Houston, Home office for EFH work. |
| 09273087 | SOX Phase I | 20140828 | Zanini, Joseph | Air | | | $ 838.87 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:8/17/14 Return Date: 8/28/14. Business Purpose: EFH |
| 09273087 | Service Costing | 20140902 | Hayes, Chris | Air | | | $ 25.00 | Airline checked bag fee for flight from IND to DFW |
| 09273087 | IT Asset Management Services | 20140904 | Dami, Orland | Air | | | $ 631.20 | Flight from Chicago MDW to Dallas DAL on 9/2 - 9/4 |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Air | | | $ 520.20 | Round trip coach airfare from IND to DFW for on site project work. Departure 09/02/14 return 09/05/14 |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Air | | | $ 25.00 | American Airline checked bag fee for flight from DFW to IND. |
| 09273087 | Service Costing | 20140905 | Epelbaum, Leonard | Air | | | $ 542.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 09/03/14 Return Date: 09/05/14. Business Purpose: EFH Service Costing Project |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Air | | | $ 886.65 | Round trip coach airfare from Bradley airport to DFW for on site project work departure 9/03 return date 9/05 |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Air | | | $ 573.40 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 08/31/14 Return Date:09/05/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 09273087 | Service Costing | 20140908 | Hayes, Chris | Air | | | $ 25.00 | Airline checked bag fee for flight from IND to DFW |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Air | | | $ 380.10 | Round trip coach airfare from IND to DFW for on site project work. Departure 09/08/14 return 09/11/14 |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Air | | | $ 25.00 | American Airline checked bag fee for flight from DFW to IND. |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Air | | | $ 635.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 09/08/14 Return Date: 09/12/14. Business Purpose: EFH Service Costing Project |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Air | | | $ 593.78 | Round trip coach airfare from LaGuardia airport to DFW for on site project work departure 9/09 return date 9/12 |
| 09273087 | Service Costing | 20140918 | Epelbaum, Leonard | Air | | | $ 631.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 09/15/14 Return Date: 09/18/14. Business Purpose: EFH Service Costing Project |
| 09273087 | IT Asset Managem | 20140918 | Dami, Orland | Air | | | $ 631.20 | Flight from Chicago MDW to Dallas DFW (9/15 to 9/18) |
| 09273087 | IT Asset Management Services | 20140925 | Dami, Orland | Air | | | $ 18.70 | Flight Change Charge - Due to client need |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Air | | | $ 690.68 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:9/28/14 Return Date: 10/2/14. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Air | | | $ 631.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 09/29/14 Return Date: 10/02/14. Business Purpose: EFH Service Costing Project |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:09/29/2014 Return Date:10/03/2014. Business Purpose: Energy Future Holdings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Air | | | $ 726.20 | Roundtrip Airfare on American Airlines, IND to Dallas Fort Worth airport to IND.  Departure Date: 9/30/14 Return Date: 10/3/14. Business Purpose: EFH |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Air | | | $ 635.70 | Roundtrip airfare from Chicago MDW to Dallas  Fort Worth airport (Departure Date 9/30, Return Date: 10/2). Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141001 | Berry, Denis | Air | | | $ 501.40 | Roundtrip Airfare Chicago, IL to Dallas, TX from, Departure Date: 10/1 Return Date: 10/2 Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Air | | | $ 449.12 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:10/5/14 Return Date: 10/9/14. Business Purpose: Energy Future Holdings |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Air | | | $ 593.21 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/05/14 Return Date:10/10/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/6/2014 Return Date:10/10/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 10/6/14 Return Date: 10/10/14. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/06/2014 Return Date:10/10/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Air | | | $ 585.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/12/14 Return Date:10/17/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Air | | | $ 501.45 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:10/12/14 Return Date: 10/23/14. Business Purpose: EFH |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Air | | | $ 19.50 | Change Reservation fee incurred from changing departure time from Houston, TX to Dallas, TX. Departure Date: 10/13/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Air | | | $ 188.10 | One-way coach class airfare from Houston, TX to Dallas, TX. Departure Date: 10/13/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Air | | | $ 623.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/13/14 Return Date: 10/17/14. Business Purpose: EFH Service Costing Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/13/2014 Return Date:10/17/2014. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/13/2014 Return Date:10/17/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Air | | | $ 527.87 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport (10/13/14 - 10/17/14) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Air | | | $ 754.82 | Round trip coach airfare from Bradley airport to Dallas Fort Worth airport for on site EFH project work. Departure Date: 10/14 Return Date:  10/17 |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Air | | | $ 559.25 | Roundtrip coach airfare from Chicago, IL to Dallas, TX . Business Purpose: Energy Future Holdings. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Air | | | $ 25.00 | Luggage fee from Dallas, TX to Milwaukee, WI Departure Date: 10/17/14.  Business Purpose: Document HCM Controls for Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Air | | | $ 25.00 | Luggage fee from  Milwaukee, WI to Dallas, TX. Departure Date:10/19/14.  Business Purpose: Document HCM Controls for Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Air | | | $ 572.56 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport  (10/19/14 - 10/23/14) |
| 10276269 | SOX Phase II - On-Going Controls | 20141019 | Isakulov, Shokhrukh | Air | | | $ 595.30 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/19/14 Return Date:10/24/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Air | | | $ 1,144.64 | Flight - Ontario, CA return Dallas Fort Worth (Dallas Fort Worth airport) airport - business purpose - EFH |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Air | | | $ 386.28 | Roundtrip coach class airfare from Dallas, TX to New York, NY. Departure Date: 10/16/2014 Return Date: 10/20/14. Business Purpose: Energy Future Holdings. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Air | | | $ 627.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/20/14 Return Date: 10/23/14. Business Purpose: EFH Service Costing Project |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Air | | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/23/2014. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/24/2014. Business Purpose: Energy Future Holdings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/23/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Air | | | $ 996.44 | Round trip coach airfare from Bradley airport to Dallas Fort Worth airport for on site project work Departure Date: 10/21 Departure Date: 10/23 |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date:10/23/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Air | | | $ 191.40 | One-way coach class airfare from Dallas, TX to Houston, TX. Departure Date: 10/24/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Milwaukee WI to Dallas TX. Departure Date:10/26/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Air | | | $ 405.20 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport  (10/26/14 - 10/30/14). |
| 10276269 | SOX Phase II - On-Going Controls | 20141026 | Isakulov, Shokhrukh | Air | | | $ 581.32 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/26/14 Return Date:10/31/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Air | | | $ 1,006.36 | Flight - Ontario, CA return Dallas Fort Worth (Dallas Fort Worth airport) airport - business purpose - EFH |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/27/2014 Return Date:10/31/2014. Business Purpose: Energy Future Holdings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Air | | | $ 457.45 | Roundtrip coach class airfare from Boston, MA to Dallas, TX.10/26/14 Return Date: 10/29/14. Business Purpose: EFH |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/3/2014 Return Date:11/5/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael G | Air | | | $ 346.20 | Airfare Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport to Milwaukee, WI (MKE) 11/2/14 - 11/6/14 |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Air | | | $ 356.20 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/2/14 Return Date: 11/6/14. Business Purpose: EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Air | | | $ 515.70 | Roundtrip coach airfare from Ontario, CA  11/03/14 to Dallas, TX 11/06/14. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/03/2014 Return Date:11/07/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Air | | | $ 594.82 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/2/14 Return Date:11/7/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Air | | | $ 25.00 | Baggage charge for 2 week stay in Dallas for on site project work. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Dami, Orland | Air | | | $ 623.20 | Roundtrip coach flight  (11/17/14 - 11/19/14) from Chicago, IL to Dallas, TX Airport. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Air | | | $ 292.20 | Roundtrip coach class airfare from New York, NY to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/14. Business Purpose: EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Air | | | $ 413.20 | Roundtrip coach airfare from San Diego, CA 11/10/14 to Dallas, TX 11/13/14. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Air | | | $ 487.10 | Round trip coach airfare from O'Hare airport to DFW for on site project work departure 11/10 to 11/13. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Air | | | $ 623.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/14. Business Purpose: EFH Service Costing Project |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/10/2014 Return Date:11/14/2014. Business Purpose: Energy Future Holdings |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/10/2014 Return Date:11/14/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Air | | | $ 498.34 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/9/14 Return Date: 11/14/14. Business Purpose: EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Air | | | $ 674.42 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/9/14 Return Date:11/14/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Air | | | $ 684.82 | Roundtrip coach class airfare from Philadelphia, PA (PHL) to Dallas / Fort Worth, TX (DFW) Departure Date: 11/12/14 Return Date: 11/14/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Air | | | $ 780.92 | Coach flight from Newark, NJ to Dallas, TX roundtrip (11/9/14 - 11/13/14). |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Air | | | $ 846.20 | American Airlines Round Trip Airfare from IND on 11/11/14 to DFW returning on 11/14/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Milwaukee WI to Dallas TX . Departure Date:11/17/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 11/17/14 Return Date: 11/20/14. Business Purpose: EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Air | | | $ 831.20 | Round trip coach airfare from LaGuardia airport to DFW for on site project work departure 11/11/14 to 11/19/14. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Air | | | $ 23.95 | Additional fees for unassigned seating for return flight after on site project work in Dallas. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI . Departure Date:11/20/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Air | | | $ 915.36 | 2 Ticket coach class airfare from Philadelphia, PA (PHL) to St. Louis, MO (STL) Departure Date: 11/17/14 and St. Louis (STO) to Dallas / Fort Worth, TX (DFW) Departure Date: 11/17/14 Return Date: 11/19/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. (only billed EFH for portion of flight) |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Air | | | $ 421.02 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/16/14 Return Date: 11/20/14. Business Purpose: EFH |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Air | | | $ 284.20 | Roundtrip coach class airfare from New York, NY to Dallas, TX. Departure Date: 11/17/14 Return Date: 11/20/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141120 | Braun, Nancy | Air | | | $ 336.10 | One-way airfare for travel from Atlanta, GA to Dallas, TX. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Air | | | $ 413.20 | Roundtrip coach airfare from San Diego, CA 11/17/14 to Dallas, TX  11/20/14. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Air | | | $ 459.80 | Round trip coach airfare from O'Hare airport to DFW for on site project work departure 11/17/14 to 11/20/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Air | | | $ 610.14 | Roundtrip coach class airfare from Milwaukee WI to Dallas TX. Departure Date:11/17/14 Return Date:11/20/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Air | | | $ 958.96 | Coach flight from Newark, NJ to Dallas, TX roundtrip (11/16/14 - 11/20/14). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Air | | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:11/16/14 Return Date:11/20/14. Business Purpose: EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Air | | | $ 25.00 | Return Baggage charge for 2 week stay in Dallas for on site project work |
| 110023814 | Phase II Implementation | 20141121 | Braun, Nancy | Air | | | $ 415.10 | American Airlines One Way Airfare from Dallas, TX (DFW) to Indianapolis (IND). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Air | | | $ 587.52 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/16/14 Return Date:11/21/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Air | | | $ 640.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 11/23/14, returning from Dallas to Minneapolis on 11/26/14 to provide onsite support for the EFH Service Costing project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Milwaukee, WI to Dallas TX. Departure Date:11/30/14. Business Purpose: Energy Future Holdings Workday Controls project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Air | | | $ 20.00 | Carry-on baggage fare from Denver, CO to Dallas Fort Worth (DFW) airport, Dallas, TX. Departure Date: 12/1/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Air | | | $ 563.74 | Airfare from Dulles Airport (IAD) to Dallas/Ft. Worth (DFW) for EFH project; charging only partial charges. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Air | | | $ 487.85 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/30/14 Return Date: 12/3/14. Business Purpose: Energy Future Holdings |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Air | | | $ 328.64 | Round trip coach airfare reservation from O'Hare airport to DFW for on site project work; departure 12/01/14 - return date 12/04/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Air | | | $ 684.80 | Coach class airfare from Philadelphia, PA (PHL) to Dallas / Fort Worth, TX (DFW) airport Departure Date: 12/2/14 Return Date: 12/4//14. Business Purpose: Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Air | | | $ 531.70 | Roundtrip coach airfare from Chicago, IL to Dallas, TX. Departure Date: 12/1/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Air | | | $ 261.34 | Coach class airfare from Denver, CO to Dallas Fort Worth (DFW) in Dallas, TX and from Dallas, TX to LaGuardia (LGA), New York. Departure Date: 12/1/2014 Return Date: 12/4/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Air | | | $ 385.00 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 12/1/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings Hardware Contracts Data Reconciliation Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Air | | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:11/30/14 Return Date:12/4/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Air | | | $ 760.64 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (11-30 to 12-4) |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Air | | | $ 399.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/1/2014 Return Date:12/5/2014. Business Purpose: Energy Future Holdings |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Air | | | $ 576.40 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/30/14 Return Date:12/5/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Lofy, Michael G | Air | | | $ 620.70 | Roundtrip coach class airfare from Milwaukee, WI to Dallas TX. Departure Date:11/30/14 Return Date:12/05/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date: 12/07/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Air | | | $ 483.20 | Round trip coach airfare from O'Hare airport to DFW for on site project work; departure 12/9 return date 12/11 |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Air | | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Air | | | $ 25.00 | Roundtrip coach class airfare baggage fee from Richmond, VA to Dallas, TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Air | | | $ 160.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/8/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Air | | | $ 324.20 | Coach class airfare from Denver, CO to Dallas Fort Worth (DFW) airport in Dallas, TX and from Dallas, TX to LaGuardia (LGA), New York. Departure Date: 12/8/2014 Return Date: 12/11/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 12/8/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Air | | | $ 433.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 12/07/14, returning from Dallas to Minneapolis on 12/11/14 to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Air | | | $ 573.34 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:12/7/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Air | | | $ 452.32 | Roundtrip coach class airfare from Milwaukee WI to Dallas TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Air | | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date: 12/11/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Air | | | $ 958.96 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (12-7 to 12-11) |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Air | | | $ 487.85 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:12/7/14 Return Date: 12/11/14. Business Purpose: EFH |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Air | | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/8/2014 Return Date:12/12/2014. Business Purpose: Energy Future Holdings |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Air | | | $ 659.35 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/07/14 Return Date:12/12/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Air | | | $ 664.73 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/14/14 Return Date:12/19/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Air | | | $ 1,184.64 | Round trip coach airfare from LaGuardia airport to DFW (Dallas/Ft Worth) for on site EFH project work. Departure 12/14 Return: 12/18 |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Air | | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:12/14/14 Return Date:12/18/14. Business Purpose: EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Air | | | $ 349.35 | Round trip coach airfare reservation from Chicago , IL airport to Dallas Fort Worth (DFW) airport for on-site Energy Future Holdings project work departure 12/15 to 12/18 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Air | | | $ 278.20 | Coach class round trip airfare from LGA to DAL . Departure Date: 12/15/2014 Return Date:12/18/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Air | | | $ 160.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/15/14 Return Date: 12/18/14. Business Purpose: EFH Service Costing Project |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Air | | | $ 505.45 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (12-14 to 12-18) |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Air | | | $      381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/15/2014 Return Date:12/19/2014. Business Purpose: Energy Future Holdings |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Air | | | $      243.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 12/14/14, returning from Dallas to Minneapolis on 12/19/14 to provide onsite support for the EFH Service Costing project |
| | | | **Total Air** | | | | **$   63,941.65** | |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Bhai, Aamir | Lodging | | | $ 726.14 | Hotel for EFH stay. 4 nights, Dallas, TX |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Lodging | | | $ 726.12 | Hotel fees incurred in Dallas, TX for 3 nights (7/28-31) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Lodging | | | $ 726.12 | Hotel fees incurred in Dallas, TX for 4 nights (7/28-8/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Lodging | | | $ 624.46 | Hotel fees incurred in Dallas TX for 4 nights (8/10-8/14) while performing work for EFH |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Lodging | | | $ 641.43 | Lodging incurred in Dallas, Texas for 3 nights (8/11 thru 8/14) while performing work for Client EFH. |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Lodging | | | $ 307.74 | Lodging incurred in Dallas, Texas for 3 nights (8/18 - 8/21) while performing work for Client EFH. |
| 10276269 | Voucher Analysis Services | 20140828 | Bhai, Aamir | Lodging | | | $ 412.86 | Lodging incurred in Dallas, Texas for 3 nights from 8/25/14 thru 8/28/14  while performing work for Client EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Lodging | | | $ 742.28 | Lodging in Dallas for 4 nights (8/24-8/28) while performing work for EFH. |
| 09273087 | IT Asset Management Services | 20140904 | Dami, Orland | Lodging | | | $ 375.76 | Hotel stay from 9/2 - 9/4  while working at EFH client site |
| 09273087 | IT Asset Management Services | 20140904 | McLaughlin, Troy | Lodging | | | $ 185.57 | One Night lodging in Dallas while attending EFH meetings |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Lodging | | | $ 371.14 | Hotel fees incurred in Dallas for 2 nights (9/2-9/4) while performing work for EFH. |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Lodging | | | $ 560.16 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (09/02-09/05) while performing work for Energy Future Holdings Service Costing Assessment. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140905 | Epelbaum, Leonard | Lodging | | | $ 458.74 | Hotel fees incurred in Dallas, TX for 2 nights (09/03-09/05) while performing work client EFH Service Costing Assessment Project |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Lodging | | | $ 375.76 | Lodging - 2 nights incurred in Dallas, TX for 2 nights (9/03-9/05) while performing work for Energy Future Holdings Service Costing Assessment. |
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (08/31-09/05) while performing work client EFH project start |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Lodging | | | $ 371.14 | Hotel while on travel for EFH from 9/7 to 9/9 |
| 09273087 | Service Costing | 20140910 | Epelbaum, Leonard | Lodging | | | $ 537.12 | Hotel fees incurred in Dallas, TX for 2 nights (09/08/14-09/10/14) while performing work client EFH Service Costing Assessment Project |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Lodging | | | $ 511.77 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (09/08-09/11) while performing work for Energy Future Holdings Service Costing Assessment. |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Lodging | | | $ 556.71 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (9/09-9/12) while performing work for Energy Future Holdings Service Costing Assessment. |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Lodging | | | $ 375.76 | Hotel fees incurred in Dallas, TX for 2 nights (09/10/14-09/12/14) while performing work client EFH Service Costing Assessment Project |
| 09273087 | Service Costing | 20140918 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 2 nights(09/15/14-09/18/14) while performing work client EFH Service Costing Assessment Project |
| 09273087 | IT Asset Management Services | 20140918 | Dami, Orland | Lodging | | | $ 556.71 | Hotel stay from 9/15 to 9/18 while working at EFH client site |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (09/29/14-10/02/14) while performing work client EFH Service Costing Assessment Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Lodging | | | $ 563.64 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (9/30-10/02) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Lodging | | | $ 811.74 | Hotel fees incurred in Dallas for 4 nights (9/28-10/2) while performing work for EFH. |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Lodging | | | $ 384.83 | Hotel stay in Dallas for 2 nights (from 9/30 to 10/2) while performing work for EFH. |
| 10276269 | Service Costing Assessment Services | 20141003 | Braun, Nancy | Lodging | | | $ 1,181.83 | Hotel fee incurred at Courtyard Marriot ( 9-30/14 - 10/3/13) while performing work client EFH. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Lodging | | | $ 627.00 | Lodging while traveling in Dallas, TX for 4 nights (9/29/14 - 10/03/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Lodging | | | $ 514.50 | Lodging while traveling in Dallas, TX for 4 nights (9/29-10/03), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Lodging | | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights (9/29-10/03), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141003 | Potter, Maria | Lodging | | | $ 292.67 | Lodging - 1 night incurred in Dallas, TX on 10/2 (checking out on 10/3) due to cancelled flight due to weather resulting in staying 1 additional night in Dallas while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | Service Costing Assessment Services | 20141003 | Braun, Nancy | Lodging | | | $ 204.13 | Hotel fee incurred after flight cancelled at Dallas Fort Worth airport Courtyard Marriott (flight out on 10/3 was cancelled) while performing work for EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Lodging | | | $ 423.34 | Lodging while traveling in Dallas for 2 nights (10/5-10/7) while performing work for Energy Future Holdings. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Lodging | | | $ 644.00 | Lodging while traveling in Dallas, TX for 3 nights (10/7/14 thru 10/9/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Lodging | | | $ 471.31 | Lodging while traveling in Dallas for 2 nights (10/7-10/9) while performing work for Energy Future Holdings. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Lodging | | | $ 185.57 | Lodging while traveling in Dallas, TX for 1 night (10/9-10/10), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/05/14 thru 10/10/14) while performing work client Energy Future Holdings project start |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Lodging | | | $ 760.28 | Lodging while traveling in Dallas, TX (10/5/14 thru 10/10/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Lodging | | | $ 484.72 | Lodging while traveling in Dallas, TX (10/06/14 thru 10/10/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (10/13/14-10/16/14) while performing work client EFH Service Costing Assessment Project |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights (10/13/14 thru 10/16/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/12/14 thru 10/17/14) while performing work client Energy Future Holdings project start |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Lodging | | | $ 742.28 | Marriot Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Lodging | | | $ 428.10 | Lodging while traveling in Dallas from 10/15/14 to 10/17/14 for 2 nights. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Lodging | | | $ 618.24 | Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Lodging | | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Lodging | | | $ 560.16 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (10/14-10/17) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Lodging | | | $ 572.40 | Lodging while traveling in Dallas, TX (10/13/14-10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (10/20/14-10/23/14) while performing work client EFH Service Costing Assessment Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/19/14 thru 10/23/14) while performing work client Energy Future Holdings project start |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights (10/20/14 thru 10/23/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Lodging | | | $ 591.30 | Hotel - Dallas, TX - 10/20/14 through 10/23/14 for EFH |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Lodging | | | $ 703.84 | Lodging while traveling in Dallas, TX for 4 nights (10/19/14 thru 10/23/14) while performing work for Energy Future Holdings Document HCM Controls project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Lodging | | | $ 375.76 | Lodging - 2 nights incurred in Dallas, TX (10/21-10/23) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Lodging | | | $ 760.28 | Lodging while traveling in Dallas, TX for 4 nights (10/20/14 thru 10/24/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Lodging | | | $ 488.72 | Lodging while traveling in Dallas, TX (10/20/14 thru 10/24/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Lodging | | | $ 2,461.66 | Hotel fees incurred in Dallas (10/12-10/24) while performing work for EFH. |
| 110023814 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas for 3 nights (10/26-10/29) while performing work for EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Lodging | | | $ 556.71 | Hotel - Marriott Dallas, TX - 10/27/14 through 10/30/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/26 thru 10/31/14) while performing work client Energy Future Holdings project start |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Lodging | | | $ 742.28 | Marriot Lodging while traveling in Dallas, TX for 4 nights (10/27-10/31), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Lodging | | | $ 488.72 | Lodging while traveling in Dallas, TX for 4 nights (10/27/14 thru 10/31/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Lodging | | | $ 371.14 | Marriot hotel fees incurred in Dallas, TX for 3 nights (11/3-11/5), while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Lodging | | | $ 366.54 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (11/3-11/6), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Lodging | | | $ 556.71 | Hotel - Marriott Dallas, TX - 11/03/14 through 11/06/14 |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Lodging | | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/8 - 11/13) while performing work for EFH. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Lodging | | | $ 185.57 | Marriott hotel fees incurred in Dallas, TX for 1 nights (11/6-11/7) while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/2/14 thru 11/7/14) while performing work client EFH project start |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Lodging | | | $ 456.42 | Hotel - Marriott Springhill Suites Dallas, TX - 11/10/14 through 11/13/14 |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Service Costing Assessment Project |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Lodging | | | $ 677.73 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (11/10-11/13) while performing work for Energy Future Holdings. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Lodging | | | $ 742.28 | Lodging while traveling from 11/9/14 thru 11/13/14 for 4 nights. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Lodging | | | $ 365.70 | Hotel fees incurred in Irving, TX for 2 nights (11/12/14 - 11/14/14) while performing work for EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Lodging | | | $ 488.72 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (11/10-11/14), while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Lodging | | | $ 742.28 | Marriott hotel fees incurred in Dallas, TX for 4 nights (11/10-11/14), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Lodging | | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/1-11/6) while performing work for EFH. |
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Lodging | | | $ 1,156.51 | Lodging for 3 Nights from 11/11/14 - 11/14/14 at Hotel @ Marriott City Center Hotel |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/914 thru 11/14/14) while performing work client EFH project start |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Lodging | | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (11/11-11/15) while performing work for Energy Future Holdings Service Costing Assessment. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Lodging | | | $ 185.57 | Lodging while traveling from 11/17/14 thru 11//18/14 for 1 night in Dallas, TX. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Lodging | | | $ 388.70 | Hotel fees incurred in Irving, TX for 2 nights (11/17/14 - 11/19/14) while performing work for EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Lodging | | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (11/15-11/19) while performing work for Energy Future Holdings Service Costing Assessment. |
| 110023814 | Phase II Implementation | 20141120 | Braun, Nancy | Lodging | | | $ 274.98 | Lodging for 1 Night Hotel @ Marriott City Center Hotel on 11/20/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Lodging | | | $ 504.84 | Hotel - Marriott Springhill Suites Dallas, TX - 11/10/14 through 11/13/14 |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14-11/20/14) while performing work client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14-11/20/14) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14 - 11/20/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Lodging | | | $ 608.58 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (11/17-11/20) while performing work for Energy Future Holdings. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Lodging | | | $ 742.28 | Hotel fees incurred in Dallas, TX for 4 nights (11/16 through 11/20) while performing work for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Lodging | | | $ 742.28 | Lodging while traveling from 11/16/14 thru 11/20/14 for 4 nights. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Lodging | | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/16-11/20) while performing work for EFH. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Lodging | | | $ 341.18 | Lodging - 2 nights incurred in Dallas, TX (11/19/14 11/21/14) while performing work for Energy Future Holdings Service Costing Assessment due to extended stay for 2 additional nights at client site to complete work. |
| 110023814 | Voucher Analysis Services | 20141121 | Mehta, Anish | Lodging | | | $ 742.28 | Marriot hotel fees incurred in Dallas, TX for 4 nights (11/17-11/21), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Lodging | | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/16/14 thru 11/21/14) while performing work client EFH project start |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Lodging | | | $ 467.46 | Lodging - Sheraton Dallas hotel - check-in (11/23/14 - 11/26/14) for 3 nights, to provide onsite support for the EFH Service Costing project |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Lodging | | | $ 556.71 | Lodging while traveling in Dallas for 4 nights from 11/30/14 thru 12/3/14 while performing work for Energy Future Holdings. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Lodging | | | $ 511.77 | Lodging while traveling in Dallas, TX for 3 nights from 12/01/14 thru 12/04/14 while performing work client Energy Future Holdings Service Costing Assessment Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Lodging | | | $ 492.20 | Lodging while traveling in Irving, TX for 2 nights (12/2/14 and 12/4/14) while performing work for Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/1/2014 thru 12/4/2014 while performing work client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Lodging | | | $ 566.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/1/14 thru 12/4/14 while performing work client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Lodging | | | $ 567.84 | Lodging while traveling for 3 nights incurred in Dallas, TX from 12/01/14 thru 12/04/14 while performing work for Energy Future Holdings. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael G | Lodging | | | $ 742.28 | Lodging while traveling at Center City Marriott in Dallas, TX for 4 nights from 11/30/14 thru 12/4/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Lodging | | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights from 11/30/14 through 12/4/14 while performing work for Energy Future Holdings SOX Phase 2 - IAM Controls Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Lodging while traveling in Dallas, TX for 5 nights from 11/30/14 thru 12/4/14 while performing work Energy Future Holdings project start |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Lodging | | | $ 742.28 | Lodging for four nights in Dallas TX from 11-30 to 12-04 while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Lodging | | | $ 742.28 | Marriott Lodging while traveling in Dallas, TX for 4 nights from 12/1/14 thru 12/5/14, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Lodging | | | $ 644.64 | Hotel fees incurred in Dallas, TX for 3 nights (12/7/14 - 12/11/14) while performing work for Energy Future Holdings Document HCM Controls project. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/14 thru 12/11/14 while performing work client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/14 thru 12/11/14 while performing work client Energy Future Holdings Service Costing Assessment Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Lodging | | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/2014 thru 12/11/2014 while performing work client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Lodging | | | $ 557.48 | Lodging at Aloft hotel from 12/07/14 thru 12/11/14 for 4 nights, to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Lodging | | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights from 12/7/14 through 12/11/14 while performing work for Energy Future Holdings SOX Phase 2 - IAM Controls Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Lodging | | | $ 742.28 | Lodging while traveling in Dallas for 4 nights (12/7-12/11) while performing work for Energy Future Holdings. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Lodging | | | $ 742.28 | Lodging at Dallas Hotel during EFH project 4 night stay - 12-07 to 12-11 |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Lodging | | | $ 371.08 | Lodging - 2 nights incurred in Dallas, TX (12/09-12/11) while performing work for Energy Future Holdings. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Lodging | | | $ 742.78 | Marriott Lodging while traveling in Dallas, TX for 4 nights from 12/8/14 thru 12/12/14 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Lodging while traveling in Dallas, TX for 5 nights from 12/07/14 thru 12/12/14 while performing work Energy Future Holdings project start |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (12/15/14-12/18/14) while performing work client EFH Service Costing Assessment Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Lodging | | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(12/15/2014 to 12/18/2014) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Lodging | | | $ 742.28 | Hotel fees incurred in Dallas, TX for 4 nights (12/14/14 through 12/18/14) while performing work for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Lodging | | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (12/14-12/18) while performing work for Energy Future Holdings Service Costing Assessment.  This is the total of $885.67 minus dinners on 12/14, 12/16 and 12/17 listed separately above. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Lodging | | | $ 556.71 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (12/15-12/18) while performing work for Energy Future Holdings. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Lodging | | | $ 742.28 | Lodging expense from 12/14 - 12/18 - 4 nights - during on-site work on EFH Project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (12/14-12/19) while performing work client EFH project start |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Lodging | | | $ 742.28 | Marriott hotel fees incurred in Dallas,TX for 4 nights (12/15-12/19), while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Lodging | | | $ 761.65 | Lodging - Sheraton Dallas hotel - check-in 12/14/14, check out 12/19 for 5 nights, to provide onsite support for the EFH Service Costing project |
| | | | **Total Lodging** | | | | **$ 82,515.77** | |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Travel Meals | | | $ 10.01 | Out of town dinner charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Travel Meals | | | $ 10.28 | Out of town lunch incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Travel Meals | | | $ 21.44 | Out of town dinner charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | SOX Phase II - IAM Controls | 20140810 | Zanini, Joseph | Travel Meals | | | $ 9.40 | Out of town dinner at Ufood Grill.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Travel Meals | | | $ 9.30 | Out of town lunch at Poblanos.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Eddie Vs.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Travel Meals | | | $ 8.55 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Travel Meals | | | $ 15.37 | Out of town dinner at Southpaws cafe.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Travel Meals | | | $ 16.11 | Out of town lunch at Chop House Burger.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Eddie Vs.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Travel Meals | | | $ 9.79 | Out of town lunch at Poblanos.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Travel Meals | | | $ 12.75 | Out of town dinner at Au Bon Pain.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | | | $    7.77 | Out of town dinner at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | | | $   16.99 | Out of town lunch at Sol Irlandes.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | | | $   30.51 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Travel Meals | | | $   10.50 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | | | $   14.64 | Out of town lunch at Press Box Grill.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | | | $   24.65 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | | | $   28.10 | Out of town dinner at Cool River Cafe.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | | | $   20.24 | Out of town breakfast at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | | | $   24.65 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | | | $   33.98 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | | | $   11.64 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | | | $   20.64 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | | | $ 24.65 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Travel Meals | | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Travel Meals | | | $ 21.30 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Travel Meals | | | $ 24.57 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Travel Meals | | | $ 6.77 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Travel Meals | | | $ 24.65 | Out of town breakfast at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | SOX Phase I | 20140831 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | SOX Phase I | 20140901 | Isakulov, Shokhrukh | Travel Meals | | | $ 19.00 | Out of town Breakfast at La Madeleine in Irving, TX.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | SOX Phase I | 20140901 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140902 | Hayes, Chris | Travel Meals | | | $ 9.47 | Out of town lunch at Mad Hatter Cafe in Dallas, TX.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140902 | Hayes, Chris | Travel Meals | | | $ 37.90 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | IT Asset Management Services | 20140902 | Dami, Orland | Travel Meals | | | $ 11.66 | Out of town Lunch meal while working at client site |
| 09273087 | IT Asset Management Services | 20140902 | Dami, Orland | Travel Meals | | | $ 5.91 | Out of town Breakfast meal while working at client site |
| 09273087 | IT Asset Management Services | 20140902 | Dami, Orland | Travel Meals | | | $ 40.00 | Out of Town Dinner while working on EFH matter |
| 09273087 | SOX Phase I | 20140902 | Isakulov, Shokhrukh | Travel Meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Joseph, Zanini, | Travel Meals | | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | Service Costing | 20140903 | Hayes, Chris | Travel Meals | | | $ 8.34 | Out of town breakfast at Starbucks/The Fairmount in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140903 | Hayes, Chris | Travel Meals | | | $ 8.66 | Out of town lunch  at Mad Hatter Café in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140903 | Hayes, Chris | Travel Meals | | | $ 40.00 | Out of town dinner  at Dakota's in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140903 | Epelbaum, Leonard | Travel Meals | | | $ 2.54 | Out of town Breakfast at Coffee@The Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140903 | Epelbaum, Leonard | Travel Meals | | | $ 8.39 | Out of town lunch at Mad Hatter Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140903 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Dakota's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140903 | Potter, Maria | Travel Meals | | | $ 11.97 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140903 | Potter, Maria | Travel Meals | | | $ 7.58 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140903 | Potter, Maria | Travel Meals | | | $ 40.00 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | IT Asset Management Services | 20140903 | Dami, Orland | Travel Meals | | | $ 12.47 | Out of town Lunch meal while working at client site |
| 09273087 | IT Asset Management Services | 20140903 | Dami, Orland | Travel Meals | | | $ 4.79 | Out of town Breakfast meal while working at client site |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Joseph, Zanini, | Travel Meals | | | $ 14.06 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Joseph, Zanini, | Travel Meals | | | $ 24.57 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | Service Costing | 20140904 | Hayes, Chris | Travel Meals | | | $ 9.69 | Out of town breakfast at Starbucks/The Fairmount  in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140904 | Hayes, Chris | Travel Meals | | | $ 10.99 | Out of town lunch  at Taco Borraccho in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140904 | Hayes, Chris | Travel Meals | | | $ 28.57 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140904 | Epelbaum, Leonard | Travel Meals | | | $ 6.00 | Out of town Breakfast at La Fiesta Fruits. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140904 | Epelbaum, Leonard | Travel Meals | | | $ 8.50 | Out of town lunch at Taco Borracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140904 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Fairmont Hotel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140904 | Potter, Maria | Travel Meals | | | $ 11.97 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140904 | Potter, Maria | Travel Meals | | | $ 8.77 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140904 | Potter, Maria | Travel Meals | | | $ 36.19 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | IT Asset Management Services | 20140904 | Dami, Orland | Travel Meals | | | $ 10.88 | Out of town Lunch meal while working at client site |
| 09273087 | SOX Phase I | 20140904 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Travel Meals | | | $ 8.97 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Travel Meals | | | $ 17.71 | Out of town dinner at Pappasitos.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Travel Meals | | | $ 12.54 | Out of town lunch  at Pho Colonial in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Travel Meals | | | $ 24.57 | Out of town dinner at DFW in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140905 | Epelbaum, Leonard | Travel Meals | | | $ 9.70 | Out of town lunch at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140905 | Epelbaum, Leonard | Travel Meals | | | $ 25.00 | Out of town dinner at Cowtown Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Travel Meals | | | $ 3.79 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Travel Meals | | | $ 11.88 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Travel Meals | | | $ 11.14 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Travel Meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140907 | D, Amadei, Michael | Travel Meals | | | $ 16.89 | Out of Town Dinner on 9/7 while on travel for EFH |
| 09273087 | Service Costing | 20140908 | Hayes, Chris | Travel Meals | | | $ 14.92 | Out of town lunch at Sonny Bryan's Smokehouse in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140908 | Hayes, Chris | Travel Meals | | | $ 36.81 | Out of town dinner at Magnolia in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140908 | Epelbaum, Leonard | Travel Meals | | | $ 2.35 | Out of town Breakfast at Dunkin Donuts. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140908 | Epelbaum, Leonard | Travel Meals | | | $ 14.92 | Out of town lunch at Sonny Bryan's Smokehouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140908 | Epelbaum, Leonard | Travel Meals | | | $ 20.51 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | | | $ 2.54 | Out of Town Breakfast on 9/8 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | | | $ 12.12 | Out of Town Lunch on 9/8 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | | | $ 39.71 | Out of Town Dinner on 9/8 while on travel for EFH |
| 09273087 | Service Costing | 20140909 | Hayes, Chris | Travel Meals | | | $ 6.33 | Out of town lunch at Coffee & Pastries @the Corner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140909 | Hayes, Chris | Travel Meals | | | $ 31.98 | Out of town dinner at Magnolia Hotel in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140909 | Epelbaum, Leonard | Travel Meals | | | $ 3.29 | Out of town Breakfast at Coffee@The Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140909 | Epelbaum, Leonard | Travel Meals | | | $ 16.00 | Out of town lunch at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140909 | Epelbaum, Leonard | Travel Meals | | | $ 10.54 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140909 | Potter, Maria | Travel Meals | | | $ 3.24 | Travel meal expense incurred while providing services to EFH. |
| 09273087 | Service Costing | 20140909 | Potter, Maria | Travel Meals | | | $ 25.22 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140909 | Potter, Maria | Travel Meals | | | $ 16.19 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Travel Meals | | | $ 2.54 | Breakfast on 9/9 while on travel for EFH |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Travel Meals | | | $ 6.22 | Out of Town Lunch on 9/9 while on travel for EFH |
| 09273087 | Service Costing | 20140910 | Hayes, Chris | Travel Meals | | | $ 19.76 | Out of town lunch at Press Box Grill in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140910 | Hayes, Chris | Travel Meals | | | $ 36.82 | Out of town dinner at Magnolia Hotel in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140910 | Epelbaum, Leonard | Travel Meals | | | $ 2.22 | Out of town Breakfast at Starbucks. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140910 | Epelbaum, Leonard | Travel Meals | | | $ 11.46 | Out of town lunch at Toasty Pita. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140910 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Stampede 66. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140910 | Potter, Maria | Travel Meals | | | $ 6.77 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140910 | Potter, Maria | Travel Meals | | | $ 16.71 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140910 | Potter, Maria | Travel Meals | | | $ 29.88 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Travel Meals | | | $ 8.00 | Out of town lunch at Salata Pacific in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Travel Meals | | | $ 23.75 | Out of town dinner at DFW in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140911 | Epelbaum, Leonard | Travel Meals | | | $ 13.00 | Out of town lunch at Salata. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140911 | Epelbaum, Leonard | Travel Meals | | | $ 11.00 | Out of town dinner at Nammi. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140911 | Potter, Maria | Travel Meals | | | $ 6.22 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140911 | Potter, Maria | Travel Meals | | | $ 13.69 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140911 | Potter, Maria | Travel Meals | | | $ 36.37 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Travel Meals | | | $ 14.00 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Cool River. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Travel Meals | | | $ 6.77 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Travel Meals | | | $ 8.75 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Travel Meals | | | $ 8.67 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 09273087 | Service Costing | 20140915 | Epelbaum, Leonard | Travel Meals | | | $ 7.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140915 | Epelbaum, Leonard | Travel Meals | | | $ 33.56 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | IT Asset Management Services | 20140915 | Dami, Orland | Travel Meals | | | $ 40.00 | Out of Town Dinner while working on EFH matter |
| 09273087 | IT Asset Management Services | 20140915 | Dami, Orland | Travel Meals | | | $ 6.96 | Out of town Breakfast while working on EFH matter |
| 09273087 | Service Costing | 20140916 | Epelbaum, Leonard | Travel Meals | | | $ 16.21 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | IT Asset Management Services | 20140916 | Dami, Orland | Travel Meals | | | $ 16.78 | Out of town Lunch while working on EFH matter |
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Travel Meals | | | $ 5.87 | Out of town lunch at 711.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | Service Costing | 20140917 | Epelbaum, Leonard | Travel Meals | | | $ 14.25 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | Service Costing | 20140917 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriot. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 09273087 | IT Asset Management Services | 20140917 | Dami, Orland | Travel Meals | | | $ 7.00 | Out of town Breakfast while working on EFH matter |
| 09273087 | IT Asset Management Services | 20140917 | Dami, Orland | Travel Meals | | | $ 40.00 | Out of town Dinner while working on EFH matter |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Travel Meals | | | $ 15.90 | Out of town dinner at RJS Mexican Cuisine Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 09273087 | Service Costing | 20140918 | Epelbaum, Leonard | Travel Meals | | | $ 15.00 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | IT Asset Management Services | 20140918 | Dami, Orland | Travel Meals | | | $ 14.61 | Out of town Lunch while working on EFH matter |
| 09273087 | IT Asset Management Services | 20140918 | Dami, Orland | Travel Meals | | | $ 18.34 | Out of Town Dinner while working on EFH matter |
| 09273087 | IT Asset Management Services | 20140918 | Dami, Orland | Travel Meals | | | $ 5.13 | Out of town Breakfast while working on EFH matter |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Travel Meals | | | $ 15.33 | Out of town lunch at Union Park.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Travel Meals | | | $ 17.53 | Out of town dinner at Union Park.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Travel Meals | | | $ 3.73 | Breakfast at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Travel Meals | | | $ 10.96 | Lunch at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Travel Meals | | | $ 14.32 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Travel Meals | | | $ 15.16 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Travel Meals | | | $ 17.04 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Travel Meals | | | $ 21.32 | Out of town dinner at Marriot Centric  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Travel Meals | | | $ 35.31 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Travel Meals | | | $ 5.17 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Travel Meals | | | $ 7.35 | Out of town Breakfast while traveling for EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | | | $ 9.61 | Out of town breakfast at La Madeleine. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Travel Meals | | | $ 9.69 | Out of town lunch at Crescent Café.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Travel Meals | | | $ 10.77 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | | | $ 11.85 | Out of town lunch at Dickey's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20140930 | Mehta, Anish | Travel Meals | | | $ 12.24 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Travel Meals | | | $ 24.99 | Out of town Dinner while traveling for EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | | | $ 28.00 | Out of town dinner at Dallas Marriot. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Savor.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Travel Meals | | | $ 3.01 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Travel Meals | | | $    7.46 | Dinner at McDonalds, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Travel Meals | | | $    7.75 | Breakfast at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Travel Meals | | | $    8.61 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Travel Meals | | | $    9.42 | Lunch at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Travel Meals | | | $    9.66 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Travel Meals | | | $   12.18 | Lunch at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Travel Meals | | | $   12.18 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Travel Meals | | | $   12.20 | Out of town Lunch for self while traveling for EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Travel Meals | | | $   20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Travel Meals | | | $   25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Travel Meals | | | $   35.23 | Out of town Dinner for self while traveling for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Travel Meals | | | $   40.00 | Out of town dinner at HG Suply.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Travel Meals | | | $ 5.00 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Travel Meals | | | $ 8.98 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Travel Meals | | | $ 11.85 | Out of town lunch at Dickey's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Travel Meals | | | $ 11.99 | Lunch from Neiman Marcus Restaurant while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Travel Meals | | | $ 12.12 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Travel Meals | | | $ 12.57 | Out of town dinner at Manchu Wok. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Travel Meals | | | $ 14.29 | Out of town lunch. Business Purpose: Meal expense while performing work for EFH |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Travel Meals | | | $ 16.00 | Dinner from EatZi's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Travel Meals | | | $ 18.00 | Out of town dinner. Business Purpose: Meal expense EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Travel Meals | | | $ 18.16 | Out of town lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Lange, Jolandi de | Travel Meals | | | $ 24.00 | Dinner at Crown Plaza, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Travel Meals | | | $ 3.78 | Dinner from Chick-Fil-A while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Travel Meals | | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Travel Meals | | | $ 13.33 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141004 | Zanini, Joseph | Travel Meals | | | $ 8.49 | Out of town dinner on American Airlines.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Travel Meals | | | $ 9.68 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | | | $ 4.32 | Breakfast from Pappasito's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | | | $ 7.31 | Breakfast at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | | | $ 10.28 | Lunch from WhichWich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Travel Meals | | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Travel Meals | | | $ 13.46 | Dinner at Velvet Taco, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | | | $ 13.77 | Lunch from Pho Colonial while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | | | $ 34.51 | Dinner at Kroger, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Dallas Courtyard  Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | | | $ 40.00 | Dinner from Mr. Masero while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | | | $ 6.12 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Travel Meals | | | $ 7.52 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | | | $ 9.47 | Lunch at Which Wich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Travel Meals | | | $ 14.74 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Travel Meals | | | $ 18.37 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Travel Meals | | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Travel Meals | | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Travel Meals | | | $ 7.76 | Coffee from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Travel Meals | | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Travel Meals | | | $ 9.74 | Lunch from The Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Zanini, Joseph | Travel Meals | | | $ 12.99 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Travel Meals | | | $ 18.40 | Dinner at Baboush, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Travel Meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Travel Meals | | | $ 38.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Travel Meals | | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Travel Meals | | | $ 8.19 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Travel Meals | | | $ 8.65 | Lunch from La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Travel Meals | | | $ 8.84 | Out of town lunch at Sams Treats & Eats. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Travel Meals | | | $ 10.83 | Dinner at Village Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Travel Meals | | | $ 11.18 | Lunch from La Madeleine while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Travel Meals | | | $ 3.94 | Breakfast from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Travel Meals | | | $ 9.69 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Travel Meals | | | $ 12.73 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Travel Meals | | | $ 13.75 | Dinner at Grub Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Travel Meals | | | $ 15.36 | Out of town Dinner while traveling.   Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Travel Meals | | | $ 18.38 | Lunch at 7-Eleven, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Travel Meals | | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Travel Meals | | | $ 23.00 | Dinner from Crown Plaza Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at The Blind Butcher. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | | | $ 4.28 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | | | $ 6.20 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Travel Meals | | | $ 7.58 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Travel Meals | | | $ 9.73 | Lunch from La Madeline while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | | | $ 9.74 | Breakfast for self, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | | | $ 11.45 | Lunch from La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Travel Meals | | | $ 13.26 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | | | $ 14.36 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael G | Travel Meals | | | $ 14.92 | Out of town lunch at Sunny Bryans.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Travel Meals | | | $ 16.16 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | | | $ 16.35 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | | | $ 18.39 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | | | $ 24.00 | Dinner from Crown Plaza Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lofy, Michael G | Travel Meals | | | $ 40.00 | Out of town dinner at Marriott City Center.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Si Tapas.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | | | $ 4.60 | Out of town breakfast.  Business Purpose: Client EFH Service Costing Project Model Remediation. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Travel Meals | | | $ 4.82 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Travel Meals | | | $ 5.83 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Travel Meals | | | $ 6.95 | Out of town dinner at Southpaws Café.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Travel Meals | | | $ 7.31 | Dinner at Freebirds while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | | | $ 9.50 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Travel Meals | | | $ 9.62 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Travel Meals | | | $ 11.75 | Lunch from The Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Travel Meals | | | $ 12.45 | Lunch from the Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Travel Meals | | | $ 13.35 | Out of town lunch at Chop House Burger.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Travel Meals | | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Travel Meals | | | $ 40.00 | Out of town Dinner at Marriott in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Marriott City Center. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | | | $ 3.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Travel Meals | | | $ 6.12 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Anjur, Kishore | Travel Meals | | | $ 7.57 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Travel Meals | | | $ 7.76 | Breakfast from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael G | Travel Meals | | | $ 8.31 | Out of town dinner for self from Convenience Store. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Travel Meals | | | $ 8.65 | Out of town breakfast at Zaguan Express. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Lofy, Michael G | Travel Meals | | | $ 8.97 | Out of town lunch for self at Pablano's. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | | | $ 9.14 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Travel Meals | | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Travel Meals | | | $ 12.12 | Dinner at Torchy's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Travel Meals | | | $ 17.95 | Dinner from Au Bon Pain and East Side Mario's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | | | $ 23.77 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141016 | Anjur, Kishore | Travel Meals | | | $ 38.50 | Out of town Dinner at Marriott in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Travel Meals | | | $ 6.00 | Lunch at Burguesa Burger, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Travel Meals | | | $ 7.24 | Out of town lunch for self from Panera's. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Travel Meals | | | $ 7.58 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Travel Meals | | | $ 8.22 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Travel Meals | | | $ 11.31 | Out of town dinner for self at Hook Line and Sinker. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Travel Meals | | | $ 18.99 | Out of town Lunch.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Travel Meals | | | $ 40.00 | Out of town dinner for self while in transit home. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Travel Meals | | | $ 4.75 | Breakfast from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | | | $ 5.58 | Out of town Breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | | | $ 6.50 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Travel Meals | | | $ 8.66 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Travel Meals | | | $ 10.28 | Out of town lunch at Taco Baracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Travel Meals | | | $ 13.08 | Lunch from Pho Colonial while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Travel Meals | | | $ 14.62 | Lunch from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Travel Meals | | | $ 15.16 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141020 | Lofy, Michael G | Travel Meals | | | $ 15.45 | Out of town lunch for self at Corner Bakery in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Travel Meals | | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | | | $ 26.60 | Out of town dinner for self - EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Campisi. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | | | $ 3.95 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael G | Travel Meals | | | $ 7.01 | Out of town lunch for self at Taco Bell in Dallas, TX. Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | | | $ 7.85 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | | | $ 10.83 | Dinner at Village Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Travel Meals | | | $ 12.00 | Out of town lunch at Salata. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Travel Meals | | | $ 12.18 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | | | $ 12.31 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Travel Meals | | | $ 12.97 | Lunch from La Madeleine while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Travel Meals | | | $ 16.83 | Out of town lunch for self. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | | | $ 18.69 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Travel Meals | | | $ 20.06 | Out of town dinner at Babes Chicken Dinner House. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141021 | Lofy, Michael G | Travel Meals | | | $ 25.37 | Out of town dinner for self at TGI Fridays in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Travel Meals | | | $ 29.54 | Dinner from Sheraton Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | | | $ 34.03 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Tei An Soba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Travel Meals | | | $ 5.13 | Out of town breakfast at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Travel Meals | | | $ 5.95 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Travel Meals | | | $ 6.44 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Travel Meals | | | $ 7.52 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael G | Travel Meals | | | $ 9.73 | Out of town lunch for self at Texas Star Cafe in Dallas, TX.   Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Travel Meals | | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | | | $ 11.91 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | | | $ 12.98 | Out of town lunch for self - EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141022 | Lofy, Michael G | Travel Meals | | | $ 13.88 | Out of town dinner for self at Ellen's in Dallas, TX. Purpose: Meal expense incurred while out of town on behalf of EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Travel Meals | | | $ 34.00 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Travel Meals | | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Baboush. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Travel Meals | | | $ 2.25 | Out of town dinner at Dallas Fort Worth airport Newsstand. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Travel Meals | | | $ 6.93 | Out of town dinner for self at Ice Box Cafe in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | | | $ 7.36 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Travel Meals | | | $ 7.58 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Travel Meals | | | $ 7.79 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Travel Meals | | | $ 7.88 | Out of town dinner at D News (Love Field). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Travel Meals | | | $    8.50 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Travel Meals | | | $    8.97 | Out of town lunch for self at Pablanosn Dallas, TX. Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Travel Meals | | | $    9.74 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Travel Meals | | | $   10.28 | Lunch from The Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Travel Meals | | | $   11.21 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Travel Meals | | | $   11.85 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Travel Meals | | | $   14.92 | Out of town lunch for self at Sonny Bryan in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | | | $   15.25 | Out of town lunch for self. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | | | $   15.80 | Out of town Breakfast for self - EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Travel Meals | | | $   16.24 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Travel Meals | | | $ 9.96 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Travel Meals | | | $ 13.00 | Dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Travel Meals | | | $ 28.98 | Meal at Hotel.  Business Purpose: out of town meal while performing services for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Travel Meals | | | $ 14.24 | Out of town dinner at Admirals Club.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Travel Meals | | | $ 6.99 | Breakfast at Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | | | $ 7.21 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | | | $ 7.44 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Travel Meals | | | $ 8.34 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | | | $ 9.72 | Out of town lunch for self. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | | | $ 10.28 | Lunch from WhichWich, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | | | $ 10.40 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Travel Meals | | | $ 16.99 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Travel Meals | | | $ 3.71 | Out of town breakfast at Taco Baracho.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | | | $ 6.72 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | | | $ 8.44 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Travel Meals | | | $ 8.98 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Travel Meals | | | $ 10.88 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Travel Meals | | | $ 12.05 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Travel Meals | | | $ 14.88 | Dinner at Campisi's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Travel Meals | | | $ 16.66 | Lunch and Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shohrukh | Travel Meals | | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | | | $ 37.17 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shohrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | | | $ 4.32 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Travel Meals | | | $ 6.05 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | | | $ 6.48 | Out of town lunch for self. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Lange, Jolandi de | Travel Meals | | | $ 7.44 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Travel Meals | | | $ 15.16 | Out of town dinner at Dickeys .  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | | | $ 22.66 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | | | $ 4.32 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | | | $ 6.22 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Travel Meals | | | $ 10.44 | Lunch at Relish Burger, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Travel Meals | | | $  12.12 | Dinner at Torchy's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | | | $  12.15 | Out of town dinner for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Travel Meals | | | $  14.28 | Dinner from Torchy's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Travel Meals | | | $  5.36 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Travel Meals | | | $  9.44 | Lunch at Hospitality Suite, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Travel Meals | | | $  9.74 | Lunch from Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Travel Meals | | | $  10.93 | Breakfast from Sheraton Dallas, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Travel Meals | | | $  24.65 | Meal at Hotel.  Business Purpose: out of town meal while performing services for EFH |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | | | $  7.04 | Dinner at Chipotle while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | | | $  9.47 | Lunch at Which Wich while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Travel Meals | | | $  24.00 | Meal at Hotel.  Business Purpose: out of town meal while performing services for EFH |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Travel Meals | | | $  22.38 | Out of town lunch at Iron Cactus.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | | | $  11.93 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | | | $ 12.00 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | | | $ 16.83 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141103 | Lange, Jolandi de | Travel Meals | | | $ 18.00 | Lunch and Dinner from Beyond the Box, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | | | $ 37.39 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Travel Meals | | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Travel Meals | | | $ 8.34 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at hotel.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | | | $ 8.54 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Travel Meals | | | $ 9.74 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | | | $ 11.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Lange, Jolandi de | Travel Meals | | | $ 11.31 | Lunch from Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141104 | Lange, Jolandi de | Travel Meals | | | $    12.71 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Travel Meals | | | $    20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | | | $    38.48 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Travel Meals | | | $    40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Travel Meals | | | $    6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141105 | Lange, Jolandi de | Travel Meals | | | $    7.79 | Dinner from Beyond the Box, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | | | $    9.07 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | | | $    16.92 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Travel Meals | | | $    25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | | | $    38.88 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Travel Meals | | | $    40.00 | Out of town dinner at Eddie Vs.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Travel Meals | | | $ 8.19 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Travel Meals | | | $ 8.99 | Out of town dinner at AA inflight. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Travel Meals | | | $ 9.11 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Travel Meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Travel Meals | | | $ 25.07 | Dinner at Marriott, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Travel Meals | | | $ 30.62 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Travel Meals | | | $ 7.89 | Lunch from Jason's Deli, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141109 | Naicker, Sagren | Travel Meals | | | $ 35.07 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141109 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | | | $ 7.42 | Travel breakfast at Angelina's Panini Bar. Business Purpose: Meal expense incurred while traveling conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Travel Meals | | | $ 7.69 | Breakfast at Corner Coffee while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 8.11 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141110 | Lange, Jolandi de | Travel Meals | | | $ 9.47 | Lunch from Potbelly Sandwich while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | | | $ 10.00 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Travel Meals | | | $ 10.15 | Out of town lunch. Business Purpose: meal expense while working on EFH project. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Travel Meals | | | $ 11.00 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | | | $ 11.31 | Out of town dinner at Cosmic Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | | | $ 12.03 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Travel Meals | | | $ 15.16 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | | | $ 19.31 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Travel Meals | | | $ 23.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 28.84 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Cenric Bar & Grill (Marriott Hotel). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Travel Meals | | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141111 | Lange, Jolandi de | Travel Meals | | | $ 6.50 | Dinner from Mad Hatter Cafe, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141111 | Bharadwaj, Harish | Travel Meals | | | $ 8.12 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | | | $ 8.25 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Travel Meals | | | $ 8.40 | Out of town Breakfast. Business Purpose: meal expense while working on EFH project |
| 110023814 | Voucher Analysis Services | 20141111 | Lange, Jolandi de | Travel Meals | | | $ 9.04 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | | | $ 9.26 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | | | $ 9.57 | Out of town lunch at Zaguan. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Travel Meals | | | $ 9.74 | Lunch at Mad Hatter, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | | | $ 9.74 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141111 | Epelbaum, Leonard | Travel Meals | | | $ 10.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 14.92 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Travel Meals | | | $ 14.92 | Out of town lunch. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | | | $ 16.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | | | $ 19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 25.03 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | | | $ 25.50 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Travel Meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | | | $ 27.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Bharadwaj, Harish | Travel Meals | | | $ 31.61 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141111 | Epelbaum, Leonard | Travel Meals | | | $ 34.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 3.45 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | | | $ 5.32 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | | | $ 8.75 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 8.75 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | | | $ 8.75 | Out of town Breakfast; Business Purpose: Meal expense incurred during out of town travel for EFH project. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | | | $ 8.75 | Out of town lunch. Business Purpose: Meal expense incurred during out of town travel for EFH project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | | | $ 8.90 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | | | $ 9.20 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Travel Meals | | | $ 10.49 | Out of town dinner at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | | | $ 11.31 | Out of town Breakfast at Woolworth. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Travel Meals | | | $ 12.12 | Dinner at Torchys, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | | | $ 12.15 | Out of town lunch at Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | | | $ 13.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Epelbaum, Leonard | Travel Meals | | | $ 13.53 | Out of town lunch at The Woolworth. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Travel Meals | | | $ 14.01 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | | | $ 19.24 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Travel Meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | | | $ 24.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Lange, Jolandi de | Travel Meals | | | $ 25.00 | Dinner from Sheraton Dallas, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | | | $ 25.11 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 30.10 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | | | $ 31.00 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | | | $ 35.10 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Tonoshi Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Kowalski, John | Travel Meals | | | $ 40.00 | Out of town dinner at Legal Seafood, Philadelphia, PA Airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | | | $ 5.32 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Travel Meals | | | $ 2.92 | Out of town Breakfast. Business Purpose: meal expense while working on EFH project |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 4.76 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | | | $  7.58 | Out of town dinner at Starbucks.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Travel Meals | | | $  8.12 | Out of town breakfast at Marriott in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | | | $  9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Lange, Jolandi de | Travel Meals | | | $  9.04 | Breakfast from Coffee at the Corner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Travel Meals | | | $  9.15 | Out of town lunch at  Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | | | $  9.68 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | | | $  9.74 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | | | $  11.43 | Out of town breakfast at Freshens.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Travel Meals | | | $  11.84 | Out of town dinner at Moes. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Travel Meals | | | $  12.57 | Out of town dinner at Manchu Wok (Love Airport). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | | | $  12.93 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Travel Meals | | | $  13.47 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Travel Meals | | | $ 16.83 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Travel Meals | | | $ 17.41 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Travel Meals | | | $ 18.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Travel Meals | | | $ 23.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Travel Meals | | | $ 40.00 | Out of town dinner at Sals Italian Restaurant, Irving, TX.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Lange, Jolandi de | Travel Meals | | | $ 40.00 | Dinner from Sheraton Dallas while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Travel Meals | | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Travel Meals | | | $ 7.31 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Travel Meals | | | $ 7.98 | Out of town breakfast at Marriott in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Travel Meals | | | $ 10.28 | Lunch from Which Wich while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Travel Meals | | | $ 12.03 | Out of town lunch. Business Purpose: meal expense while working on EFH project |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Travel Meals | | | $ 23.90 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Travel Meals | | | $ 25.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Travel Meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141114 | Potter, Maria | Travel Meals | | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Travel Meals | | | $ 40.00 | Out of town dinner at Tequileria, Dallas, TX, DFW Airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Travel Meals | | | $ 14.73 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Travel Meals | | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Gay, Devin | Travel Meals | | | $ 21.46 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Traveling Meal expense incurred on EFH project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141116 | Potter, Maria | Travel Meals | | | $ 34.03 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141116 | Naicker, Sagren | Travel Meals | | | $ 37.39 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Zanini, Joseph | Travel Meals | | | $ 38.32 | Out of town dinner at Asian Mint. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141116 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | | | $ 4.32 | Out of town breakfast at Cool River Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | | | $ 4.88 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 5.58 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Travel Meals | | | $ 8.66 | Out of town dinner for self at Marriott in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | | | $ 9.46 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Travel Meals | | | $ 10.01 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 11.34 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | | | $    11.90 | Out of town lunch at Café Solace. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Travel Meals | | | $    12.00 | Out of town lunch at Salata Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Travel Meals | | | $    13.38 | Out of town Lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Travel Meals | | | $    13.50 | Out of town lunch at Salata.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Travel Meals | | | $    14.05 | Out of town lunch at Café Solace. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Travel Meals | | | $    16.63 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | | | $    17.03 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Travel Meals | | | $    18.05 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Travel Meals | | | $    18.15 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | | | $    18.40 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Travel Meals | | | $    20.86 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Travel Meals | | | $    24.00 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Travel Meals | | | $ 26.65 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Travel Meals | | | $ 30.93 | Out of town dinner at Chili's, St. Louis, MO (STL) Airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 40.00 | Out of town dinner  at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Kowalski, John | Travel Meals | | | $ 7.62 | Out of town dinner at Marriott Hotel, Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141118 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | | | $ 7.57 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Potter, Maria | Travel Meals | | | $ 7.58 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Travel Meals | | | $ 9.74 | Out of town lunch at Dickey's Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Travel Meals | | | $ 9.74 | Out of town lunch at  Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael G | Travel Meals | | | $ 10.08 | Out of town dinner for self at 7-11 in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 10.10 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | | | $ 10.55 | Out of town lunch at  Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141118 | Mehta, Anish | Travel Meals | | | $ 10.79 | Lunch at Capriottis, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | | | $ 10.90 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Epelbaum, Leonard | Travel Meals | | | $ 12.83 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael G | Travel Meals | | | $ 14.92 | Out of town lunch for self at Sonny Bryan's in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Travel Meals | | | $ 16.03 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | | | $ 17.26 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | | | $ 17.32 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | | | $ 17.57 | Out of town dinner at Twisted Root Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Travel Meals | | | $ 19.72 | Out of town dinner at Twisted Root Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141118 | Epelbaum, Leonard | Travel Meals | | | $ 26.50 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | | | $ 34.32 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | | | $ 34.24 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Travel Meals | | | $ 37.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Potter, Maria | Travel Meals | | | $ 40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | | | $ 4.32 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Travel Meals | | | $ 7.46 | Out of town dinner for self at Pacific in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | | | $ 7.79 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Travel Meals | | | $ 8.05 | Out of town lunch at Beyond the Box Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Travel Meals | | | $ 8.97 | Out of town lunch for self at Pablano's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | | | $ 9.04 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Travel Meals | | | $ 9.19 | Out of town dinner at Beyond the Box.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Travel Meals | | | $ 9.46 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | | | $ 9.63 | Out of town lunch at  Taco Borracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Travel Meals | | | $ 10.74 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Epelbaum, Leonard | Travel Meals | | | $ 12.75 | Out of town lunch at Freshii. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141119 | Bharadwaj, Harish | Travel Meals | | | $ 13.27 | Out of town lunch at Freshii. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Travel Meals | | | $ 13.90 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 16.77 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Travel Meals | | | $ 18.76 | Out of town dinner at Tequileria, Dallas, TX, DFW Airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Bharadwaj, Harish | Travel Meals | | | $ 21.59 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Travel Meals | | | $ 21.76 | Out of town lunch at In-N-Out Burger in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | | | $ 35.14 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 40.00 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 3.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 4.76 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Travel Meals | | | $ 7.85 | Out of town dinner at Barry's Pizza. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Travel Meals | | | $ 6.30 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | | | $ 6.50 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Travel Meals | | | $ 7.85 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | | | $ 8.12 | Dinner at Torchy's, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Travel Meals | | | $ 9.63 | Out of town lunch at Taco Borracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Travel Meals | | | $ 10.00 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Epelbaum, Leonard | Travel Meals | | | $ 10.28 | Out of town lunch at Taco Barracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | | | $ 11.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Travel Meals | | | $ 12.52 | Out of town dinner for self at Au Bon Pain in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Travel Meals | | | $ 12.96 | Out of town dinner at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Travel Meals | | | $ 14.92 | Out of town lunch for self at Sonny Bryan's in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Travel Meals | | | $    16.07 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Travel Meals | | | $    19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Travel Meals | | | $    28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Travel Meals | | | $    31.18 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Epelbaum, Leonard | Travel Meals | | | $    40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Travel Meals | | | $    40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Travel Meals | | | $    40.00 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | | | $    6.50 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | | | $    6.81 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Travel Meals | | | $    11.75 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Travel Meals | | | $    12.06 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Travel Meals | | | $    13.67 | Out of town dinner at Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | | | $ 17.75 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Travel Meals | | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Travel Meals | | | $ 8.49 | Out of town dinner at AA inflight. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141122 | Zanini, Joseph | Travel Meals | | | $ 11.98 | Out of town dinner at Paradise Dallas Fort Worth (DFW) airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Travel Meals | | | $ 7.17 | Lunch while traveling at Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Travel Meals | | | $ 18.16 | Dinner while traveling out of town. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141124 | Serber, Mike | Travel Meals | | | $ 9.26 | Lunch while traveling at Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141125 | Serber, Mike | Travel Meals | | | $ 9.26 | Lunch while traveling at Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Travel Meals | | | $ 6.20 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Travel Meals | | | $ 6.91 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141126 | Naicker, Sagren | Travel Meals | | | $ 15.00 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141130 | Gay, Devin | Travel Meals | | | $ 20.94 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred while traveling for EFH project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Travel Meals | | | $ 3.49 | Dinner for self at Paradies' in Milwaukee, WI. Purpose: Meal expense incurred while traveling to client site in the evening |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Travel Meals | | | $ 7.43 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - On-Going Controls | 20141130 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael G | Travel Meals | | | $ 4.68 | Out of town breakfast for self at 7-11 in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Travel Meals | | | $ 5.48 | Out of town breakfast at Paradies in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while traveling to perform work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel Meals | | | $ 8.65 | Out of town Lunch at Sonny Bryan's Smokehouse. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fab | Travel Meals | | | $ 9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Travel Meals | | | $ 9.50 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fab | Travel Meals | | | $ 10.60 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Travel Meals | | | $ 12.03 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Travel Meals | | | $ 12.98 | Out of town lunch at Sonny Bryans Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Travel Meals | | | $ 13.18 | Out of town dinner at SouthPaws Cafe.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael G | Travel Meals | | | $ 14.92 | Out of town lunch at Sonny Bryan's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Travel Meals | | | $ 14.92 | Out of town lunch meal while working on EFH project |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel Meals | | | $ 16.00 | Out of town Breakfast at Laredo Cantina. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Travel Meals | | | $ 17.99 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Travel Meals | | | $ 20.24 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel Meals | | | $ 38.00 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fab | Travel Meals | | | $ 40.00 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Travel Meals | | | $ 7.03 | Out of town lunch at Capriottis. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Travel Meals | | | $ 8.60 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel Meals | | | $ 9.20 | Lunch at Which Wich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Travel Meals | | | $ 10.79 | Out of town lunch at Capriotti Sandwich Shop. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Travel Meals | | | $ 10.81 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fab | Travel Meals | | | $ 10.85 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Travel Meals | | | $ 11.88 | Out of town lunch at Capriotti's Sandwich Shop. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Travel Meals | | | $ 12.49 | Out of town lunch at Beyond the Box Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fab | Travel Meals | | | $ 13.60 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel Meals | | | $ 15.09 | Dinner at Hopdoddy, while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Travel Meals | | | $ 18.87 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Travel Meals | | | $ 26.95 | Out of town dinner at Al Markazz. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, Fab | Travel Meals | | | $ 40.00 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Travel Meals | | | $ 5.48 | Out of town breakfast at 7/11, Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Travel Meals | | | $ 7.31 | Out of town lunch at Noodle Nexus. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Travel Meals | | | $ 7.50 | Out of town lunch at Energy Future Holdings, Irving, TX.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Travel Meals | | | $ 7.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, Fab | Travel Meals | | | $ 7.99 | Out of town dinner  at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel Meals | | | $ 9.50 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Travel Meals | | | $ 10.81 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Travel Meals | | | $ 11.58 | Out of town dinner at In and Out Burger, Dallas, TX, Dallas Fort Worth (DFW) airport .  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Travel Meals | | | $ 11.90 | Dinner at Fadi's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Travel Meals | | | $ 12.22 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Travel Meals | | | $ 13.60 | Out of town lunch meal Business Purpose: meal while working on EFH project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Travel Meals | | | $ 14.33 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Travel Meals | | | $ 18.11 | Out of town dinner at Twisted Root to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel Meals | | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel Meals | | | $ 24.00 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Travel Meals | | | $ 46.98 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Travel Meals | | | $ 3.52 | Out of town breakfast at Coffee at Corner, Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fab | Travel Meals | | | $ 5.73 | Out of town dinner  at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Travel Meals | | | $ 6.50 | Out of town lunch at Jimmy Johns. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Travel Meals | | | $ 9.00 | Out of town lunch at Salata in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Travel Meals | | | $ 9.61 | Out of town lunch at Pizza Place in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel Meals | | | $ 10.01 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fab | Travel Meals | | | $ 10.03 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Travel Meals | | | $ 12.20 | Out of town dinner at Moes. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Travel Meals | | | $ 13.13 | Out of town dinner at Baskin Robbins Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Travel Meals | | | $ 14.04 | Out of town dinner at Uno Due Go in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Travel Meals | | | $ 15.00 | Out of town lunch at Union Park Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fab | Travel Meals | | | $ 15.93 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Travel Meals | | | $ 19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Travel Meals | | | $ 26.74 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Travel Meals | | | $ 7.31 | Lunch at Café Estrada, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Travel Meals | | | $ 3.05 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Travel Meals | | | $ 5.01 | Breakfast at Fuel while traveling. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Travel Meals | | | $ 5.50 | Dinner for self at Airport in Milwaukee, WI, traveling during dinner hour to Dallas.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Travel Meals | | | $ 13.35 | Out of town lunch at Starbucks.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Gay, Devin | Travel Meals | | | $ 13.67 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Travel Meals | | | $ 16.37 | Lunch at Burger King while traveling. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Baboush.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141207 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Travel Meals | | | $ 5.74 | Out of town lunch at Potbelly Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael G | Travel Meals | | | $ 6.47 | Out of Town breakfast for self at 7-Eleven in Dallas, WI.  Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel Meals | | | $ 7.03 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Travel Meals | | | $ 8.30 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel Meals | | | $ 8.65 | Meal - McDonalds. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael G | Travel Meals | | | $ 8.97 | Out of town lunch for self at Pablano's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel Meals | | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel Meals | | | $ 9.80 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel Meals | | | $ 12.49 | Out of town breakfast at Angela's Panini Bar. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Travel Meals | | | $ 12.99 | Out of town lunch at Dickies.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel Meals | | | $ 14.02 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Travel Meals | | | $ 14.61 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Travel Meals | | | $ 28.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel Meals | | | $ 33.15 | Out of town dinner at Marriott Dallas City Center. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel Meals | | | $ 5.60 | Out of Town breakfast for self at 7-Eleven in Dallas, WI.  Purpose: Energy Future Holdings Workday Controls project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel Meals | | | $ 6.51 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel Meals | | | $ 6.92 | Out of town lunch for self at Chick-fil-A in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel Meals | | | $ 8.39 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fab | Travel Meals | | | $ 8.39 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel Meals | | | $ 9.20 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Travel Meals | | | $ 9.47 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Travel Meals | | | $ 9.47 | Out of town lunch at  Whichwich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Travel Meals | | | $ 9.74 | Lunch at Capriotti's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Travel Meals | | | $ 11.53 | Out of town dinner at Southpaws Cafe.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Travel Meals | | | $ 12.47 | Out of town lunch at Sushiyaa in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Travel Meals | | | $ 12.93 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fab | Travel Meals | | | $ 13.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel Meals | | | $ 13.52 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel Meals | | | $ 14.64 | Out of town breakfast Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fab | Travel Meals | | | $ 15.65 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel Meals | | | $ 16.24 | Out of town Meal - Which Wich. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Travel Meals | | | $ 22.07 | Out of town dinner at Zenna, Dallas. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel Meals | | | $ 24.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel Meals | | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Zena. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel Meals | | | $ 39.12 | Out of town dinner for self at The Woolworth in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel Meals | | | $ 6.45 | Meal - Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel Meals | | | $ 6.52 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel Meals | | | $ 8.75 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Travel Meals | | | $ 8.75 | Out of town lunch at Kuai.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Travel Meals | | | $ 9.50 | Out of town lunch at Kuai in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Travel Meals | | | $ 9.80 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Travel Meals | | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael G | Travel Meals | | | $ 10.59 | Out of town lunch for self at Sony Bryan's in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Travel Meals | | | $ 10.65 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, Fab | Travel Meals | | | $ 13.14 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Travel Meals | | | $ 13.64 | Out of town dinner at Maple & Motor in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Travel Meals | | | $ 16.18 | Out of town lunch at Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael G | Travel Meals | | | $ 17.74 | Out of town dinner for self at Pizza Hut in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel Meals | | | $ 19.65 | Out of town Meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel Meals | | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Travel Meals | | | $ 25.86 | Out of town dinner at Campisi's, Dallas. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Travel Meals | | | $ 30.00 | Out of town dinner at Campisi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Travel Meals | | | $ 36.03 | Out of town dinner at Maple and Motor.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel Meals | | | $ 40.00 | Out of town dinner at Campisis Italian Rest. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Travel Meals | | | $ 1.50 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel Meals | | | $ 2.58 | Out of Town breakfast for self at 7-Eleven in Dallas, WI.  Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fab | Travel Meals | | | $ 5.73 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Travel Meals | | | $ 6.25 | Out of town lunch at Abe's Flavor Flave. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel Meals | | | $ 6.74 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Travel Meals | | | $ 7.09 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Travel Meals | | | $ 7.58 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Travel Meals | | | $ 10.00 | Out of town lunch at Nammi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel Meals | | | $ 10.15 | Out of town dinner at Paciugos Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel Meals | | | $ 11.31 | Out of town lunch for self at Campisi's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Travel Meals | | | $ 12.08 | Out of town dinner at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Travel Meals | | | $ 12.49 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Travel Meals | | | $ 13.48 | Out of town Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Travel Meals | | | $ 15.84 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fab | Travel Meals | | | $ 15.85 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel Meals | | | $ 16.00 | Out of town lunch at Nammi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Travel Meals | | | $ 16.94 | Out of town dinner at Chili's. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel Meals | | | $ 17.05 | Out of town dinner for self at Airport Food Court (Au Bon Pain) in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel Meals | | | $    28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel Meals | | | $    34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel Meals | | | $    40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Travel Meals | | | $    40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Travel Meals | | | $    10.81 | Out of town lunch at Beyond the Box while performing services for EFH. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Travel Meals | | | $    5.90 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Travel Meals | | | $    28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Travel Meals | | | $    33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Travel Meals | | | $    12.63 | Out of town meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Gay, Devin | Travel Meals | | | $    19.66 | Dinner at Tropical Smoothie Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred during travel. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Zanini, Joseph | Travel Meals | | | $    23.40 | Out of town dinner at Centric - Marriott hotel Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Travel Meals | | | $    35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141214 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141214 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Travel Meals | | | $ 4.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Travel Meals | | | $ 9.26 | Out of town meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel Meals | | | $ 9.80 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fab | Travel Meals | | | $ 9.96 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Travel Meals | | | $ 12.81 | Out of town dinner at Velvet Taco. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fab | Travel Meals | | | $ 12.82 | Travel meal (breakfast). Business Purpose: Meal expense incurred while traveling on client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fab | Travel Meals | | | $ 40.00 | Out of town meal at Hotel. Business Purpose: Meal expense incurred while providing client related services |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Travel Meals | | | $ 13.57 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Travel Meals | | | $ 14.40 | Out of town breakfast at Angela's Panini Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Travel Meals | | | $ 15.65 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Travel Meals | | | $ 16.95 | Out of town meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel Meals | | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Travel Meals | | | $ 36.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Travel Meals | | | $ 36.39 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Travel Meals | | | $ 39.39 | Out of town dinner at Lark in the Park.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Travel Meals | | | $ 7.31 | Out of town lunch at Miguels Cantina while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel Meals | | | $    4.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fab | Travel Meals | | | $    5.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Travel Meals | | | $    5.95 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Travel Meals | | | $    6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fab | Travel Meals | | | $    8.11 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Travel Meals | | | $    9.47 | Out of town lunch at  Whichwich. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fab | Travel Meals | | | $   10.01 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel Meals | | | $   10.82 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Travel Meals | | | $   12.73 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Travel Meals | | | $   15.39 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Travel Meals | | | $   15.78 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Travel Meals | | | $   18.16 | Out of town meal- Draft. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Travel Meals | | | $ 25.95 | Out of town dinner at Queen of Sheba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Travel Meals | | | $ 26.00 | Out of town dinner at Queen of Sheba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel Meals | | | $ 40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Travel Meals | | | $ 44.81 | Out of town dinner at HG Supply.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel Meals | | | $ 6.69 | Out of town lunch while performing services for EFH in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel Meals | | | $ 11.27 | Out of town meal at Coffee at the Corner while performing services for EFH in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel Meals | | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Travel Meals | | | $ 2.50 | Out of town meal - Coffee At The Corner. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fal | Travel Meals | | | $ 7.57 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel Meals | | | $ 7.61 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Travel Meals | | | $ 9.50 | Out of town lunch at Kuai in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fal | Travel Meals | | | $ 9.63 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Travel Meals | | | $ 10.36 | Out of town lunch at Coffee at the Corner. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Travel Meals | | | $ 10.50 | Out of town lunch at Kuai.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel Meals | | | $ 12.12 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Travel Meals | | | $ 14.88 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Travel Meals | | | $ 16.95 | Out of town meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fal | Travel Meals | | | $ 24.15 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Travel Meals | | | $ 24.85 | Out of town dinner at Al Markazz. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Travel Meals | | | $ 25.00 | Out of town dinner at Al Markaz. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel Meals | | | $ 32.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel Meals | | | $ 39.16 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at The Grape. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Travel Meals | | | $ 27.20 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Travel Meals | | | $ 8.39 | Out of town meal at Miguels Cantina while performing services for EFH in Dallas. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel Meals | | | $ 2.40 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel Meals | | | $ 5.52 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Travel Meals | | | $ 9.57 | Out of town meal - Zenna. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel Meals | | | $ 9.74 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Travel Meals | | | $ 11.00 | Out of town dinner at Campisi's. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Travel Meals | | | $ 11.90 | Dinner at Fadi's while performing work for EFH Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Travel Meals | | | $ 12.08 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Travel Meals | | | $ 12.96 | Out of town dinner at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Travel Meals | | | $ 14.05 | Out of town lunch at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Travel Meals | | | $ 15.84 | Out of town dinner at D News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Travel Meals | | | $ 16.70 | Out of town lunch at Zenna. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Travel Meals | | | $ 18.16 | Out of town meal - Draft. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fab | Travel Meals | | | $ 39.65 | Out of town travel dinner prior to returning from trip in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Travel Meals | | | $ 3.46 | Out of town breakfast at Starbucks while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Travel Meals | | | $ 19.49 | Travel dinner Business Purpose: travel dinner following services for EFH |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Travel Meals | | | $ 5.05 | Out of town meal at Dallas airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Travel Meals | | | $ 8.77 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Travel Meals | | | $ 13.48 | Out of town meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| | | | **Total Travel meals** | | | | **$ 16,625.79** | |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Ground Transportation | | | $ 11.63 | Cab ride expense incurred on 7/31/14 traveling from EFH to airport while performing work for Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Ground Transportation | | | $ 50.50 | Cab ride expense incurred on 7/31/14 traveling from Houston, TX airport to home while performing work for Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Ground Transportation | | | $ 24.00 | Parking expense incurred on 7/31/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Ground Transportation | | | $ 20.00 | Parking expense incurred on 8/1/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Ground Transportation | | | $ 81.00 | Cab ride expense incurred on 8/1/14 traveling from airport to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 09273087 | Service Costing | 20140814 | Potter, Maria | Ground Transportation | | | $ 73.00 | One way cab fare to client site to DFW airport on 8/14 for Chris Hayes, Len Epelbaum and Maria Potter |
| 10276269 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Ground Transportation | | | $ 80.00 | Taxi to Airport from EFH office, Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from client site EFH to Dallas Fort Worth airport  on 8/14/14 |
| 09273087 | Service Costing | 20140820 | Berry, Dennis | Ground Transportation | | | $ 56.35 | Description:Taxi, Business Purpose:Meetings at EFH, Location:Dallas, TX, Country:USA |
| 09273087 | Service Costing | 20140820 | Berry, Dennis | Ground Transportation | | | $ 54.00 | Description:Taxi, Business Purpose:Meetings at EFH, Location:Dallas, TX, Country:USA |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Ground Transportation | | | $ 57.00 | Ground transportation from Dallas Fort Worth airport to Marriot City Center Hotel |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Ground Transportation | | | $ 9.85 | Taxi from Hotel to client site: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Ground Transportation | | | $ 20.15 | Taxi from BOS airport to home after travel to EFH |
| 09273087 | SOX Phase I | 20140831 | Isakulov, Shokhrukh | Ground Transportation | | | $ 95.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 09273087 | Service Costing | 20140902 | Hayes, Chris | Ground Transportation | | | $ 56.25 | One way cab fare to client site from DFW airport on 09/02/14 |
| 09273087 | IT Asset Management Services | 20140902 | Dami, Orland | Ground Transportation | | | $ 28.35 | Taxi from Airport (DAL) to EFH Office Location |
| 09273087 | IT Asset Management Services | 20140902 | Dami, Orland | Ground Transportation | | | $ 43.86 | Taxi from Home to Airport (MDW) |
| 09273087 | Service Costing | 20140903 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from home - Naperville, IL to Chicago O'Hare airport. Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140903 | Potter, Maria | Ground Transportation | | | $ 55.50 | One way cab fare to client site from DFW airport on 9/03 for Len Epelbaum and Maria Potter |
| 09273087 | SOX Phase I | 20140903 | Isakulov, Shokhrukh | Ground Transportation | | | $ 48.52 | Car Rental Gasoline Fuel Expenses. Dates 08/31-09/03. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 09273087 | IT Asset Management Services | 20140903 | McLaughlin, Troy | Ground Transportation | | | $ 56.00 | Taxi from DFW to Marriott for work at EFH client site |
| 09273087 | IT Asset Management Services | 20140904 | Dami, Orland | Ground Transportation | | | $ 45.90 | Taxi from MDW Airport to Home |
| 09273087 | IT Asset Management Services | 20140904 | Dami, Orland | Ground Transportation | | | $ 25.00 | Taxi from EFH Office Location to Airport (DAL) on 9/4 |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | IT Asset Management Services | 20140904 | McLaughlin, Troy | Ground Transportation | | | $ 54.00 | Taxi from EFH building to DFW to return home from EFH trip |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Ground Transportation | | | $ 36.00 | Parking for IND for personal car parked from 09/02/14 to 09/05/14 |
| 09273087 | Service Costing | 20140905 | Hayes, Chris | Ground Transportation | | | $ 39.20 | Personal car mileage (35 miles x 2 - round trip) incurred traveling from Fishers, IN (home) to IND airport left 09/02 returned 9/05. |
| 09273087 | Service Costing | 20140905 | Epelbaum, Leonard | Ground Transportation | | | $ 57.00 | Cab fare from Chicago O'Hare airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Ground Transportation | | | $ 34.00 | Parking at Bradley airport for personal car parked from 9/03 to 9/05. |
| 09273087 | Service Costing | 20140905 | Potter, Maria | Ground Transportation | | | $ 67.20 | Personal car mileage (120 miles) incurred traveling from Shelton, CT (home) to Bradley airport left 9/03 returned 9/05. |
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 8/31 to 09/05. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Ground Transportation | | | $ 37.78 | Car Rental Gasoline Fuel Expenses. Dates 08/31-09/05. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 09273087 | SOX Phase I | 20140905 | Isakulov, Shokhrukh | Ground Transportation | | | $ 96.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 10276269 | SOX Phase II - IAM Controls | 20140907 | D, Amadei, Michael | Ground Transportation | | | $ 55.60 | Taxi from Dallas Fort Worth airport to EFH Office on 9/7 |
| 09273087 | Service Costing | 20140908 | Hayes, Chris | Ground Transportation | | | $ 57.60 | One way cab fare to client site from DFW airport on 09/08/14 |
| 09273087 | Service Costing | 20140908 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago O'Hare airport. Business purpose: Client EFH Service Costing Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140908 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from Love airport to EFH offices. Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140909 | Potter, Maria | Ground Transportation | | | $ 165.00 | Ground transportation to the airport from Shelton, CT to LaGuardia airport to work in Dallas. |
| 09273087 | Service Costing | 20140909 | Potter, Maria | Ground Transportation | | | $ 57.66 | One way cab fare to client site from DFW airport on 9/03 for Len Epelbaum and Maria Potter |
| 09273087 | SOX Phase I | 20140909 | Amadei, Michael D | Ground Transportation | | | $ 56.80 | Airport parking at IAD for EFH from 9/7 to 9/9 |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Ground Transportation | | | $ 54.00 | Taxi from Office to Dallas Fort Worth airport while on travel for EFH on 9/9 |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Ground Transportation | | | $ 56.80 | Airport parking while at EFH from 9/7 to 9/9 |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Ground Transportation | | | $ 55.50 | One way cab fare from client site to DFW airport on 09/11/14 |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Ground Transportation | | | $ 36.00 | Parking for IND for personal car parked from 09/08/14 to 09/11/14 |
| 09273087 | Service Costing | 20140911 | Hayes, Chris | Ground Transportation | | | $ 39.20 | Personal car mileage (70 miles) incurred traveling from Fishers, IN (home) to IND airport left 09/08 returned 9/11. |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from EFH offices to airport (Love). Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140912 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from Chicago O'Hare airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140912 | Potter, Maria | Ground Transportation | | | $ 50.00 | One way cab fare to client site to DFW airport on 9/12 for Maria Potter |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140915 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 09273087 | Service Costing | 20140915 | Epelbaum, Leonard | Ground Transportation | | | $ 24.69 | Cab fare from airport (Love) to EFH offices. Business purpose: Client EFH Service Costing Project |
| 09273087 | IT Asset Management Services | 20140915 | Dami, Orland | Ground Transportation | | | $ 44.15 | Taxi from Home to Chicago MDW for trip for EFH matter |
| 09273087 | Service Costing | 20140918 | Epelbaum, Leonard | Ground Transportation | | | $ 58.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project |
| 09273087 | IT Asset Management Services | 20140918 | Dami, Orland | Ground Transportation | | | $ 47.30 | Taxi from MDW Airport to Home following work at client site. |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel upon arrival - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Ground Transportation | | | $ 16.35 | Taxi from home to BOS airport for flight to EFH |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport on 9/29/14.  Business Purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Ground Transportation | | | $ 58.00 | Ground transportation to the airport from home to work in Dallas for EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Ground Transportation | | | $ 55.80 | One way cab fare to EFH client site from Dallas Fort Worth airport  on 9/29 for self. |
| 09273087 | Service Costing | 20140930 | Nancy Braun | Ground Transportation | | | $ 80.00 | Taxi to Marriott from DFW Airport |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 09273087 | Service Costing | 20140930 | Nancy Braun | Ground Transportation | | | $ 80.00 | Taxi to Marriott from DFW Airport |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Ground Transportation | | | $ 14.38 | Taxi from Home to MDW Airport on 9/30/14 to catch flight for EFH. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Ground Transportation | | | $ 24.00 | Taxi from Dallas Airport to EFH Office |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Ground Transportation | | | $ 8.00 | Cab from KPMG Office to Fairmont hotel after late night working on EFH Deliverables. |
| 10276269 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Ground Transportation | | | $ 80.00 | Taxi fare for travel from Dallas Fort Worth airport to Marriott. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141001 | Berry, Denis | Ground Transportation | | | $ 56.41 | Ground transportation from home to airport for flight to Dallas, TX - EFH |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Ground Transportation | | | $ 11.00 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Ground Transportation | | | $ 10.00 | Uber to EatZi's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Ground Transportation | | | $ 28.00 | Taxi from EFH Office to Dallas, TX Airport, Business Purpose: EFH |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Ground Transportation | | | $ 41.81 | Taxi from MDW Airport to Home. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Ground Transportation | | | $ 62.00 | Parking at Chicago airport for flight to EFH for 2 days |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Ground Transportation | | | $ 25.20 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Ground Transportation | | | $ 55.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Ground Transportation | | | $ 67.00 | Ground transportation to the airport from EFH office. Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Ground Transportation | | | $ 18.40 | Taxi from Boston airport to home upon return from EFH |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Ground Transportation | | | $ 30.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Ground Transportation | | | $ 44.74 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Ground Transportation | | | $ 36.00 | Cab fare for travel from Houston (Houston, TX) airport to apartment while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Ground Transportation | | | $ 25.20 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Ground Transportation | | | $ 95.00 | Airport Parking from 9/29/2014 to 10/3/2014 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Ground Transportation | | | $ 43.21 | Car Rental Gasoline Fuel Expenses. Dates 09/28-10/3. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Ground Transportation | | | $ 98.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141003 | Potter, Maria | Ground Transportation | | | $ 165.00 | Ground transportation to Shelton, CT from LaGuardia airport. Business Purpose: EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Ground Transportation | | | $ 96.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Ground Transportation | | | $ 31.00 | Cab fare for travel from home to Boston airport for travel to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Cab fare for travel from Dallas Fort Worth (Dallas Fort Worth airport) airport to Hotel - EFH |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Cab fare for travel from home to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | | | $ 27.60 | Cab fare for travel from Dallas, TX Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | | | $ 24.76 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Ground Transportation | | | $ 17.57 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Ground Transportation | | | $ 11.71 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Ground Transportation | | | $ 25.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Epelbaum, Leonard | Ground Transportation | | | $ | 21.00 | Cab fare from EFH offices to hotel.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Ground Transportation | | | $ | 9.64 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Ground Transportation | | | $ | 13.95 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Ground Transportation | | | $ | 11.63 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Ground Transportation | | | $ | 38.81 | Car Rental Gasoline Fuel Expenses. Dates 10/05/14 thru 10/07/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Ground Transportation | | | $ | 24.78 | Cab fare from hotel to EFH offices.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Ground Transportation | | | $ | 26.46 | Cab fare from EFH offices to hotel.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Ground Transportation | | | $ | 15.39 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Ground Transportation | | | $ | 13.28 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Ground Transportation | | | $ | 12.17 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation. | 20141008 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from hotel to EFH offices. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation. | 20141008 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from EFH offices to hotel. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Ground Transportation | | | $ 9.63 | Cab fare for travel from EFH to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Ground Transportation | | | $ 12.81 | Cab fare for travel from dinner to hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Ground Transportation | | | $ 13.61 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Ground Transportation | | | $ 12.14 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Cab fare for travel from Energy Future Holdings to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | | | $ 24.56 | Cab fare from hotel to EFH offices. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | | | $ 55.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/05/14 thru 10/10/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Ground Transportation | | | $ 37.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Ground Transportation | | | $ 54.21 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Ground Transportation | | | $ 13.87 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Ground Transportation | | | $ 37.62 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Ground Transportation | | | $ 25.00 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Ground Transportation | | | $ 95.00 | Airport Parking from 10/6/14 to 10/10/14 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | | | $ 44.76 | Car Rental Gasoline Fuel Expenses. Dates 10/07/14 thru 10/10/14.. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | | | $ 97.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business Purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Ground Transportation | | | $ 98.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Ground Transportation | | | $ 26.00 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Ground Transportation | | | $ 26.16 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Ground Transportation | | | $ 52.15 | Cab fare for travel from personal residence to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Ground Transportation | | | $ 29.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Ground Transportation | | | $ 17.10 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Ground Transportation | | | $ 21.06 | Cab fare for travel from Dallas airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Ground Transportation | | | $ 53.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Ground Transportation | | | $ 25.20 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Ground Transportation | | | $ 6.40 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Ground Transportation | | | $ 43.58 | Car Rental Gasoline Fuel Expenses. Dates 10/12/14 thru10/14/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew | Ground Transportation | | | $ 10.08 | Number of miles incurred to/from client site for the day: 24 ; normal trip to/from office for the day: 6 reimbursable miles: 18 (date: 10/14/14); the purpose of the trip was to meet with the Maximo project manager to review and document each of testing phases; then use the processes to create workflows |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Ground Transportation | | | $ 70.56 | Personal car mileage (126 miles x .56) incurred traveling from Shelton, CT (home) to Bradley airport left 10/14 returned 10/17. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Ground Transportation | | | $ 55.55 | One way cab fare to client site from Dallas Fort Worth airport on 10/14 for Maria Potter |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Ground Transportation | | | $ 24.48 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Ground Transportation | | | $ 68.50 | Cab fare for travel in Chicago from Home to Airport. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Ground Transportation | | | $ 56.00 | Cab fare for travel in Dallas from Airport to Hotel. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Ground Transportation | | | $ 18.85 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | | | $ 10.00 | Cab for travel from Marriott City Center to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | | | $ 55.80 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | | | $ 35.18 | Cab fare for travel from airport to residence while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Ground Transportation | | | $ 48.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | | | $ 95.00 | Parking at Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | | | $ 5.80 | Tolls incurred to/from Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | | | $ 23.23 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/12/14 thru 10/17/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Ground Transportation | | | $ 38.82 | Cab fare for travel from Houston (Houston, TX) airport to apartment while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | | | $ 45.32 | Car Rental Gasoline Fuel Expenses. Dates 10/14/14 thru 10/17/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | | | $ 96.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Ground Transportation | | | $ 61.00 | Cab fare for travel in Dallas from Energy Future Holdings Office to Airport. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Ground Transportation | | | $ 68.00 | Cab fare in Chicago for travel from Airport to Home. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | | | $ 212.97 | Out of Town rental car 10/13/14 thru 10/17/14 for 5 days for travel to / from Dallas Fort Worth Airport to / from Marriott City Center and to / from hotel / dinner - EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | | | $ 108.28 | Parking fees incurred in Dallas, TX for 4 nights (10/13/14 thru 10/17/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Ground Transportation | | | $ 54.00 | Ground transportation to the airport from EFH office on 10/17. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Ground Transportation | | | $ 45.77 | Parking at Bradley airport for personal car parked from 10/14-10/17. |
| 10276269 | SOX Phase II - On-Going Controls | 20141019 | Isakulov, Shokhrukh | Ground Transportation | | | $ 97.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Cab fare to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | | | $ 30.00 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | | | $ 7.99 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | | | $ 58.35 | Cab fare for travel fromhome to  Houston, TX Airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Ground Transportation | | | $ 42.51 | Cab fare for travel from residence to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Ground Transportation | | | $ 58.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Ground Transportation | | | $ 34.32 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Ground Transportation | | | $  58.75 | Cab fare for travel from Dallas Fort Worth (Dallas Fort Worth airport) airport  to Energy Future Holdings HQ |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Ground Transportation | | | $  54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Ground Transportation | | | $  24.00 | Cab fare from airport (Love Field) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Ground Transportation | | | $  5.33 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Ground Transportation | | | $  5.66 | Cab fare for travel from dinner to hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Ground Transportation | | | $  38.36 | Car Rental Gasoline Fuel Expenses. Dates 10/12/14 thru 10/14/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Ground Transportation | | | $  70.56 | Personal car mileage (126 miles x .56) incurred traveling from Shelton, CT (home) to Bradley airport left 10/21 returned 10/23. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Ground Transportation | | | $  53.00 | One way cab fare to client site from Dallas Fort Worth airport  on 10/21 for self. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Ground Transportation | | | $  7.40 | Taxi to dinner while out of town - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Ground Transportation | | | $  15.00 | Taxi from dinner to hotel - EFH |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Ground Transportation | | | $  27.25 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Ground Transportation | | | $ 55.00 | Cab fare for travel from Energy Future Holdings HQ to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Ground Transportation | | | $ 72.00 | Airport Parking - Ontario, CA Airport - 10/20 through 10/23 - 4 days |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * 56 = $16.80. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | | | $ 5.00 | Cab fare for travel from Hotel to Office in Dallas TX. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | | | $ 222.80 | Out of Town rental car 10/19/14 thru 10/23/14 for 5 days to / from Dallas Fort Worth Airport to / from Spring Hill Suites and to / from hotel / dinner. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Ground Transportation | | | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Ground Transportation | | | $ 54.00 | Ground transportation to the airport from EFH office. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Ground Transportation | | | $ 35.21 | Parking at Bradley airport for personal car parked from 10/21-10/23 while performing work for EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/19/14 thru 10/24/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Ground Transportation | | | $ 27.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Ground Transportation | | | $ 41.26 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | | | $ 37.76 | Car Rental Gasoline Fuel Expenses. Dates 10/19/14 thru 10/24/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | | | $ 95.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Ground Transportation | | | $ 25.25 | Taxi Service from BOS airport to Home upon return from EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141026 | Isakulov, Shokhrukh | Ground Transportation | | | $ 95.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | | | $ 31.00 | Taxi from home to BOS airport for flight to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel - EFH |
| 12299824 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | | | $ 33.00 | Cab fare from home to Boston, MA (BOS) airport. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Dallas Fort Worth (DFW) airport to Hotel. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | | | $ 27.60 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | | | $ 6.12 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | | | $ 53.04 | Cab fare for travel from home to Houston, TX Airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Ground Transportation | | | $ 17.17 | Cab fare for travel from apartment to Houston, TX airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Ground Transportation | | | $ 55.00 | Cab fare for travel from Dallas Fort Worth airport to Energy Future Holdings HQ |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Ground Transportation | | | $ 5.00 | Cab fare for travel from EFH to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Ground Transportation | | | $ 9.40 | Cab fare for travel from dinner to hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Ground Transportation | | | $ 32.55 | Car Rental Gasoline Fuel Expenses. Dates 10/26/14 thru 10/28/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Ground Transportation | | | $ 5.00 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Ground Transportation | | | $ 34.29 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Ground Transportation | | | $ 54.50 | Cab fare for travel from Energy Future Holdings HQ to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Ground Transportation | | | $ 72.00 | Airport Parking - Ontario, CA Airport - 10/27 through 10/30 - 4 days |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | | | $ 34.00 | Taxi Service from BOS airport to Home upon return from EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 12299824 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | | | $ 36.00 | Cab fare from Boston, MA (BOS) to home following trip to Dallas for EFH project. |
| 12299824 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Energy Future Holdings to Dallas Fort Worth (DFW) airport. |
| 110023814 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | | | $ 36.03 | Car Rental Gasoline Fuel Expenses. Dates 10/28/14 thru 10/31/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Parking at Houston, TX airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/26/14 thru 10/31/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Ground Transportation | | | $ 37.21 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | | | $ 38.43 | Car Rental Gasoline Fuel Expenses. Dates 10/28/14 thru 10/31/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | | | $ 96.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141102 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Ground Transportation | | | $ 31.00 | Cab Service from Home to Boston, MA (BOS) airport. |
| 110023814 | SOX Phase II - On-Going Controls | 20141102 | Isakulov, Shokhrukh | Ground Transportation | | | $ 97.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Cab fare from Dallas, TX (DFW) airport to Hotel. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | | | $ 6.66 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | | | $ 27.60 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Lange, Jolandi de | Ground Transportation | | | $ 53.00 | Cab from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Ground Transportation | | | $ 55.15 | Cab fare from Dallas Fort Worth (DFW) Airport to EFH HQ. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Ground Transportation from home to Houston TX (HOU) airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Ground Transportation | | | $ 17.38 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Ground Transportation | | | $ 42.96 | Cab fare from Houston, TX (HOU) Airport, returning home from trip to Dallas for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Ground Transportation | | | $ 6.08 | Cab fare for travel to Dinner while traveling. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Ground Transportation | | | $ 6.98 | Cab fare for travel from Dinner while traveling. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Ground Transportation | | | $ 11.78 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Ground Transportation | | | $ 41.22 | Car Rental Gasoline Fuel Expenses. Dates 11/2/14 thru 11/5/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Ground Transportation | | | $ 35.00 | Cab Service from Boston, MA (BOS) airport to home. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Ground Transportation | | | $ 56.00 | Cab fare from EFH HQ to Dallas Fort Worth Airport |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Ground Transportation | | | $ 72.00 | Airport Parking - Ontario, CA Airport - 11/03 through 11/06 - 4 days |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Car Service from EFH to Dallas, TX (DFW) airport. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Ground Transportation | | | $ 25.00 | Cab from EFH to Dallas airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Ground Transportation | | | $ 35.00 | Cab from Houston airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Ground Transportation | | | $ 95.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 11/2/14 thru 11/7/14 for 6 days. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Enterprise Architecture Strategy | 20141109 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Hillsborough, NJ to Newark, NJ for travel to client site. |
| 110023814 | SOX Phase II - IAM Controls | 20141109 | Zanini, Joseph | Ground Transportation | | | $ 35.00 | Ground Transportation from Home to Boston, MA (BOS) airport. |
| 110023814 | SOX Phase II - On-Going Controls | 20141109 | Isakulov, Shokhrukh | Ground Transportation | | | $ 98.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - IAM Controls | 20141109 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground Transportation from Dallas, TX (DFW) to Hotel |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | | | $ 6.87 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | | | $ 10.26 | Cab Fare from EFH to Out of town Dinner at Cosmic Cup and back to hotel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Ground Transportation | | | $ 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | | | $ 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Voucher Analysis Services | 20141110 | Lange, Jolandi de | Ground Transportation | | | $ 25.30 | Cab from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Ground Transportation | | | $ 25.98 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | | | $ 27.31 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 36.85 | Cab fare to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | | | $ 52.83 | Cab fare from home - Financial District, New York, NY to New York La Guardia Airport . Business purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Ground Transportation | | | $ 53.50 | Cab fare from Dallas Fort Worth (DFW) Airport to EFH HQ. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Ground Transportation | | | $ 70.00 | Cab fare from home - Houston, TX to Houston HOU airport. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Ground Transportation to Houston airport while performing work for EFH Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Ground Transportation | | | $ 5.33 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Ground Transportation | | | $ 42.45 | Car Rental Gasoline Fuel Expenses. Dates 11/09/14 thru 11/11/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Ground Transportation | | | $ 57.06 | One way cab fare to client site from Dallas, TX (DFW) airport on 11/11 for Maria Potter to EFH office. |
| 110023814 | Phase II Implementation | 20141111 | Braun, Nancy | Ground Transportation | | | $ 60.00 | Cab Fare from DFW to Marriott City Center Hotel |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Ground Transportation | | | $ 165.00 | Ground Transportation to the airport from home in Shelton, CT to LaGuardia airport to work in Dallas. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Ground Transportation | | | $ 5.00 | Cab fare from EFH offices to out of town dinner at Tanoshii Ramen. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Ground Transportation | | | $ 5.98 | Cab fare from out of town dinner at Tanoshii Ramen to Hotel. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Ground Transportation | | | $ 15.11 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 0.53 | Freeway toll fees for 1 week stay in Dallas |
| 110023814 | Voucher Analysis Services | 20141113 | Mehta, Anish | Ground Transportation | | | $ 6.53 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | | | $ 9.00 | Cab fare from Hotel (Springhill Suites) to EFH Office |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 13.04 | Gas fees for rental car for 1 week stay in Dallas |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Newark, NJ to Hillsborough, NJ for travel to client site. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Ground Transportation | | | $ 32.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Ground Transportation | | | $ 45.25 | Cab fare - Hotel to EFH Dallas office on 11/13/14. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Ground Transportation | | | $ 46.50 | Cab fare from New York LGA airport to home - Financial District, New York NY. Business purpose: Client EFH Service Costing Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Ground Transportation | | | $ 51.00 | Cab fare from Houston (HOU) airport to home in Houston, TX. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Ground Transportation | | | $ 55.00 | Cab fare from Chicago MDW airport to home in Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | | | $ 57.50 | Cab fare from EFH HQ to Dallas Fort Worth (DFW) Airport. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | | | $ 72.00 | Parking at Dallas, TX hotel from 11/09/14 thru 11/13/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | | | $ 120.00 | Airport Parking - San Diego, CA Airport - 11/10 through 11/13 - 4 days |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | | | $ 135.00 | Parking at Newark, NJ in lieu of taxi from 11/09/14 thru 11/13/14 |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | | | $ 221.49 | Car rental from 11/9/14 thru 11/13/14 while traveling. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 307.90 | Rental car for 4 days (11/10 to 11/13) on site project work in Dallas. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Ground Transportation | | | $ 11.11 | Cab fare from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Ground Transportation | | | $ 36.00 | Cab Service from Boston, MA (BOS) to Home |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Ground Transportation | | | $ 37.00 | Cab from Houston airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | | | $ 43.63 | Car Rental Gasoline Fuel Expenses. Dates 11/11/14 thru 11/14/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Ground Transportation | | | $ 53.90 | Cab fare from Houston, TX (HOU) Airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Ground Transportation | | | $ 60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 11/12/14 Return Date: 11/14/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Ground Transportation | | | $ 60.00 | Cab Fare from EFH Offices at Energy Tower, 1601 Bryan to DFW airport for return flight |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 71.00 | Cab fare to Chicago, IL from O'Hare airport return from work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | | | $ 98.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from EFH to Dallas, TX (DFW) |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Ground Transportation | | | $ 157.37 | Rental Car for roundtrip travel from Dallas / Fort Worth Airport (DFW) to Marriot Hotel in Irving to EFH/TXU for 3 days (11/12/14 - 11/14/14)  while performing work on SOX Phase 2 - Ongoing Controls project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX from 11/9/14 thru 11/14/14 for 6 days.. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Enterprise Architecture Strategy | 20141116 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage incurred in excess of normal commute for travel from Hillsborough, NJ to Newark, NJ for travel to client site. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Gay, Devin | Ground Transportation | | | $ 76.00 | One-way cab fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 11/16/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141116 | Isakulov, Shokhrukh | Ground Transportation | | | $ 98.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Ground Transportation | | | $ 2.50 | Dallas Area Rapid Transit (DART) from Airport to Hotel in Dallas TX.  Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Ground Transportation | | | $ 24.06 | Cab fare from airport (LUV) to EFH offices. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Ground Transportation | | | $ 27.66 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Ground Transportation | | | $ 34.00 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 36.05 | Cab fare to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Ground Transportation | | | $ 40.00 | Cab fare - DFW Airport to Hotel on 11/17/14. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Ground Transportation | | | $ 42.31 | Cab fare from Home to MDW Airport. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Ground Transportation | | | $ 47.00 | Cab fare from home - Financial District, New York, NY to New York La Guardia Airport . Business purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Ground Transportation | | | $ 53.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Ground Transportation | | | $ 54.50 | Cab fare from Dallas Fort Worth  Airport to EFH HQ |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Ground Transportation | | | $ 70.00 | Cab fare from home in Houston, TX to Houston (HOU) airport. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Ground transportation to Houston, TX (HOU) airport while performing work for EFH Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Ground Transportation | | | $ 40.00 | Taxi fare for travel from Dallas Fort Worth (DFW) airport to hotel on 11/17/14. |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Ground Transportation | | | $ 6.50 | Cab fare from EFH offices to out of town dinner at Twisted Root. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Ground Transportation | | | $    7.50 | Cab fare from out of town dinner at Twisted Root to Hotel. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Ground Transportation | | | $   39.44 | Car Rental Gasoline Fuel Expenses. Dates 11/16/14 thru 11/18/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Ground Transportation | | | $   26.00 | Cab fare from EFH Office to Dallas, TX (DAL) Airport. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Ground Transportation | | | $    5.82 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Ground Transportation | | | $   60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 11/17/14 Return Date: 11/19/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Ground Transportation | | | $    1.25 | Dallas Area Rapid Transit (DART) from Work to Airport in Dallas TX.  Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Ground Transportation | | | $   15.20 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Ground Transportation | | | $   16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI  to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | | | $   18.00 | Parking at Dallas , TX in lieu of taxi from 11/16/14 thru 11/20/14 for 5 days. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | | | $   28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Newark, NJ to Hillsborough, NJ for travel to client site. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Ground Transportation | | | $ 33.85 | One-way cab fare from EFH Energy Plaza location to Dallas Fort Worth International Airport on 11/20/14. Business Purpose: Traveling from client site to airport for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Ground Transportation | | | $ 45.00 | Cab fare from New York airport to home - Financial District, New York NY. Business purpose: Client EFH Service Costing Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Ground Transportation | | | $ 45.45 | Cab fare from Houston (HOU) airport to home in Houston, TX. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Ground Transportation | | | $ 54.12 | One-way cab fare from Richmond International Airport to Home on 11/20/14. Business Purpose: Traveling from airport to home for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Ground Transportation | | | $ 58.65 | Cab fare from EFH HQ to Dallas, TX (DFW) Airport. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 71.00 | Cab fare to Chicago, IL from O'Hare airport return from work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Ground Transportation | | | $ 120.00 | Airport Parking - San Diego, CA Airport - 11/17 through 11/20 - 4 days |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 63.00 | Self parking charges of rental car for three days at Dallas hotel ($21/day) |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | | | $ 135.00 | Parking at Newark, NJ in lieu of taxi from 11/16/14 thru 11/20/14 for 5 days. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | | | $ 223.89 | Car rental from 11/16/14 thru 11/20/14 while traveling. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | | | $ 236.12 | Rental car for 4 days  (11/17-11/20) for on site project work in Dallas, TX. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141121 | Mehta, Anish | Ground Transportation | | | $ 11.57 | Cab fare from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | | | $ 37.85 | Car Rental Gasoline Fuel Expenses. Dates 11/19/14 thru 11/21/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | | | $ 37.85 | Ground transportation from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | Voucher Analysis Services | 20141121 | Mehta, Anish | Ground Transportation | | | $ 48.97 | Cab fare from Houston, TX (HOU) Airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Ground Transportation | | | $ 58.00 | One way cab fare from client site to DFW airport on 11/21 for Maria Potter to EFH office |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Ground Transportation | | | $ 140.00 | Ground transportation from Hartford airport to home. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 11/16/14 thru 11/21/14 for 5 days. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage from home to EZ Air Park for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | | | $ 38.36 | Parking - EZ Air Park, parking from 11/23/14 to 11/26/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | | | $ 42.80 | Transportation - SuperShuttle, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 11/23/14, returning from Sheraton Dallas to Dallas airport on 11/26/14 to provide onsite support for the EFH Service Costing project |
| 110023814 | SOX Phase II - IAM Controls | 20141130 | Gay, Devin | Ground Transportation | | | $ 75.00 | One-way cab fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 11/30/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | SOX Phase II - On-Going Controls | 20141130 | Isakulov, Shokhrukh | Ground Transportation | | | $ 97.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage fee for travel from Hillsborough , NJ to Newark , NJ (50 miles at $0.56/mile) |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Ground Transportation | | | $ 5.64 | Taxi from Marriott to dinner while traveling. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Ground Transportation | | | $ 7.50 | Cab fare from out of town dinner at Meso Maya to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Ground Transportation | | | $ 7.58 | Taxi from dinner to Marriot. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground Transportation | | | $ 15.00 | Taxi to restaurant for dinner while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground Transportation | | | $ 15.52 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 22.86 | Toll fees for rental car for 4 days on site project work in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground Transportation | | | $ 24.60 | Cab fare from airport (LUV) to Energy Future Holdings offices. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Ground Transportation | | | $ 26.00 | Cab fare from Dallas, TX (DAL) airport to Energy Future Holdings office. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground Transportation | | | $ 34.00 | Cab fare from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground Transportation | | | $ 40.00 | Cab fare from home in Naperville, IL to Chicago, IL (MDW) airport. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Ground Transportation | | | $ 54.05 | Cab fare from Dallas  Fort Worth (DFW) airport to Energy Future Holdings. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Ground Transportation | | | $ 70.00 | Cab fare from home in Houston, TX to Houston, TX (HOU) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Cab fare from home to Houston airport while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Ground Transportation | | | $ 53.50 | Ground transportation from Dallas Ft Worth airport to client office. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Ground Transportation | | | $ 54.00 | Ground transportation from client office to Dallas Ft Worth airport. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Ground Transportation | | | $ 6.00 | Parking in Dallas while working on EFH project |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Ground Transportation | | | $ 48.73 | Car Rental Gasoline Fuel Expenses. Dates 11/30/14 thru 12/2/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Ground Transportation | | | $ 8.50 | Cab fare from out of town dinner at Twisted Root to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Ground Transportation | | | $ 5.00 | Cab fare from Energy Future Holdings offices to out of town dinner at Twisted Root. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael G | Ground Transportation | | | $ 7.00 | Taxi from Hotel to Restaurant in Dallas TX. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Ground Transportation | | | $ 16.28 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | IT Asset Management | 20141203 | Garcia, Susan | Ground Transportation | | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Ground Transportation | | | $ 6.43 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Ground Transportation | | | 24.15 | Cab fare from Energy Future Holdings to Dallas Love field Airport. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from Energy Future Holdings offices to Dallas, TX airport (LUV). Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Ground Transportation | | | $ 26.40 | Cab fare from Energy Future Holdings to Dallas TX (DAL) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Ground Transportation | | | $ 40.00 | Taxi fare - Client to Dallas Fort Worth (DFW) airport on 12/04/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Ground Transportation | | | $ 45.00 | Cab fare from LGA airport to home - Financial District, New York, NY. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from Chicago, IL (MDW) airport to home in Naperville, IL. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Ground Transportation | | | 54.37 | One-way taxi fare from Richmond International Airport to home on 12/4/14. Business Purpose: Traveling from airport to home for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Ground Transportation | | | $ 60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 12/2/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 299.86 | Rental car for 4 days from 12/01/14 thru 12/04/14 on site project work in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground Transportation | | | $ 228.21 | Car Rental in Dallas from 11-30 to 12-04 while performing services on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground Transportation | | | $ 18.00 | Parking in Dallas while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground Transportation | | | $ 135.00 | Parking at Newark airport during travel to Dallas on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage from  Newark , NJ to Hillsborough , NJ for travel home from airport (50 miles @ $0.56/mile). |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 70.00 | Ground transportation to Chicago, IL from O'Hare airport to home from work in Dallas. |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Ground Transportation | | | $ 11.87 | Cab fare from Energy Future Holdings to Love Field while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Ground Transportation | | | $ 44.53 | Car Rental Gasoline Fuel Expenses. Dates 12/3/14 thru 12/5/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Ground Transportation | | | $ 47.10 | Cab fare from Houston HOU airport to home - Houston, TX. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Ground Transportation | | | $ 55.86 | Cab fare from Houston, TX (HOU) Airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Ground Transportation | | | $ 105.00 | Cab fare from Chicago, IL at O'Hare airport to Hickory Hills, IL. Business purpose:  Energy Future Holdings project Start |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates from 11/30/14 thru 12/5/14. Business Purpose:  Energy Future Holdings on SAP Security Audit Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage from home to EZ Air Park for Minneapolis to Dallas (25 miles @ $0.56/mile = $14.00). Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground Transportation | | | $ 32.00 | Cab fare from home to Boston, MA (BOS) airport for travel to Dallas for EFH project. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Gay, Devin | Ground Transportation | | | $ 76.00 | One-way taxi fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 12/7/14. Business Purpose: Traveling from airport to hotel for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141207 | Isakulov, Shokhrukh | Ground Transportation | | | $ 110.00 | Cab fare from Hickory Hills, IL to Chicago, IL (ORD) airport. Business purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Dallas Fort Worth (DFW) airport to Hotel. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Ground Transportation | | | $ 49.00 | Taxi from Airport to Hotel in Dallas TX on 12/07/14. Business Purpose: Energy Future Holdings Workday Controls project (bill date is 12/08/14 - service was rendered on 12/07/14) |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground Transportation | | | $ 31.00 | Taxi Service from Home to BOS airport for travel to Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage fee for travel from Hillsborough , NJ to Newark , NJ (50 miles at $0.56/mile) |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground Transportation | | | $ 7.11 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground Transportation | | | $ 13.58 | Cab fare from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Ground Transportation | | | $ 27.60 | Cab fare from Dallas, TX airport (LUV) to Energy Future Holdings offices. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Ground Transportation | | | $ 28.00 | Cab fare from Dallas Love field to Energy Future Holdings. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Ground Transportation | | | $ 29.32 | Cab fare from airport DAL to Energy Future Holdings office. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Ground Transportation | | | $ 36.50 | Cab fare from home in FiDi, New York to LaGuardia (LGA). Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Ground Transportation | | | $ 53.00 | Cab fare from home in Naperville, IL to Chicago, IL (MDW) airport. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Ground Transportation | | | $ 70.00 | Cab fare from home in Houston, TX to Houston, TX (HOU) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground Transportation | | | $ 92.00 | Ground transportation from home to Houston airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | IT Asset Management | 20141208 | Garcia, Susan | Ground Transportation | | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Ground Transportation | | | $ 6.03 | Taxi from dinner to Marriott while traveling. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Ground Transportation | | | $ 6.79 | Taxi from Marriott to dinner while traveling. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 37.25 | Ground transportation to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Ground Transportation | | | $ 11.64 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Ground Transportation | | | $ 13.15 | Taxi from Bryn Street to Hotel |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground Transportation | | | $ 18.00 | Parking charge while staying at Dallas Hotel |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Ground Transportation | | | $ 6.13 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip (25 miles @ $0.56 = $14.00). Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Ground Transportation | | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Ground Transportation | | | $ 23.00 | Cab fare from Energy Future Holdings to Dallas TX (DAL) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Ground Transportation | | | $    24.00 | Cab fare from Energy Future Holdings offices to Dallas, TX airport (LUV). Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Ground Transportation | | | $    26.00 | Cab fare from Energy Future Holdings to Dallas Love field Airport. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Ground Transportation | | | $    36.00 | Cab fare from Boston, MA (BOS) airport to home. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground Transportation | | | $    42.80 | SuperShuttle round trip transportation from Dallas Airport to Sheraton Dallas hotel on 12/07/14, returning from Sheraton Dallas to Dallas airport on 12/11/14 to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Ground Transportation | | | $    46.46 | Cab fare from Houston, TX (HOU) airport to home in Houston, TX. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground Transportation | | | $    50.14 | Parking at EZ Air Park for parking from 12/07/14 thru 12/11/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Ground Transportation | | | $    50.33 | Cab fare from LaGuardia (LGA )airport to home in New York, NY. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Ground Transportation | | | $    50.51 | One-way taxi fare from Richmond International Airport to Home on 12/11/14. Business Purpose: Traveling from airport to home for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Ground Transportation | | | $    55.00 | Cab fare from Chicago, IL (MDW) airport to home in Naperville, IL. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from Energy Future Holdings to Dallas Fort Worth (DFW) airport. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Ground Transportation | | | $ 1.25 | DART from Office to Airport in Dallas TX on 12/11/14.  Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground Transportation | | | $ 135.00 | Parking at Newark Airport from 12/7/14 - 12/11/14 |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground Transportation | | | $ 226.35 | Car Rental in Dallas from 12-7-14 to 12-11-14 while performing services on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage from  Newark , NJ to Hillsborough , NJ for travel home from airport (50 miles @ $0.56/mile). |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 24.00 | Car parking charge for 3 days (12/9 - 12/11) while on EFH project in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 217.19 | Rental car for 3 days (12/9 - 12/11) while on project in Dallas for EFH |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 15.29 | Rental Car - Fuel charge fees during project in Dallas |
| 12299824 | IT Asset Management | 20141211 | Garcia, Susan | Ground Transportation | | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Ground Transportation | | | $ 108.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: travel to work at EFH client on SAP Security Audit Project |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Ground Transportation | | | $ 11.04 | Cab fare from Energy Future Holdings to Love Field while performing work for Energy Future Holdings Payable Process Improvement project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Ground Transportation | | | $ 46.83 | Car Rental Gasoline Fuel Expenses. Dates 12/07/14 thru 12/12/14.. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Ground Transportation | | | $ 48.08 | Cab fare from Houston, TX (HOU) Airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Ground Transportation | | | $ 108.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Energy Future Holdings project Start |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Ground Transportation | | | $ 281.31 | Car Rental in Dallas, TX. Dates: 12/07/12 thru 12/12/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | Enterprise Architecture Strategy | 20141214 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage fee for personal car from Hillsborough, NJ to Newark airport - 50 miles @ $0.56/mile. |
| 12299824 | SOX Phase II - On-Going Controls | 20141214 | Isakulov, Shokhrukh | Ground Transportation | | | $ 47.56 | Car Rental Gasoline Fuel Expenses. Dates: 12/07/14 thru 12/10/14.. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage - mileage from home to EZ Air Park for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Gay, Devin | Ground Transportation | | | $ 76.00 | One-way taxi fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 12/14/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Ground Transportation | | | $ 53.00 | One way cab fare to client site from DFW airport to hotel on 12/14 for Maria Potter. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Ground Transportation | | | $ 15.00 | Whitestone Bridge Tolls traveling from Shelton, CT (home) to LaGuardia airport |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground Transportation | | | $ 90.00 | Ground transportation from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground Transportation | | | $ 13.50 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground Transportation | | | $ 5.90 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Ground Transportation | | | $ 53.00 | Cab fare from home - Naperville, IL to Chicago MDW (Midway) airport. Business purpose: Client EFH Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Ground Transportation | | | $ 30.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground Transportation | | | $ 37.00 | Cab fare from Home (FiDi, New York) to LGA (LaGuardia). Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground Transportation | | | $ 29.75 | Cab fare from Dallas Love field to EFH. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground Transportation | | | $ 15.93 | Cab fare to out of town dinner at Velvet Taco. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 37.01 | Ground transportation to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 12299824 | IT Asset Management | 20141215 | Garcia, Susan | Ground Transportation | | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 8.00 | Garage parking fee during working hours - Dallas, TX |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Ground Transportation | | | $ 10.04 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Ground Transportation | | | $ 21.91 | Transportation to dinner location while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Ground Transportation | | | $ 6.29 | Taxi from working dinner to Marriot |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 8.00 | Car parking service for 1 day on-site project work in Dallas |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Ground Transportation | | | $ 5.00 | Taxi from Marriott to working dinner |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Ground Transportation | | | $ 5.03 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Ground Transportation | | | $ 45.44 | Car Rental - Gasoline Fuel Expenses. Dates 12/14-12/17. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Ground Transportation | | | $ 5.37 | Taxi from Marriott to dinner in Dallas while on project. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Ground Transportation | | | $ 5.82 | Taxi from working dinner to Marriot |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 18.00 | Car parking service for 1 day on-site project work in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Garcia, Susan | Ground Transportation | | | $ 6.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground Transportation | | | $ 28.00 | Mileage fee for personal car from Newark airport to Hillsborough, NJ (home) - 50 miles @ $0.56/mile. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Ground Transportation | | | $ 9.88 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from Chicago MDW (Midway) airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Ground Transportation | | | $ 46.70 | Cab fare from LGA (LaGuardia) airport to home - Financial District, New York, NY. Business purpose: Client EFH Service Costing Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Ground Transportation | | | $ 76.00 | One-way taxi fare from Energy Plaza to DFW Airport on 12/18/14. Business Purpose: Traveling from hotel to airport for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Ground Transportation | | | $ 54.56 | One-way taxi fare from Richmond International Airport to Home on 12/18/14. Business Purpose: Traveling from airport to home for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground Transportation | | | $ 53.00 | One way cab fare to client site from client site to DFW airport on 12/18 for Maria Potter from EFH office |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground Transportation | | | $ 134.26 | Parking at LaGuardia airport for personal car parked from 12/14 to 12/18. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground Transportation | | | $ 72.80 | Personal car mileage (130 miles) incurred traveling from Shelton, CT (home) to LaGuardia airport left 12/14 returned 12/18. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 289.59 | Rental car for 4 days (12/15 - 12/18) on site project work in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 12.00 | Rental car Gasoline fees for 12/15 - 12/18 stay in Dallas |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 18.00 | Car parking service for 1 day on-site project work in downtown Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fa | Ground Transportation | | | $ 83.00 | Ground transportation to Chicago, IL from O'Hare airport following return from work in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground Transportation | | | $ 230.30 | Hertz Rental car while in Dallas from 12/14 - 12/18 |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground Transportation | | | $ 135.00 | Parking at Newark airport during trip to Dallas; parking charges from 12/14 - 12/18 |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground Transportation | | | $ 18.00 | Parking Garage fee during work hours for EFH project. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Ground Transportation | | | $ 10.39 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Ground Transportation | | | $ 17.86 | Taxi from HOU Airport to home while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground Transportation | | | $ 5.00 | Transportation - DART, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 12/14/14, returning from Sheraton Dallas to Dallas airport on 12/19/14 to provide onsite support for the EFH Service Costing project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground Transportation | | | $ 61.92 | Parking - EZ Air Park, parking from 12/14/14 to 12/19/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Ground Transportation | | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 12/14 to 12/19. Business Purpose: Worked at EFH client on SAP Security Audit Project |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**September 1, 2014 through December 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Ground Transportation | | | $ 44.21 | Car Rental - Gasoline Fuel Expenses. Dates 12/15-12/19. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Ground Transportation | | | $ 110.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL for return home from Dallas trip. Business purpose: Client EFH project Start |
| | | | **Total Ground** | | | | **$ 27,492.98** | |