## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING DEBTORS'
TWELFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO (INSUFFICIENT DOCUMENTATION) CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and

expunging the Insufficient Documentation Claims set forth on **Exhibit 1** attached hereto, all as

set forth in the Objection and the Kotarba Declaration; and the Court having found that it has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found

that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that

venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and

1409; and the Court having found that the relief requested in the Objection is in the best interests

of the Debtors' estates, their creditors, and other parties in interest; and the Court having found

that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing

on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Insufficient Documentation Claims set forth on the attached **Exhibit 1** are hereby disallowed in their entirety.

3.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

5.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

7.      This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2015
      Wilmington, Delaware        _____
                                       THE HONORABLE CHRISTOPHER S. SONTCHI
                                       UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Insufficient Documentation Claims**

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARON, WAYNE M<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 853 | Undetermined* | Insufficient Documentation Claim |
| 2 | ADAMS, IMOGENE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1119 | Undetermined* | Insufficient Documentation Claim |
| 3 | ADAMS, JANIS<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1267 | Undetermined* | Insufficient Documentation Claim |
| 4 | ADRIAN, L M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1542 | $200.00 | Insufficient Documentation Claim |
| 5 | AKINS, ARTILLIA T<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 937 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALESSIO, DINO<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 405 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALEXANDER, DIANE DRASS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5123 | $600.00 | Insufficient Documentation Claim |
| 8 | ALEXANDER, ESTHER DENICE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1549 | Undetermined* | Insufficient Documentation Claim |
| 9 | ALIU, MICHAEL<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2251 | $100.00 | Insufficient Documentation Claim |
| 10 | ALLEN, E F<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 255 | $507.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 11 | ALLISON, PAULA<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/09/2014 | 1430 | Undetermined* | Insufficient Documentation Claim |
| 12 | ANDERSON, JACKLYN<br>ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 551 | Undetermined* | Insufficient Documentation Claim |
| 13 | ANDREOZZI, DAN<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/23/2014 | 2366 | $565.00 | Insufficient Documentation Claim |
| 14 | ANGEL, DEBBIE<br>ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 512 | Undetermined* | Insufficient Documentation Claim |
| 15 | ANGELO, JACK<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/09/2014 | 1468 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMSTRONG, NORMAN L<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/10/2014 | 1665 | $900.00 | Insufficient Documentation Claim |
| 17 | ASHFORD, YVETTE<br>ADDRESS ON FILE | | **Multiple Debtors Asserted** | 10/22/2014 | 6006 | $264.00 | Insufficient Documentation Claim |
| 18 | ASHTON, RICHARD<br>ADDRESS ON FILE | | **No Debtor Asserted** | 10/21/2014 | 5741 | $250.00 | Insufficient Documentation Claim |
| 19 | ASKEW, CAROL<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/02/2014 | 824 | Undetermined* | Insufficient Documentation Claim |
| 20 | BACA, JACK<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/09/2014 | 1472 | $435.47 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | BAFICO, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1379 | Undetermined* | Insufficient Documentation Claim |
| 22 | BAILEY, KATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1262 | Undetermined* | Insufficient Documentation Claim |
| 23 | BAKER, GINA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1000 | Undetermined* | Insufficient Documentation Claim |
| 24 | BAKER, TODD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4497 | $150.00 | Insufficient Documentation Claim |
| 25 | BALTZLEY, EVELYN K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 457 | Undetermined* | Insufficient Documentation Claim |
| 26 | BARNES, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4256 | $500.00* | Insufficient Documentation Claim |
| 27 | BARRON, MARTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1607 | Undetermined* | Insufficient Documentation Claim |
| 28 | BATES, CHERILYNN D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3555 | $250.00 | Insufficient Documentation Claim |
| 29 | BATES, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1654 | $500.00 | Insufficient Documentation Claim |
| 30 | BECK, TONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1322 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | BEESE, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 221 | $840.00 | Insufficient Documentation Claim |
| 32 | BEGGS, CLETA N ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/11/2014 | 1755 | $500.00 | Insufficient Documentation Claim |
| 33 | BELL, SHIRLEY A ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 618 | Undetermined* | Insufficient Documentation Claim |
| 34 | BELL, THERESA M ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1123 | Undetermined* | Insufficient Documentation Claim |
| 35 | BELLER, TANYA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2872 | $980.00 | Insufficient Documentation Claim |
| 36 | BELLESSA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3387 | $100.00 | Insufficient Documentation Claim |
| 37 | BENFORD, TONI D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 799 | Undetermined* | Insufficient Documentation Claim |
| 38 | BENNETT, TRACY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 317 | Undetermined* | Insufficient Documentation Claim |
| 39 | BERRY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1298 | Undetermined* | Insufficient Documentation Claim |
| 40 | BESS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1971 | $710.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | BEVAN, LIONEL<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/05/2014 | 1113 | $300.00 | Insufficient Documentation Claim |
| 42 | BLACK, WILLIAM R<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/23/2014 | 201 | Undetermined* | Insufficient Documentation Claim |
| 43 | BLACK, WILLIAM R<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/23/2014 | 202 | Undetermined* | Insufficient Documentation Claim |
| 44 | BLAKE<br>ADDRESS ON FILE | | **No Debtor Asserted** | 08/15/2014 | 3679 | $250.00 | Insufficient Documentation Claim |
| 45 | BLUESTEIN, EDWIN<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/06/2014 | 1303 | Undetermined* | Insufficient Documentation Claim |
| 46 | BOGGS, TIMOTHY<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 341 | Undetermined* | Insufficient Documentation Claim |
| 47 | BONNETTY, MARY<br>ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 05/27/2014 | 492 | Undetermined* | Insufficient Documentation Claim |
| 48 | BOOKMAN, PERVIS J<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 390 | Undetermined* | Insufficient Documentation Claim |
| 49 | BORGE, NORMAN<br>ADDRESS ON FILE | | **No Debtor Asserted** | 05/30/2014 | 719 | Undetermined* | Insufficient Documentation Claim |
| 50 | BORNINSKI, J W<br>ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 09/15/2014 | 4370 | $120.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BOYER, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 530 | Undetermined* | Insufficient Documentation Claim |
| 52 | BRADSHAW, ANGELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 730 | Undetermined* | Insufficient Documentation Claim |
| 53 | BRAMMER STANDARD CO<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 05/27/2014 | 304 | Undetermined* | Insufficient Documentation Claim |
| 54 | BRISCO, WILLIE JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 683 | Undetermined* | Insufficient Documentation Claim |
| 55 | BROOKS, DAVID G<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 943 | Undetermined* | Insufficient Documentation Claim |
| 56 | BROWN, CELESTINE WYATT<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 984 | Undetermined* | Insufficient Documentation Claim |
| 57 | BROWN, DENISE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 367 | Undetermined* | Insufficient Documentation Claim |
| 58 | BROWN, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2644 | $54.00 | Insufficient Documentation Claim |
| 59 | BROWN, ODIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4652 | $639.00 | Insufficient Documentation Claim |
| 60 | BROWN, RENEE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1576 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BRUBAKER, MARTHA ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2543 | $507.00 | Insufficient Documentation Claim |
| 62 | BRYANT, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5763 | $251.08 | Insufficient Documentation Claim |
| 63 | BULLEN, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 250 | Undetermined* | Insufficient Documentation Claim |
| 64 | BUSSEY, JACQUELYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 695 | Undetermined* | Insufficient Documentation Claim |
| 65 | BUTLER, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 306 | $507.00 | Insufficient Documentation Claim |
| 66 | BYWATERS, CANDACE LEAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1064 | Undetermined* | Insufficient Documentation Claim |
| 67 | CACERES, SANDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2598 | $270.00 | Insufficient Documentation Claim |
| 68 | CALICA, LUZ ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1620 | Undetermined* | Insufficient Documentation Claim |
| 69 | CAMERON, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2270 | $378.39 | Insufficient Documentation Claim |
| 70 | CAMPBELL, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 550 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | CAMPBELL, NOLA ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5114 | $300.00 | Insufficient Documentation Claim |
| 72 | CANION, J COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 516 | Undetermined* | Insufficient Documentation Claim |
| 73 | CANNON, RALPH JAY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1388 | Undetermined* | Insufficient Documentation Claim |
| 74 | CAPPS, MARLENE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2772 | $181.00 | Insufficient Documentation Claim |
| 75 | CARMOUCHE, IDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1484 | Undetermined* | Insufficient Documentation Claim |
| 76 | CARROLL, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 945 | Undetermined* | Insufficient Documentation Claim |
| 77 | CASH, P E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 532 | Undetermined* | Insufficient Documentation Claim |
| 78 | CAZARES, FELIX ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 335 | Undetermined* | Insufficient Documentation Claim |
| 79 | CHADSEY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1106 | Undetermined* | Insufficient Documentation Claim |
| 80 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1279 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1280 | Undetermined* | Insufficient Documentation Claim |
| 82 | CHAPA, OFELIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2158 | $185.25 | Insufficient Documentation Claim |
| 83 | CHARNQUIST, JOANNA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1009 | Undetermined* | Insufficient Documentation Claim |
| 84 | CHERRY, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/23/2014 | 200 | Undetermined* | Insufficient Documentation Claim |
| 85 | CIMAROLLI, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2132 | $500.00* | Insufficient Documentation Claim |
| 86 | CLARA YOUNG WHITTEN FAMILY TRUST ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 789 | Undetermined* | Insufficient Documentation Claim |
| 87 | CLEVENGER, VIRGINIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2808 | $225.00 | Insufficient Documentation Claim |
| 88 | COFFEE INSURANCE AGENCY INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 727 | Undetermined* | Insufficient Documentation Claim |
| 89 | COGNATA, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1231 | $300.00 | Insufficient Documentation Claim |
| 90 | COHEN, WENDY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 245 | $578.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | COLLINS, DARRELL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/16/2014 | 5428 | $700.00 | Insufficient Documentation Claim |
| 92 | COLLMAR, DENNIS<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 379 | Undetermined* | Insufficient Documentation Claim |
| 93 | COLON, HENRY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1138 | Undetermined* | Insufficient Documentation Claim |
| 94 | COOK, TAMMIE H<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail<br>Company LLC | 10/27/2014 | 8038 | $100.00 | Insufficient Documentation Claim |
| 95 | COON, WILL<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4131 | $565.00 | Insufficient Documentation Claim |
| 96 | COOPER, SHARON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1431 | Undetermined* | Insufficient Documentation Claim |
| 97 | CORBELL, GRACE M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 987 | Undetermined* | Insufficient Documentation Claim |
| 98 | COSTA, JENNIFER<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 1998 | $800.00 | Insufficient Documentation Claim |
| 99 | COUEY, JERI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1001 | Undetermined* | Insufficient Documentation Claim |
| 100 | COVENEY, SANDI<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings<br>Corp. | 05/29/2014 | 623 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | COWGILL, CAROL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 859 | $150.00* | Insufficient Documentation Claim |
| 102 | CRAMER-ARMAH, BARBARA A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1482 | Undetermined* | Insufficient Documentation Claim |
| 103 | CRAVENS, PHILIP L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 344 | Undetermined* | Insufficient Documentation Claim |
| 104 | CRAWFORD, W J ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 891 | Undetermined* | Insufficient Documentation Claim |
| 105 | CREWS, BOB ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1507 | Undetermined* | Insufficient Documentation Claim |
| 106 | CREWS, PAMELA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/26/2014 | 4687 | $500.00 | Insufficient Documentation Claim |
| 107 | CRUDGINGTON, BILLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 655 | Undetermined* | Insufficient Documentation Claim |
| 108 | CUNNINGHAM, JANET W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 672 | Undetermined* | Insufficient Documentation Claim |
| 109 | DAILEY, JAN ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4384 | $50.00* | Insufficient Documentation Claim |
| 110 | DAILEY, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4383 | $50.00* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | DANI, VATSAL ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5218 | $140.00* | Insufficient Documentation Claim |
| 112 | DAVIS, L C ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 901 | Undetermined* | Insufficient Documentation Claim |
| 113 | DAVIS, R L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 401 | $350.00 | Insufficient Documentation Claim |
| 114 | DAVIS, RHONTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3811 | $500,000.00 | Insufficient Documentation Claim |
| 115 | DAVIS, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 787 | Undetermined* | Insufficient Documentation Claim |
| 116 | DE CARLI, NORMA M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 420 | Undetermined* | Insufficient Documentation Claim |
| 117 | DELAUDER, PHYLLIS ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 595 | Undetermined* | Insufficient Documentation Claim |
| 118 | DELOSSANTOS, MARIO ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 911 | Undetermined* | Insufficient Documentation Claim |
| 119 | DELTORO, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1135 | Undetermined* | Insufficient Documentation Claim |
| 120 | DERBYSHIRE, CINDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1815 | $200.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | DESAI, ROHIT B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8061 | $850.00 | Insufficient Documentation Claim |
| 122 | DIENER, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1425 | $380.56 | Insufficient Documentation Claim |
| 123 | DONG, LIANG ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/17/2014 | 2173 | $900.00 | Insufficient Documentation Claim |
| 124 | DOUGHTY, E ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2845 | $519.00 | Insufficient Documentation Claim |
| 125 | DOUTHIT, TRACY ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 612 | Undetermined* | Insufficient Documentation Claim |
| 126 | DRUMRIGHT, DIANE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/05/2014 | 1129 | Undetermined* | Insufficient Documentation Claim |
| 127 | DUKES, J B ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3576 | $507.00 | Insufficient Documentation Claim |
| 128 | DUNNAM, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1270 | Undetermined* | Insufficient Documentation Claim |
| 129 | DURRELL, SHANNON ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 700 | $900.00 | Insufficient Documentation Claim |
| 130 | EDGE, MURRAY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 928 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | EDMONDSON, BARBARA L. ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/06/2014 | 1263 | Undetermined* | Insufficient Documentation Claim |
| 132 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/09/2014 | 1374 | $300.00 | Insufficient Documentation Claim |
| 133 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/09/2014 | 1375 | $300.00 | Insufficient Documentation Claim |
| 134 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/02/2014 | 4066 | $300.00 | Insufficient Documentation Claim |
| 135 | ENNIS, SILVER ADDRESS ON FILE | | **No Debtor Asserted** | 08/01/2014 | 3446 | $28.47 | Insufficient Documentation Claim |
| 136 | ESEN, ETOP ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 857 | Undetermined* | Insufficient Documentation Claim |
| 137 | ESMON, BILL ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/20/2014 | 5674 | $550.00 | Insufficient Documentation Claim |
| 138 | ESPINOSA, FRANK ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/15/2014 | 5345 | $500.00 | Insufficient Documentation Claim |
| 139 | ESPINOZA, MARIA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/28/2014 | 614 | Undetermined* | Insufficient Documentation Claim |
| 140 | ESTATE OF JOHN SANDY, JR. ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/20/2014 | 5685 | $431.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | ESTES, JANICE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 301 | Undetermined* | Insufficient Documentation Claim |
| 142 | EVANGELIST, B A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1223 | Undetermined* | Insufficient Documentation Claim |
| 143 | EWING, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 704 | Undetermined* | Insufficient Documentation Claim |
| 144 | FALODUN, FRANCIS ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4650 | $230.00 | Insufficient Documentation Claim |
| 145 | FINLEY, ODELIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 884 | Undetermined* | Insufficient Documentation Claim |
| 146 | FISHER, DORIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3083 | $507.00 | Insufficient Documentation Claim |
| 147 | FITZPATRICK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2461 | $160.00 | Insufficient Documentation Claim |
| 148 | FLEMING, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5219 | $400.00 | Insufficient Documentation Claim |
| 149 | FLORES, OLIVIA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 689 | Undetermined* | Insufficient Documentation Claim |
| 150 | FLORES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 784 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|--------------|-------------------------|
| 151 | FLOURNOY, JESSICA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1235 | $400.00 | Insufficient Documentation Claim |
| 152 | FORD, JOYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 272 | Undetermined* | Insufficient Documentation Claim |
| 153 | FOSTER, IRBY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2756 | $800.00 | Insufficient Documentation Claim |
| 154 | FREEDMAN, TAMMY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4086 | $453.90 | Insufficient Documentation Claim |
| 155 | FREILING, DON R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 697 | $300.00 | Insufficient Documentation Claim |
| 156 | FUENTES, AMELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1142 | $104.00 | Insufficient Documentation Claim |
| 157 | GABRIEL, SHARON TIEDT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1229 | Undetermined* | Insufficient Documentation Claim |
| 158 | GARCIA, HERIBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1318 | Undetermined* | Insufficient Documentation Claim |
| 159 | GARDNER, BRADLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1995 | $13.82 | Insufficient Documentation Claim |
| 160 | GARZA, BENNY & NORMA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/29/2014 | 896 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | GERMAN, ROSALYN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2448 | $150.00 | Insufficient Documentation Claim |
| 162 | GERTSON, KEVIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1993 | $956.00 | Insufficient Documentation Claim |
| 163 | GILES, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 818 | $20,000,000.00 | Insufficient Documentation Claim |
| 164 | GIOTES, A G ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1840 | $50.00 | Insufficient Documentation Claim |
| 165 | GLASCOCK CNTY CO-OP ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 514 | Undetermined* | Insufficient Documentation Claim |
| 166 | GOLDMAN, JACK Y ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 770 | Undetermined* | Insufficient Documentation Claim |
| 167 | GOMEZ, MILISSA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2094 | $545.00 | Insufficient Documentation Claim |
| 168 | GOMEZ, NARCEDALIA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4015 | $248.04 | Insufficient Documentation Claim |
| 169 | GOODSON, SAMAIYAH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2359 | $150.00 | Insufficient Documentation Claim |
| 170 | GORGY, AMGAD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 706 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 171 | GOTTSACKER, STEVE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1190 | Undetermined* | Insufficient Documentation Claim |
| 172 | GRANADOS ARGUETA, MIGUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1360 | Undetermined* | Insufficient Documentation Claim |
| 173 | GRANADOS, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2576 | $912.00 | Insufficient Documentation Claim |
| 174 | GREEN, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 545 | Undetermined* | Insufficient Documentation Claim |
| 175 | GREEN, MILDRED ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 716 | Undetermined* | Insufficient Documentation Claim |
| 176 | GREENE, OPHELIA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 385 | Undetermined* | Insufficient Documentation Claim |
| 177 | GRIFFIN, MAURICE R ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 938 | Undetermined* | Insufficient Documentation Claim |
| 178 | GUTHERY, CONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 992 | Undetermined* | Insufficient Documentation Claim |
| 179 | GUTIERREZ, JOE H ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1008 | Undetermined* | Insufficient Documentation Claim |
| 180 | GUTIERREZ, MARY G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1578 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | HADDOCK, ORVILLE E ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/22/2014 | 6066 | $52.89 | **Insufficient Documentation Claim** |
| 182 | HARPER, EDWARD ALLEN ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 05/27/2014 | 548 | Undetermined* | **Insufficient Documentation Claim** |
| 183 | HARPER, HUGH Q ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 281 | $200.00 | **Insufficient Documentation Claim** |
| 184 | HARRELL, OLLIE M ADDRESS ON FILE | | **Multiple Debtors Asserted** | 06/02/2014 | 939 | Undetermined* | **Insufficient Documentation Claim** |
| 185 | HARRINGTON, TAYLOR ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 572 | Undetermined* | **Insufficient Documentation Claim** |
| 186 | HARRIS, JULIEE PEYTON ADDRESS ON FILE | | **No Debtor Asserted** | 06/05/2014 | 1141 | Undetermined* | **Insufficient Documentation Claim** |
| 187 | HAU, LEOPOLDO ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 06/16/2014 | 2013 | $500.00 | **Insufficient Documentation Claim** |
| 188 | HEAGY, DENNIS ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 995 | Undetermined* | **Insufficient Documentation Claim** |
| 189 | HEARNE, DOROTHY MAE ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/10/2014 | 1550 | Undetermined* | **Insufficient Documentation Claim** |
| 190 | HENDERSON, RHONDA C ADDRESS ON FILE | | **No Debtor Asserted** | 06/05/2014 | 1116 | Undetermined* | **Insufficient Documentation Claim** |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 191 | HENRY, PATTI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2006 | $250.00 | Insufficient Documentation Claim |
| 192 | HESS, VICTORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3086 | $500.00 | Insufficient Documentation Claim |
| 193 | HILL, ADEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 484 | Undetermined* | Insufficient Documentation Claim |
| 194 | HINSON, VERLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1656 | Undetermined* | Insufficient Documentation Claim |
| 195 | HOBBS, ARRIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 950 | Undetermined* | Insufficient Documentation Claim |
| 196 | HODGDON, LANA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 961 | Undetermined* | Insufficient Documentation Claim |
| 197 | HOEFT, DON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 480 | $503.00 | Insufficient Documentation Claim |
| 198 | HOLLEMAN, DOUGLAS W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2521 | $507.00 | Insufficient Documentation Claim |
| 199 | HOLLOWAY, LEE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1215 | Undetermined* | Insufficient Documentation Claim |
| 200 | HOLMES-BUSBY, MARY ANN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1159 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | HOOKS, ALAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 404 | Undetermined* | Insufficient Documentation Claim |
| 202 | HOOPMAN, DIANE LARSON<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/23/2014 | 6171 | $250.00 | Insufficient Documentation Claim |
| 203 | HOOVEN, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 625 | Undetermined* | Insufficient Documentation Claim |
| 204 | HOPSON, SANDRA K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4365 | $200.00 | Insufficient Documentation Claim |
| 205 | HOUSE OF MERCY HOLINESS CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1254 | Undetermined* | Insufficient Documentation Claim |
| 206 | HOUSTON, JANET<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1653 | Undetermined* | Insufficient Documentation Claim |
| 207 | HUGHES, DUSTIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1787 | $300.00 | Insufficient Documentation Claim |
| 208 | HUGHES, KIMBERLY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 615 | Undetermined* | Insufficient Documentation Claim |
| 209 | HUMPHRIES, G R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 225 | Undetermined* | Insufficient Documentation Claim |
| 210 | HUSTON, STACY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1660 | $381.51 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | HYATT, YVONNE H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1389 | Undetermined* | Insufficient Documentation Claim |
| 212 | HYSELL, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 596 | Undetermined* | Insufficient Documentation Claim |
| 213 | IVEY, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1638 | Undetermined* | Insufficient Documentation Claim |
| 214 | JACK, SHERRIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1597 | $800.00 | Insufficient Documentation Claim |
| 215 | JACKSON, COURTNEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 907 | Undetermined* | Insufficient Documentation Claim |
| 216 | JACKSON, GRADY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1269 | Undetermined* | Insufficient Documentation Claim |
| 217 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 350 | Undetermined* | Insufficient Documentation Claim |
| 218 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 351 | Undetermined* | Insufficient Documentation Claim |
| 219 | JACKSON, RITA MAE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 327 | Undetermined* | Insufficient Documentation Claim |
| 220 | JANAK, JEFFERY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2703 | $500.00* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | JANKINS, CREG ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 712 | Undetermined* | Insufficient Documentation Claim |
| 222 | JEWELL, COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 362 | Undetermined* | Insufficient Documentation Claim |
| 223 | JEWELL, JAMIE ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1035 | Undetermined* | Insufficient Documentation Claim |
| 224 | JOHNSON, JAMES A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1358 | Undetermined* | Insufficient Documentation Claim |
| 225 | JONES, FRED ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1440 | Undetermined* | Insufficient Documentation Claim |
| 226 | JONES, LATONDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3711 | $450.00 | Insufficient Documentation Claim |
| 227 | JONES, THELMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 657 | $254.00 | Insufficient Documentation Claim |
| 228 | JONES, TREVOR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2192 | $200.00 | Insufficient Documentation Claim |
| 229 | KAHLE, MARCIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1371 | Undetermined* | Insufficient Documentation Claim |
| 230 | KALAN, THOMAS P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 538 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 231 | KANE, CAROL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 462 | Undetermined* | Insufficient Documentation Claim |
| 232 | KEY, DAVID MORRIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/04/2014 | 4115 | $585.00 | Insufficient Documentation Claim |
| 233 | KIM, SOO K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 722 | Undetermined* | Insufficient Documentation Claim |
| 234 | KINDIG, EVERETT W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2297 | $125.00 | Insufficient Documentation Claim |
| 235 | KNOX, ROWENA YVONNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1305 | $900.00 | Insufficient Documentation Claim |
| 236 | LANE, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1323 | $658.00 | Insufficient Documentation Claim |
| 237 | LANEY, MARTHA LEWIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4304 | $250.00 | Insufficient Documentation Claim |
| 238 | LARK, JEROLINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1086 | Undetermined* | Insufficient Documentation Claim |
| 239 | LARSEN, GINGER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1399 | Undetermined* | Insufficient Documentation Claim |
| 240 | LAW, DEWAYNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1344 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | LEAKE, DAWN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 656 | Undetermined* | Insufficient Documentation Claim |
| 242 | LEE, LASHONDA ROSHELLE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1427 | $340.00 | Insufficient Documentation Claim |
| 243 | LEE, VENDIG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1275 | Undetermined* | Insufficient Documentation Claim |
| 244 | LEENHEER, CHRISTIANNE COLLETTE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2505 | $425.00 | Insufficient Documentation Claim |
| 245 | LEFALL, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4582 | $600.00 | Insufficient Documentation Claim |
| 246 | LEONARD, TOBY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 713 | Undetermined* | Insufficient Documentation Claim |
| 247 | LILANI, IRENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 453 | Undetermined* | Insufficient Documentation Claim |
| 248 | LINDBERG, LOIS-ELAINE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 222 | Undetermined* | Insufficient Documentation Claim |
| 249 | LOPEZ, VICTOR<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 497 | Undetermined* | Insufficient Documentation Claim |
| 250 | LUECKEMEYER, BARBARA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1325 | $174.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | LYONS, FRANKLIN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/25/2014 | 3335 | $1,176.63 | Insufficient Documentation Claim |
| 252 | LYONS-HODGE, BETHTINA<br>ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light Company, Inc. | 05/27/2014 | 237 | Undetermined* | Insufficient Documentation Claim |
| 253 | MADISON, KEVIN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1377 | $125.00 | Insufficient Documentation Claim |
| 254 | MAGANA, MARISELA ALCARAZ<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2093 | $150.00 | Insufficient Documentation Claim |
| 255 | MAGNUSON, SHERRILL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2951 | $150.00* | Insufficient Documentation Claim |
| 256 | MAILMAN, MOLLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1228 | Undetermined* | Insufficient Documentation Claim |
| 257 | MALLET, ANNA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 500 | Undetermined* | Insufficient Documentation Claim |
| 258 | MARS, MARY LINDLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 832 | Undetermined* | Insufficient Documentation Claim |
| 259 | MARSHALL, KAREN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1506 | $295.00 | Insufficient Documentation Claim |
| 260 | MARTIN, TOM L<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 459 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | MARTINEZ, BEATRIZ ADDRESS ON FILE | | Multiple Debtors Asserted | 10/24/2014 | 7525 | $72.00 | Insufficient Documentation Claim |
| 262 | MARTINEZ, MARY ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1004 | Undetermined* | Insufficient Documentation Claim |
| 263 | MARTINEZ, MISTY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 717 | $824.36 | Insufficient Documentation Claim |
| 264 | MARVIN, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 233 | Undetermined* | Insufficient Documentation Claim |
| 265 | MATHAI, MATHEAW P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 861 | Undetermined* | Insufficient Documentation Claim |
| 266 | MATHEU, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1637 | Undetermined* | Insufficient Documentation Claim |
| 267 | MATHEWS, DIXIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1395 | Undetermined* | Insufficient Documentation Claim |
| 268 | MAXWELL, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2133 | $503.00 | Insufficient Documentation Claim |
| 269 | MAYO, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1612 | $478.15 | Insufficient Documentation Claim |
| 270 | MAYO, JIM F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1613 | $512.83 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | MBAJONAS, KENNEDY ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2330 | $49.00 | Insufficient Documentation Claim |
| 272 | MCBRIDE, AUDREY F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1574 | Undetermined* | Insufficient Documentation Claim |
| 273 | MCCANTS, MARY S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 248 | Undetermined* | Insufficient Documentation Claim |
| 274 | MCCARTHY, FRAUN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3214 | $380.00 | Insufficient Documentation Claim |
| 275 | MCCASKILL, KATIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 227 | Undetermined* | Insufficient Documentation Claim |
| 276 | MCKEEVER, HELEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 564 | Undetermined* | Insufficient Documentation Claim |
| 277 | MCLAGAN, BELINDA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 681 | $507.00 | Insufficient Documentation Claim |
| 278 | MCMAHAN, LORRAINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 698 | $300.00 | Insufficient Documentation Claim |
| 279 | MCRANEY, JUDY C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1112 | Undetermined* | Insufficient Documentation Claim |
| 280 | MELECIO, ZERUAH Z ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2195 | $200.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 281 | MELILLO, CARMEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1034 | Undetermined* | Insufficient Documentation Claim |
| 282 | MENA, MARIANA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2299 | $500.00 | Insufficient Documentation Claim |
| 283 | MILLER, ANNALAURA HOWARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1503 | Undetermined* | Insufficient Documentation Claim |
| 284 | MILLWEE, DANA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 241 | $1,200,000.00 | Insufficient Documentation Claim |
| 285 | MILLWEE, ROBERT HUGHES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3779 | $235.00 | Insufficient Documentation Claim |
| 286 | MITCHELL, COLETTE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1128 | Undetermined* | Insufficient Documentation Claim |
| 287 | MOLAI, REZA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3712 | $375.00 | Insufficient Documentation Claim |
| 288 | MOLINA, CARMEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 235 | Undetermined* | Insufficient Documentation Claim |
| 289 | MONTEFORTE, LAILA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1555 | Undetermined* | Insufficient Documentation Claim |
| 290 | MOONEY, CHARLES F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 988 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 291 | MOORE, LORI ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 597 | Undetermined* | Insufficient Documentation Claim |
| 292 | MORA, JAVIER V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/11/2014 | 4302 | $350.00 | Insufficient Documentation Claim |
| 293 | MORALEZ, NICOLETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 923 | Undetermined* | Insufficient Documentation Claim |
| 294 | MORGAN, JACKIE D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4547 | $1,000.00 | Insufficient Documentation Claim |
| 295 | MORGAN, JR SAMUEL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1835 | $6.00 | Insufficient Documentation Claim |
| 296 | MORGAN, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1185 | Undetermined* | Insufficient Documentation Claim |
| 297 | MOTLEY, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3568 | $75.00 | Insufficient Documentation Claim |
| 298 | MOWER, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1214 | Undetermined* | Insufficient Documentation Claim |
| 299 | MUSCH, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1451 | Undetermined* | Insufficient Documentation Claim |
| 300 | NAAR, JEAN ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3453 | $900.00* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 301 | NAVARRO, OLIVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 352 | Undetermined* | Insufficient Documentation Claim |
| 302 | NELLUMS, DORIN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1932 | $90.00* | Insufficient Documentation Claim |
| 303 | NESBIT-COOPER, EVA D ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1213 | Undetermined* | Insufficient Documentation Claim |
| 304 | NEWSOME, STEVE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1396 | $800.00 | Insufficient Documentation Claim |
| 305 | NGUY, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2943 | $250.00 | Insufficient Documentation Claim |
| 306 | NGUYEN, LINH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1013 | Undetermined* | Insufficient Documentation Claim |
| 307 | NICHOLAS, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1452 | $300.00 | Insufficient Documentation Claim |
| 308 | NICHOLSON, KEVIN RAY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 279 | Undetermined* | Insufficient Documentation Claim |
| 309 | NORRIS, LARRY ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1084 | Undetermined* | Insufficient Documentation Claim |
| 310 | NORRIS, LOWELL T ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2599 | $500.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | NORWOOD, KERRY ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4715 | $437.68 | Insufficient Documentation Claim |
| 312 | OBAYES, RISALA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2170 | $200.00 | Insufficient Documentation Claim |
| 313 | OBRIAN, ROBERT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4060 | $300.00 | Insufficient Documentation Claim |
| 314 | OJO, ANDRETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 290 | $500.00 | Insufficient Documentation Claim |
| 315 | ONEILL, TERENCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 855 | Undetermined* | Insufficient Documentation Claim |
| 316 | ORELLANA, ANTONIO ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5233 | $1,000.00 | Insufficient Documentation Claim |
| 317 | PAGE, CLAIRE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 329 | Undetermined* | Insufficient Documentation Claim |
| 318 | PALMER, REGINALD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1384 | Undetermined* | Insufficient Documentation Claim |
| 319 | PARLOUR, SIDNEY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3564 | $400.00* | Insufficient Documentation Claim |
| 320 | PARNELL, KAYLA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 967 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 321 | PATERSON, JACKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 606 | Undetermined* | Insufficient Documentation Claim |
| 322 | PATROSSO, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1017 | Undetermined* | Insufficient Documentation Claim |
| 323 | PATRY, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2091 | $500.00 | Insufficient Documentation Claim |
| 324 | PEARSON, TIFFANY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2452 | $390.00 | Insufficient Documentation Claim |
| 325 | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3518 | $500.00 | Insufficient Documentation Claim |
| 326 | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3525 | $500.00 | Insufficient Documentation Claim |
| 327 | PERDOMO, JOSE REYNALDO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1352 | $500.00 | Insufficient Documentation Claim |
| 328 | PETERSON, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1152 | $300.00 | Insufficient Documentation Claim |
| 329 | PIENDAK, DAVID ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 521 | Undetermined* | Insufficient Documentation Claim |
| 330 | PIERCE, DAVID P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 461 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 331 | PLEASANT, SAMUEL D ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 731 | Undetermined* | Insufficient Documentation Claim |
| 332 | PORTER, SAVANA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 926 | Undetermined* | Insufficient Documentation Claim |
| 333 | PRICE, BRENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1365 | Undetermined* | Insufficient Documentation Claim |
| 334 | PRICE, GEORGE S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1070 | Undetermined* | Insufficient Documentation Claim |
| 335 | PRIDDY, SUZANNE FARRAR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1317 | Undetermined* | Insufficient Documentation Claim |
| 336 | PROPERTY MANAGEMENT OF TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1175 | $300.00 | Insufficient Documentation Claim |
| 337 | QUIER, KAYE ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3260 | $800.00 | Insufficient Documentation Claim |
| 338 | QUIETT, BRENDA J ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4182 | $507.00 | Insufficient Documentation Claim |
| 339 | QUINN, THOMAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 559 | Undetermined* | Insufficient Documentation Claim |
| 340 | RAINBOLT, J WALTER ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2981 | $240.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 341 | RATHBUN, E D<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/23/2014 | 210 | Undetermined* | Insufficient Documentation Claim |
| 342 | REDZEPAGIC, SAJMIR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2407 | $350.00 | Insufficient Documentation Claim |
| 343 | REED, KELLY<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2184 | $170.00 | Insufficient Documentation Claim |
| 344 | REED, TIM<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1376 | Undetermined* | Insufficient Documentation Claim |
| 345 | REEVES, MIKE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3069 | $800.00 | Insufficient Documentation Claim |
| 346 | RESNICK, BEVERLY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 785 | Undetermined* | Insufficient Documentation Claim |
| 347 | REYERS, TAMMY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2876 | $150.00 | Insufficient Documentation Claim |
| 348 | RITTER, GINETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1037 | Undetermined* | Insufficient Documentation Claim |
| 349 | ROBERTS, JACKIE N<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1457 | $500.00 | Insufficient Documentation Claim |
| 350 | ROBERTS, THOMAS<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 320 | $316.69 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 351 | ROBISON, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 797 | Undetermined* | Insufficient Documentation Claim |
| 352 | ROCKMORE, LISA A ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1629 | Undetermined* | Insufficient Documentation Claim |
| 353 | RODRIGEZ, MARIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2108 | $858.81 | Insufficient Documentation Claim |
| 354 | ROGERS, FRANCES ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1095 | Undetermined* | Insufficient Documentation Claim |
| 355 | ROSS-NEAL, LAWANDA J ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1122 | Undetermined* | Insufficient Documentation Claim |
| 356 | RYAN, LESLIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2286 | $200.00 | Insufficient Documentation Claim |
| 357 | RYAN, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1246 | Undetermined* | Insufficient Documentation Claim |
| 358 | SALAS, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 529 | Undetermined* | Insufficient Documentation Claim |
| 359 | SALAZAR, JIMMY DAVID ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3019 | $400.32 | Insufficient Documentation Claim |
| 360 | SALAZAR, SUE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3020 | $657.24 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 361 | SALDANA, JOHNNY ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 975 | Undetermined* | Insufficient Documentation Claim |
| 362 | SANDERS, DENISE L ADDRESS ON FILE | | **No Debtor Asserted** | 06/12/2014 | 1785 | $212.94 | Insufficient Documentation Claim |
| 363 | SANDRIDGE, JACK A ADDRESS ON FILE | | **No Debtor Asserted** | 10/06/2014 | 4973 | $900.00 | Insufficient Documentation Claim |
| 364 | SANDY, SHIRLEY NOWICKI ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/20/2014 | 5686 | $431.00 | Insufficient Documentation Claim |
| 365 | SCHAEFFER, JOAN E ADDRESS ON FILE | | **No Debtor Asserted** | 05/30/2014 | 726 | Undetermined* | Insufficient Documentation Claim |
| 366 | SCHENK, ROSEMARIE ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/06/2014 | 1265 | Undetermined* | Insufficient Documentation Claim |
| 367 | SCHILLER, AL ADDRESS ON FILE | | **No Debtor Asserted** | 06/05/2014 | 1174 | $500.00 | Insufficient Documentation Claim |
| 368 | SCHMIDT, GEORGE JOHN ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/09/2014 | 1351 | Undetermined* | Insufficient Documentation Claim |
| 369 | SCHNEIDER, JAMES ADDRESS ON FILE | | **No Debtor Asserted** | 06/12/2014 | 1821 | $75.00 | Insufficient Documentation Claim |
| 370 | SCHNERINGER, JAMES N ADDRESS ON FILE | 14-10989 (CSS) | **TXU Electric Company, Inc.** | 06/06/2014 | 1234 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | SCOTT, DONALD CLARA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 960 | Undetermined* | Insufficient Documentation Claim |
| 372 | SCOTT, IRELAND ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1105 | $823.00 | Insufficient Documentation Claim |
| 373 | SCOTT, LILBERN E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1353 | $200.00 | Insufficient Documentation Claim |
| 374 | SCOTT, PERRY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1311 | Undetermined* | Insufficient Documentation Claim |
| 375 | SCOTT, RODNEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 996 | Undetermined* | Insufficient Documentation Claim |
| 376 | SCOTT, SCHWARZ ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3148 | $600.00 | Insufficient Documentation Claim |
| 377 | SERNA, SUSANA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1686 | $507.00 | Insufficient Documentation Claim |
| 378 | SEYMOUR, FREDERICK J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1537 | Undetermined* | Insufficient Documentation Claim |
| 379 | SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1188 | Undetermined* | Insufficient Documentation Claim |
| 380 | SHAFFER, GAYLE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1147 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 381 | SHORT, KANYA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4421 | $503.00 | Insufficient Documentation Claim |
| 382 | SHUTTLESWORTH, HELEN SUE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 421 | Undetermined* | Insufficient Documentation Claim |
| 383 | SIEFFERT, ALEXANDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1898 | $700.00 | Insufficient Documentation Claim |
| 384 | SIMMS, WENDY ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5257 | $720.00* | Insufficient Documentation Claim |
| 385 | SIRLES, GLADYS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 769 | Undetermined* | Insufficient Documentation Claim |
| 386 | SKINNER, LESLIE D. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1475 | Undetermined* | Insufficient Documentation Claim |
| 387 | SLOAN, PAUL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 393 | Undetermined* | Insufficient Documentation Claim |
| 388 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2386 | $100.00* | Insufficient Documentation Claim |
| 389 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2388 | $100.00* | Insufficient Documentation Claim |
| 390 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2389 | $100.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 391 | SMELLEY, R W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2387 | $100.00 | Insufficient Documentation Claim |
| 392 | SMELLEY, R W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2390 | $100.00 | Insufficient Documentation Claim |
| 393 | SMITH, ANDORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5258 | $450.00* | Insufficient Documentation Claim |
| 394 | SMITH, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 952 | Undetermined* | Insufficient Documentation Claim |
| 395 | SMITH, G KENT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1419 | Undetermined* | Insufficient Documentation Claim |
| 396 | SMITH, JAMES J<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 737 | $357.56 | Insufficient Documentation Claim |
| 397 | SMITH, LESLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3266 | $827.00 | Insufficient Documentation Claim |
| 398 | SMITH, MELISSA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1648 | $750.00 | Insufficient Documentation Claim |
| 399 | SMOOTH SOULTION DALLAS LLC<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 256 | Undetermined* | Insufficient Documentation Claim |
| 400 | SNODGRASS, JAMES A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1219 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 401 | SOUTH LOOP 12 MEDICAL CLINIC ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 599 | Undetermined* | Insufficient Documentation Claim |
| 402 | SPEER, EMMETT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 660 | Undetermined* | Insufficient Documentation Claim |
| 403 | SPENCE, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 766 | Undetermined* | Insufficient Documentation Claim |
| 404 | ST THOMAS PLACE LTD PARTNERSHIP ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1189 | Undetermined* | Insufficient Documentation Claim |
| 405 | STABERG, RONA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 839 | Undetermined* | Insufficient Documentation Claim |
| 406 | STACEY, JESSICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1557 | $33.00 | Insufficient Documentation Claim |
| 407 | STARKS, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1487 | Undetermined* | Insufficient Documentation Claim |
| 408 | STARR, ALISON ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2459 | $100.00* | Insufficient Documentation Claim |
| 409 | STAUFFER, RICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3726 | $200.00 | Insufficient Documentation Claim |
| 410 | STEPHENS, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2138 | $250.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 411 | STERLING, CHANDA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/22/2014 | 3269 | $800.00 | Insufficient Documentation Claim |
| 412 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3730 | $500.00* | Insufficient Documentation Claim |
| 413 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4344 | $150.00 | Insufficient Documentation Claim |
| 414 | STEWARD, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 347 | Undetermined* | Insufficient Documentation Claim |
| 415 | SWANNER, KIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1169 | Undetermined* | Insufficient Documentation Claim |
| 416 | TALLEY, STEVEN ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 06/23/2014 | 2498 | $350.00 | Insufficient Documentation Claim |
| 417 | TAMEZ, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 725 | $170.00 | Insufficient Documentation Claim |
| 418 | TAYLOR, TROY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1575 | $100.00 | Insufficient Documentation Claim |
| 419 | TERRY, KAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 526 | Undetermined* | Insufficient Documentation Claim |
| 420 | TERRY, LORRIE ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2584 | $721.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 421 | TERRY, TRACIE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1661 | $100.00 | Insufficient Documentation Claim |
| 422 | TETER, GOLDENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1271 | $503.00 | Insufficient Documentation Claim |
| 423 | TEXAS INSURANCE ADVISORS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1272 | Undetermined* | Insufficient Documentation Claim |
| 424 | THATCHER, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2188 | $700.00 | Insufficient Documentation Claim |
| 425 | THIBODEAUX, ROLAND P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 494 | Undetermined* | Insufficient Documentation Claim |
| 426 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1480 | $717.50 | Insufficient Documentation Claim |
| 427 | THOMAS, JO ANN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 795 | Undetermined* | Insufficient Documentation Claim |
| 428 | THOMAS, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2694 | $32.10 | Insufficient Documentation Claim |
| 429 | THOMAS, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4303 | $530.10 | Insufficient Documentation Claim |
| 430 | THOMAS, TIMMITHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1985 | $970.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 431 | THOMAS, YOHANNAN ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 860 | Undetermined* | **Insufficient Documentation Claim** |
| 432 | TIEDT, MARK ADDRESS ON FILE | | **No Debtor Asserted** | 06/06/2014 | 1232 | Undetermined* | **Insufficient Documentation Claim** |
| 433 | TOMPKIN, LEONA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/29/2014 | 4719 | $125.00 | **Insufficient Documentation Claim** |
| 434 | TOSILL, JONI ADDRESS ON FILE | | **No Debtor Asserted** | 06/06/2014 | 1299 | Undetermined* | **Insufficient Documentation Claim** |
| 435 | TRIPLETT, HENAN ADDRESS ON FILE | | **No Debtor Asserted** | 05/30/2014 | 728 | Undetermined* | **Insufficient Documentation Claim** |
| 436 | TROESTLER, DAVID ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 359 | Undetermined* | **Insufficient Documentation Claim** |
| 437 | TUMLISON, JOHN ADDRESS ON FILE | | **No Debtor Asserted** | 07/21/2014 | 3245 | $270.00 | **Insufficient Documentation Claim** |
| 438 | TUMLISON, RESSIE ADDRESS ON FILE | | **No Debtor Asserted** | 07/21/2014 | 3244 | $135.00 | **Insufficient Documentation Claim** |
| 439 | TURNER, GAYLON ADDRESS ON FILE | | **No Debtor Asserted** | 06/23/2014 | 2503 | $430.00 | **Insufficient Documentation Claim** |
| 440 | TYLER, YVONNE ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 299 | Undetermined* | **Insufficient Documentation Claim** |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 441 | VALENTINE, NICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1400 | $500.00 | Insufficient Documentation Claim |
| 442 | VANDERSAND, JAMES D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1415 | Undetermined* | Insufficient Documentation Claim |
| 443 | VANZANDT, SHERIANN C<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3352 | $50.26 | Insufficient Documentation Claim |
| 444 | VELA, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1291 | Undetermined* | Insufficient Documentation Claim |
| 445 | VILLA, VALENTINE G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 553 | $97.20 | Insufficient Documentation Claim |
| 446 | VORNHOLT, HEIDI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1532 | Undetermined* | Insufficient Documentation Claim |
| 447 | WALKER, ALEXANDER<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2933 | $500.00 | Insufficient Documentation Claim |
| 448 | WALKER, TANYA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5659 | $500.00 | Insufficient Documentation Claim |
| 449 | WALL, IVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 692 | Undetermined* | Insufficient Documentation Claim |
| 450 | WALTA, LAVANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1127 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 451 | WANG, PING<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 893 | Undetermined* | Insufficient Documentation Claim |
| 452 | WARREN, MINNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 569 | Undetermined* | Insufficient Documentation Claim |
| 453 | WASHINGTON, ROSE B S<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6162 | $425.00 | Insufficient Documentation Claim |
| 454 | WASHINGTON, WALTER F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 524 | Undetermined* | Insufficient Documentation Claim |
| 455 | WATSON, EVELYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1562 | Undetermined* | Insufficient Documentation Claim |
| 456 | WATTS, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1528 | Undetermined* | Insufficient Documentation Claim |
| 457 | WATTS, ROBIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1131 | $250.00 | Insufficient Documentation Claim |
| 458 | WATTS, SAMUEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 212 | Undetermined* | Insufficient Documentation Claim |
| 459 | WEATHERBY, JENNIFER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1350 | Undetermined* | Insufficient Documentation Claim |
| 460 | WEATHERFORD, JIMMY<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 10/20/2014 | 5652 | $45.67 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 461 | WELMER, JILL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 433 | Undetermined* | Insufficient Documentation Claim |
| 462 | WERNECKE, SHARON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 661 | Undetermined* | Insufficient Documentation Claim |
| 463 | WEST, KENNETH D ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3167 | $500.00 | Insufficient Documentation Claim |
| 464 | WHISLER, DOUG ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3310 | $449.00 | Insufficient Documentation Claim |
| 465 | WHITAKER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1201 | $974.23 | Insufficient Documentation Claim |
| 466 | WHITE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 808 | Undetermined* | Insufficient Documentation Claim |
| 467 | WHITE, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 511 | Undetermined* | Insufficient Documentation Claim |
| 468 | WILKERSON, SUZON ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5635 | $75.00 | Insufficient Documentation Claim |
| 469 | WILLIAMS, JOHN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 243 | $277.00 | Insufficient Documentation Claim |
| 470 | WILLIS, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3407 | $737.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 471 | WILMOTH, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5027 | $500.00 | Insufficient Documentation Claim |
| 472 | WILSON, CYSENTHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 330 | Undetermined* | Insufficient Documentation Claim |
| 473 | WILSON, H B ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 957 | Undetermined* | Insufficient Documentation Claim |
| 474 | WILSON, VERNELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1226 | Undetermined* | Insufficient Documentation Claim |
| 475 | WIMBERLY, C RAY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1093 | Undetermined* | Insufficient Documentation Claim |
| 476 | WITHERSPOON, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5762 | $1,000.00 | Insufficient Documentation Claim |
| 477 | WITTEN, ROY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 531 | Undetermined* | Insufficient Documentation Claim |
| 478 | WITTSTRUCK, CONSTANCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2875 | $250.00 | Insufficient Documentation Claim |
| 479 | WOFFORD, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7748 | $725.00 | Insufficient Documentation Claim |
| 480 | WOOD, DORTHY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 311 | $361.79 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 481 | WOODLEE, MARTY L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 828 | Undetermined* | Insufficient Documentation Claim |
| 482 | WOODS, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3470 | $700.00 | Insufficient Documentation Claim |
| 483 | WRIGHT, CAROL S ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1394 | Undetermined* | Insufficient Documentation Claim |
| 484 | WRIGHT, FRANCES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2308 | $500.00 | Insufficient Documentation Claim |
| 485 | WROTEN, GLADYS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 555 | Undetermined* | Insufficient Documentation Claim |
| 486 | YATES, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 900 | $200.00 | Insufficient Documentation Claim |
| 487 | YESLOW, TOD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2272 | $500.00* | Insufficient Documentation Claim |
| 488 | YIN BONG CHENG ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2998 | $600.00 | Insufficient Documentation Claim |
| 489 | YORK, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1230 | $101.00 | Insufficient Documentation Claim |
| 490 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1191 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 491 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1192 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | $21,790,896.44* | |