**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/21/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updating, processing and filing noticing agent agreement. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/21/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Research local rules and judicial preferences. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/21/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Boucher discussing further revisions to Garden City Group agreement. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/22/2014 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Locate applicable rules and statutes for client. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/22/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Nadick requesting executed Garden City Group agreement and discussion with Ms. Boucher confirming arrangements. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/26/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Nadick to set up kick-off conference. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/26/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze the role of the 18 pending retained professionals and divide into clusters for assignment to attorneys. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/26/2014 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Review and discuss tracking charts to be used for Fee Committee, U.S. Trustee, and others. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/27/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Initial welcome conference with noticing agent - Garden City Group with Ms. Andres. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/27/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone conference with Ms. Gottleib and Mr. Nadick of Garden City Group and Ms. Boucher to further develop scope of service. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review case status e-mail from Ms. Stadler. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/3/2014 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Update database with retention applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/4/2014 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Update database with retention applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/4/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Complete and send interim fee periods list. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/5/2014 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Update database with pleadings for each professional. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/23/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Set up electronic registration for court call and set hearing requests for October 8 and 28. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/29/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Configure email and external file transfer site access. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/2/2014 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Review court filed pleadings and set up court call for October 17 hearing with Judge Sontchi. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update case directory with specialized list for Fee Committee. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/7/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Work on clarifying list of contacts from retained professionals for Fee Committee matters and inquiries on multi-party moderated dial-in service for retained professional conference calls. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/8/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail summary to team on questions received in response to memoranda, uniform responses, and items for discussion. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/8/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare summary email about filing requirements for monthly fee statements. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/24/2014 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and file court filed pleadings and web portal additions. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/27/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about expected filings of monthly and interim fee applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/29/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and file web portal items. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/31/2014 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review and file documents received via web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/3/2014 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review pleadings and chart for client conference call. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and comment on confidentiality memorandum and attachments. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and file uploaded professional documents. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/5/2014 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Retrieve transcripts from docket and investgate costs for transcripts not yet on PACER. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/512014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Provide options for Mr. Schepacarter to view web portal to Ms. Stadler. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/5/2014 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Telephone call to Judge Sontchi's judicial assistant on fee application deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/6/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and save uploaded professional supporting data. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/7/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Downloading and filing supporting data documents from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/10/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | File documents received via web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/11/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Locate redaction sample for Fee Committee materials per Ms. Boucher. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/14/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and file web portal data. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review updated status of applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest monthly statements from professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/20/2014 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Review, file and calendar court filed pleadings and web portal updates. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review monthly fee statements from professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/24/2014 | VIOLA, LEAH | $295 | 3.6 | $1,062.00 | Update submission report in preparation for team meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/25/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Upload documents from web portal, review and file court filed pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/26/2014 | BOUCHER, KATHLEEN | $225 | 3.0 | $675.00 | Review, file and track file court filed pleadings and web portal uploads. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/2/2014 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Detailed discussion with Ms. Viola and outline of workflow process for year-end reports and revisions. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/9/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Ms. Stadler on status of review for assigned retained professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/11/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and file court filed pleadings and upload web portal items. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/14/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Discussions with Ms. Stadler about the letter reports and exhibits. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review and file court pleadings, schedule and calendar court call for December 18 hearing and update fee summary chart. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review and file court pleadings, download documents from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/18/2014 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Develop protocol with litigation support for protection of Excel workbooks requested by professionals for the purposes of resolution and negotiations. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/19/2014 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Request and update folders for new professional retention applications, update SharePoint and review and file court filed pleadings and web portal files. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare and update relevant document binder for Mr. Williamson. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2014 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Review and file court filed pleadings, downloads from web portal and update SharePoint charts. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare issues report for weekly team meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/23/2014 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Update charts for uncontested fee hearings, review and file court filed pleadings and download web portal documents. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/23/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare most recent version of EFH report summary for Mr. Gitlin. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and file court filed pleadings, update web portal and SharePoint. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/29/2014 | VIOLA, LEAH | $0 | 0.0 | $0.00 | Telephonically attend uncontested fee application hearing. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/29/2014 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review and file court filed pleadings. update charts and SharePoint with new retention application and update transcripts on file. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/30/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Conferences with Ms. Boucher on status of first interim reports and tracking. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and file court filed pleadings, download web portal documents and update status. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *64.2* | *$16,617.00* | |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/21/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final stipulation and order appointing Fee Committee and revisions to Garden City Group agreement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/3/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Work through disclosure issue related to Appollo entities. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest pleadings, retention applications and schedule. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review summary of retentions for impact of differences. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/3/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mails from Mr. Wilson and Ms. Stadler in connection with new representation, investigate parties and conflicts, and respond to e-mail with recommended disclosure action. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Ms. Stadler on latest developments and schedule. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Gitlin on schedule. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/12/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review agenda for hearing on retention applications. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz on revised retention declaration and order. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Ms. Schwartz, Mr. Schepacarter, and Mr. Schartz on revised declaration and revised proposed order. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail with Ms. Boucher in connection with certificate of no objection. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Draft supplemental declaration in support of retention and revised draft order. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Review and revise supplemental declaration and revised order. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | WEST, ERIN | $295 | 2.0 | $590.00 | Revise proposed order for retention of Godfrey & Kahn, certificate of no objection, and preparation of second declaration with Ms. Stadler. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review materials in response to additional certification requested by U.S. Trustee. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review certification of no objection to retention application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail and attachment from Ms. Stadler about the need to supplement the retention application per the U.S. Trustee. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise supplemental declaration in support of retention application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2014 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Prepare certificate of no objection for retention application of Godfrey & Kahn. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and provide comment on draft supplemental Stadler affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and provide comment on updated versions of certificate of no objection and proposed retention order containing changes requested by the U.S. Trustee. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mails from team relating to requests from U.S. Trustee's office and amendments to filings in connection with Godfrey & Kahn retention. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review and revise pleadings amended at suggestion of U.S. Trustee. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | DALTON, ANDY | $495 | 0.4 | $99.00 | Review and revise supplemental declaration in support of the retention application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/16/2014 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Revisions to supplemental declaration for retention, certificate of no objection and proposed order. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/17/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review order entered in connection with Godfrey & Kahn retention and supplemental filings. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/22/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler advising on pro hac vice application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/24/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Research potential local counsel for the Fee Committee and evaluate potential conflicts. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Work on identifying potential candidates for Delaware local counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/24/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler in connection with local counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/25/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Continue to research potential Delaware counsel for the Fee Committee. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/25/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Continue work on identifying local counsel candidates. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/14/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Mr. Nadick, Ms. Stadler and Ms. Boucher providing Garden City invoice and addressing contemplated need for services. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/28/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Godfrey & Kahn partner to discuss potential disclosure of new firm representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/10/2014 | ANDRES, CARLA | $0 | 0.0 | $0.00 | E-mails with Ms. Boucher and telephone call with Godfrey & Kahn partner to discuss potential conflict and supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/11/2014 | ANDRES, CARLA | $0 | 0.0 | $0.00 | E-mails with Mr. Friedman and Ms. Boucher relating to new client retention and supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/11/2014 | BOUCHER, KATHLEEN | $0 | 0.0 | $0.00 | Review and locate conflict check for potential disclosure item |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/13/2014 | ANDRES, CARLA | $0 | 0.0 | $0.00 | E-mails and communications with Ms. Boucher and Godfrey & Kahn partner in connection with potential representation and supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/13/2014 | ANDRES, CARLA | $0 | 0.0 | $0.00 | Communications with Godfrey & Kahn partner and Ms. Boucher addressing potential conflict matter and supplemental disclosure. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *22.2* | *$9,452.50* | |
| 0004 | Retention applications and disclosures-third parties | 9/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update on results of retention hearing, necessity of reviewing retention order terms carefully for fee review, and process for handling monthly statements. |
| 0004 | Retention applications and disclosures-third parties | 9/17/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler indicating U.S. Trustee's concern with proposed retention orders. |
| 0004 | Retention applications and disclosures-third parties | 9/17/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review notice of adjourned hearings and telephone call with Mr. Dalton in connection with adjourned retention applications and anticipated review of expenses. |
| 0004 | Retention applications and disclosures-third parties | 9/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres discussing the continuation of the proposed retention of several financial firms until a hearing in October. |
| 0004 | Retention applications and disclosures-third parties | 10/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest retention orders entered for retained professionals. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Retention applications and disclosures-third parties | 10/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest retention orders and related materials and revise charts for Fee Committee members. |
| 0004 | Retention applications and disclosures-third parties | 10/28/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review summary from Ms. Boucher of recent events, including appointment of second Unsecured Creditor's Committee and status of retention applications. |
| 0004 | Retention applications and disclosures-third parties | 11/28/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention application for Charles River, proposed natural gas and energy consultant to the T-side Creditors Committee. |
| 0004 | Retention applications and disclosures-third parties | 12/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the role of pending retained professionals Munger Tolles and Proskauer Rose. |
| 0004 | Retention applications and disclosures-third parties | 12/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about new retention applications and roster of retained professionals. |
| *0004* | *Retention applications and disclosures-third parties* | | *Matter Totals* | | *2.6* | *$1,326.50* | |
| 0005 | Committee administrative documents | 8/22/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Prepare materials on local rules and procedures and background material on Judge Sontchi at Mr. Gitlin's request. |
| 0005 | Committee administrative documents | 8/27/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone calls with Ms. Boucher and Ms. Stadler addressing multiple guideline formats and suggested form for citations in internal and external documents. |
| 0005 | Committee administrative documents | 9/2/2014 | DALTON, ANDY | $495 | 6.2 | $3,069.00 | Review retention applications for 18 professionals and create table of each firm's role and proposed terms of compensation. |
| 0005 | Committee administrative documents | 9/3/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and revise table summarizing proposed compensation terms from 18 professional retention applications. |
| 0005 | Committee administrative documents | 9/5/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Electronically format background material on fee review process for Ms. Gooch. |
| 0005 | Committee administrative documents | 9/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Assess latest summary of retained professionals. |
| 0005 | Committee administrative documents | 9/8/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review comments from Mr. Dalton addressing proposed fee review protocols. |
| 0005 | Committee administrative documents | 9/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler and Ms. Andres about Fee Committee protocol and Delaware practice for addressing non-working travel and travel expenses. |
| 0005 | Committee administrative documents | 9/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review updated summary of retained professionals and retention terms. |
| 0005 | Committee administrative documents | 9/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conferences with Ms. Stadler on meeting schedule/substantive memorandum. |
| 0005 | Committee administrative documents | 9/18/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and comment on expense protocols prepared for committee review. |
| 0005 | Committee administrative documents | 9/18/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Additional team e-mails with suggested revisions to protocols and identifying additional issues for expense review. |
| 0005 | Committee administrative documents | 9/22/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review draft memorandum to professionals about monthly expenses and prepare comments for review by Ms. Stadler. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 9/22/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify chart of monthly fee applications received by retained professionals. |
| 0005 | Committee administrative documents | 9/22/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to inquiry from Ms. Stadler addressing expense limitations utilized in prior fee committee engagements |
| 0005 | Committee administrative documents | 9/23/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review updated draft memorandum to retained professionals about fees and prepare comments for review by Ms. Stadler. |
| 0005 | Committee administrative documents | 9/24/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and comment on updated draft memorandum to retained professionals from Fee Committee addressing fee application and review process. |
| 0005 | Committee administrative documents | 9/24/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with team members advising of changes or comments on fee memorandum and draft materials for initial Fee Committee meeting. |
| 0005 | Committee administrative documents | 9/25/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mail and telephone call with Ms. Stadler providing comments on fee protocol and discussing U.S. Trustee feedback. |
| 0005 | Committee administrative documents | 9/27/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review revised fee protocol and discuss changes with Ms. Stadler. |
| 0005 | Committee administrative documents | 9/29/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Stadler with revised draft fee protocol for committee meeting materials and review correspondence to Mr. Gitlin forwarding comments from Mr. Schepacarter. |
| 0005 | Committee administrative documents | 9/29/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review proposed revisions to fee protocol from U.S. Trustee. |
| 0005 | Committee administrative documents | 9/29/2014 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revisions to template letter report incorporating updated protocols. |
| 0005 | Committee administrative documents | 10/2/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about revisions to the memorandum to retained professionals on expenses. |
| 0005 | Committee administrative documents | 10/3/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review Fee Committee draft minutes and multiple revisions to expense protocol and comments thereto. |
| 0005 | Committee administrative documents | 10/3/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise data format exhibit to the Fee Committee memorandum on expenses. |
| 0005 | Committee administrative documents | 10/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review comments to Fee Committee expense memorandum from Ms. Gooch. |
| 0005 | Committee administrative documents | 10/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review team revisions to Fee Committee expense memorandum to retained professionals. |
| 0005 | Committee administrative documents | 10/6/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review Fee Committee agenda for continuation of initial meeting, revise fee protocol incorporating Fee Committee comments, and review all communications from Ms. Stadler to Fee Committee relating to the initial meeting and revised protocol documents. |
| 0005 | Committee administrative documents | 10/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise exhibits to fee protocol memorandum from the Fee Committee to all retained professionals. |
| 0005 | Committee administrative documents | 10/7/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fee protocol memorandum from the Fee Committee to all retained professionals. |
| 0005 | Committee administrative documents | 10/17/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Conference with team on appropriate responses to monthly expense reports. |
| 0005 | Committee administrative documents | 10/21/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review, and revise proposed revision to budget requirement, reviewing code provisions, U.S. Trustee guidelines, local rules, and retention orders. |
| 0005 | Committee administrative documents | 10/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler on issues and concerns raised about retained professional budgeting. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Revise budgeting materials and proposals. |
| 0005 | Committee administrative documents | 11/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise initial draft of confidentiality memorandum to Fee Committee members. |
| 0005 | Committee administrative documents | 11/3/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft memorandum and attachments on options for handling confidential information from retained professionals. |
| 0005 | Committee administrative documents | 11/3/2014 | WEST, ERIN | $295 | 1.2 | $354.00 | Prepare memorandum to Fee Committee setting forth options for addressing requests for confidentiality of data from retained professionals. |
| 0005 | Committee administrative documents | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional review and revisions to confidentiality issues memorandum. |
| 0005 | Committee administrative documents | 11/4/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Incorporate revisions to memorandum on treatment of confidential information. |
| 0005 | Committee administrative documents | 11/5/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion with Ms. Boucher and several related e-mails to establish Mr. Schepacarter's access to the web portal containing fee data from the retained professionals. |
| 0005 | Committee administrative documents | 11/16/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft timeline of major case events for fee review team reference and benchmarking. |
| 0005 | Committee administrative documents | 11/17/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise memorandum on timeline of significant events and case milestones. |
| 0005 | Committee administrative documents | 11/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum on budgeting guidelines. |
| 0005 | Committee administrative documents | 11/21/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Stadler to discuss case milestones and assignment of billing codes. |
| 0005 | Committee administrative documents | 12/8/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Update and verify first interim period summary charts for the Fee Committee. |
| 0005 | Committee administrative documents | 12/9/2014 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create and revise charts of retention terms and first interim fee application data for the Fee Committee meeting on December 15. |
| 0005 | Committee administrative documents | 12/10/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Complete retained professional and first interim fee period charts for the Fee Committee meeting on December 15. |
| 0005 | Committee administrative documents | 12/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Add comments and substantive sections to memorandum on section 503(b) for Fee Committee members. |
| **0005** | **Committee administrative documents** | | **Matter Totals** | | **27.1** | **$12,787.50** | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on appointment and related issues, including potential memorandum to counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Internal conference on schedule and process for first applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on entry of order and next steps. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on committee member appointments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on committee membership, planning and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Research materials discussing the fee examination process to provide to Fee Committee member Ms. Gooch per her request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review related email on schedule with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review status e-mail from Ms. Stadler updating team on communications with Fee Committee members and U.S. Trustee's office on various issues related to Fee Committee appointments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Gitlin and Ms. Gooch on upcoming meeting and background materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on latest developments and review related email on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/2/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and prepare materials on fee examination process background for forwarding to Ms. Gooch at her request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/2/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise chart describing retention terms of all retained professionals for Mr. Gitlin and forward information to Mr. Gitlin per his request. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/9/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Multiple e-mails to and from Mr. Gitlin on professional retention terms and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone conferences with Mr. Gitlin on latest developments/schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review introductory e-mail to committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mails from committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on retention applications, upcoming hearing, and meeting agendas. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review e-mail from Mr. Gitlin on scheduled meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on latest developments/plans. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter and Ms. Schwartz on expense item limitations for inclusion in memorandum to professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on necessary follow-up tasks from retention hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail draft memorandum on monthly statements to Mr. Gitlin for approval and telephone conference on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence to Fee Committee members seeking input on draft memorandum on monthly fee statements. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on memoranda and outreach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on questions from Debtors' counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail response from Ms. Schwartz with requested comments on monthly expense memorandum and discussions with Mr. Gitlin on next steps. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on monthly review parameters and recommendation for high-level review and communications to team on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail draft memorandum on monthly statement processing to Fee Committee members for review and comment, with detailed covering e-mail. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated draft of monthly expense memorandum to Ms. Schwartz and Mr. Schepacarter for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on invoice processing and meeting time. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on draft memorandum on monthly expenses, feedback from the U.S. Trustee and Debtors' representatives, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on U.S. Trustee response to draft monthly statement memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz on timing of monthly statement memorandum and Debtors' requested changes to memorandum. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee on potential meeting time change and transmission of meeting materials, with responsive e-mail from Mr. Kravitz. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email on meeting logistics with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz on draft monthly statement memorandum and timing of U.S. Trustee comments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Schwartz on format and content of monthly statements and memorandum to file and team members on that conversation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on fee protocol memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls on planning with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on requested revisions to fee protocol memorandum and forward revised memorandum to him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Schepacarter on U.S. Trustee proposed revisions to fee protocol memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Gitlin on proposed revisions to monthly fee statement memorandum and telephone conference with him on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Schepacarter on meeting arrangements and preferences with regard to use of Debtors' counsel's office. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on agenda and developments. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/1/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on additional revisions to expense memorandum, meeting results, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Ms. Gooch on her changes to monthly fee statement memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on final revisions to monthly fee statement memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin discussing follow-up tasks from first committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin in preparation for Fee Committee telephonic meeting and to consider agenda and action items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail message from Mr. Schepacarter with proposed changes to fee protocol memorandum and responsive e-mail to him with new draft and proposed conference call dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin on Fee Committee meeting and follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/7/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on revised memorandum and scheduled conference calls with all professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/7/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on fee protocol memorandum, budget requirement for financial professionals, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/7/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Schepacarter on final fee protocol memorandum and upcoming conference calls for all retained professionals. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on telephone calls from retained professionals and coordinate responses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Dalton on potentially differing approaches on expenses and fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on developments, including retained professionals calls and expense reviews. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference on hearing schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to Mr. Gitlin with updated omnibus hearing dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on developments and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Gitlin on correspondence to retained professionals on expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conferences with Ms. Stadler on initial informational telephone call, text and agenda for retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting agendas. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Mr. Gitlin on upcoming open calls with professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference and e-mail exchange with Ms. Gooch on upcoming call with Fee Committee and Debtor professionals. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on rescheduling conference with retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on Fee Committee issues, including U.S. Trustee challenge to travel expenses in Alvarez & Marsal monthly fee application and follow-up communications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/15/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone conference with Mr. Gitlin on all professional conference calls and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Respond to questions from Mr. Gitlin on procedural statute and hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Internal conference on schedule and substantive issues involving budget requirements based on discussions with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone calls with Mr. Gitlin on updated call schedule and budget inquiries from Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on scheduling of all-professional call, budgets, redacted bills, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter on timing of upcoming meetings and scheduling of call with Debtors and Creditors' Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on pending open questions, including budgeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on internal fee application deadlines and adjustment of Fee Committee timeline, redacted and sensitive documents, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on preparation for upcoming professional calls, talking point revisions, and related issues. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/20/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Telephone conference with Mr. Gitlin and Ms. Gooch on budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Analyze proposed modifications to budget requirements articulated in memorandum to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on budget requirement and other open issues for call with all retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Kravitz and Ms. Gooch on possible revisions to budgeting requirement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on budgeting process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on status of budgeting policy revisions and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of budgeting position and next steps. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2014 | WEST, ERIN | $295 | 1.0 | $295.00 | Prepare memorandum to Fee Committee setting forth range of options for protective orders or treatment of sensitive data from retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on budgeting issues and next meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls with Mr. Gitlin on agenda items, including budget questions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda and latest filings. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Gitlin informing him of recent monthly fee statements and providing quantification of fees and expenses to date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/27/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin on latest developments, including EFIH committee appointment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Calls/email to Mr. Gitlin on fee dispute and testimony involving auction proceeding. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Mr. Gitlin on deadline extensions and conference with Ms. Stadler on approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin on application status and summaries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on interim fee application status, timing of November meeting, protocol for processing interim fee applications, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on status of interim fee application filings, November 17 meeting, and process for analysis and reporting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2014 | DALTON, ANDY | $495 | 0.3 | $99.00 | Create table containing status and comments on first interim fee applications for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler about status of first interim fee application filings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Moor at Luminant on processing of professional fee payments. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise draft memorandum to the Fee Committee on the status of first interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft and revise attachment to memorandum to the Fee Committee on first interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Gitlin on discussions with U.S. Trustee's office on budgeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Mr. Gitlin on status of budgeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise memorandum on current status of interim fee applications and forward draft to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Schepacarter on agenda items and access to portal for data access. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on November 17 meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on agenda for November 17 meeting and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Facilitate arrangements for conference call for Mr. Gitlin and Debtors. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum to the Fee Committee providing the status of the first interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Schepacarter on proposed revision to budget policy and related issues. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Email exchange with Ms. Gooch on scheduling of status call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about case and company background materials for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on auction decision and effect on schedule and retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on pending issues and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of interim fee applications, materials for November 17 meeting, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler requesting case timeline for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2014 | DALTON, ANDY | $495 | 0.2 | $49.50 | Prepare supporting data for status report for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda, schedule and substantive issues, including impact of auction decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on meeting logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/17/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Meeting with Mr. Gitlin on corporate structure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/18/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin on entity structure, roles of ad hoc committees, and status of bid procedures process. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email on Fee Committee composition from Mr. Schepacarter for U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Gitlin on status and substance of committee composition issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Gitlin on timing for fee review and negotiation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Follow up telephone conferences and analysis with Mr. Gitlin and Mr. Williamson on committee composition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Fee Committee member emails on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Ms. DeAngelis, U.S. Trustee, on pending Fee Committee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin on Fee Committee composition issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | STADLER, KATHERINE | $495 | 0.6 | $495.00 | Review, respond, and discuss with Mr. Williamson email communication from Mr. Schepacarter on issue of Fee Committee membership for new E-side Creditors' Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft summary of issues on Fee Committee composition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft scheduling memorandum to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail with Fee Committee members forwarding draft of revised budget and expense guidelines, scheduling of December meeting, and discussing timeline for budgets. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter responding to his inquiry on Fee Committee bylaws. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on court hearing schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2014 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Prepare notes on Fee Committee composition: telephone calls, issues and research. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on hearing schedule, Fee Committee composition, and timing of budget memorandum to professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call and emails with Mr. Gitlin on latest developments: schedule, new professionals and Fee Committee meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on EFIH committee, schedule, and meeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee members on scheduling of January through March meetings and year-end hearing date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Kravitz and Mr. Ward on year-end processing priority for creditors' committee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange e-mail with Mr. Gitlin on budgeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on revisions to budget memorandum and timing of interim fee application process for Kirkland & Ellis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Mr. Gitlin on budgeting memorandum and related e-mails. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Gitlin on scheduling and related e-mails. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with committee members on updated budget memorandum and meeting scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2014 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review media coverage of stored battery power dispute between TXU and Oncor and respond to Mr. Gitlin's inquiry on that subject with detailed analysis of other inter-company issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/1/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls with Mr. Gitlin on schedule, agenda and status of issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/1/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on timing of year-end reports and payments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/1/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on status and timing of year-end reports, agenda items for December 15 meeting, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2014 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Compose and send email to committee to determine meeting materials delivery preferences for December 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Boucher on meeting and mailing logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on December 15 meeting agenda, status and timing of first interim fee reports, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail draft agenda, November 17 meeting minutes, and information on adjusted December meeting time to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft letter reports and exhibits to Fee Committee members in preparation for December 15 meeting. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated agenda to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on court's request for status conference, timing of meetings with Creditors' Committee representatives, and distribution of draft letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange emails and telephone calls with Mr. Gitlin on request by court for status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange emails and telephone calls with Mr. Gitlin on request, status of reports and December 15 meeting with FTI and Morrison & Foerster on budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated materials and draft reports to Fee Committee members in preparation for December 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on contents of letter reports and summary status report for filing with the court. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on reports, agenda, schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Schepacarter to go over his proposed revisions to status report to Judge Sontchi. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with committee members on status report: procedure and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin on status report and letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up emails from Fee Committee members on memoranda. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare and email retained professional memoranda and status summary to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/18/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Mr. Gitlin before and after status conference on Fee Committee process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and revise draft memorandum to the Fee Committee about the status conference before Judge Sontchi. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on timing of negotiated resolutions and plan for review of Kirkland & Ellis report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on timing and procedure of final reporting to the court and hearing schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing results and direction and negotiation process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum to the Fee Committee on first interim fee dispute negotiations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions with Ms. Stadler about memorandum to the Fee Committee detailing negotiations of fee issues scheduled to be heard on December 29. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Draft, review and revise memorandum to Fee Committee members seeking approval of negotiated resolutions with year-end professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Supplement memorandum on negotiated resolutions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/23/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on Kirkland & Ellis letter report, December 29 hearing timing, and related issues. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on revision to status report and instructions to forward to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward draft report on first interim fee applications scheduled for hearing on December 29 to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mails from Ms. Schwartz and Mr. Kravitz on contents of draft report and timing for completion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails on draft letters from Ms. Schwartz for U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails from Mr. Kravitz on draft letters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Ms. Stadler on response to emails on draft letters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of report, Sunday filing, and Monday December 29 final hearing on first interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status report, Fee Committee approval, and plans for Monday December 29 uncontested hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Ms. Gooch on revisions to summary report on uncontested fee applications scheduled for December 29. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on instructions for revising and withdrawing report on uncontested fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Schepacarter and Ms. Schwartz on requested revisions to paragraph 10 of the report on uncontested fee applications. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin on concerns raised about report: procedure and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft submission material to Fee Committee members including email and telephone call exchanges with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler to the Fee Committee containing the timeline for the remaining first interim letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Breakfast meeting with Ms. Gooch to discuss status of first interim reporting process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Conference with Mr. Gitlin on schedule for completion of Kirkland & Ellis and remaining letter reports, emailing schedule to Fee Committee for approval. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Exchange telephone calls and emails with Mr. Gitlin on preparation, result and follow up from hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with Ms. Stadler on replacement pleading: substance and procedure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with Ms. Stadler on hearing results and schedule for January. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on status of remaining first interim letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review rate increase standards memorandum from prior fee committee engagement and forward to Mr. Gitlin at his request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/31/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mails to Ms. Gooch with updated reports. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | | | | | |
| *0006* | | | *Matter Totals* | | *71.7* | *$38,227.00* | |
| 0007 | Contact/communications with retained professionals generally | 8/27/2014 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Begin drafting letter report template for retained professional letter reports. |
| 0007 | Contact/communications with retained professionals generally | 8/28/2014 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Continue drafting letter report template. |
| 0007 | Contact/communications with retained professionals generally | 9/5/2014 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Begin work on fee protocol and billing conventions memorandum incorporating guidelines, local rules, and other pertinent authorities. |
| 0007 | Contact/communications with retained professionals generally | 9/7/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft correspondence to professionals and e-mail Ms. Stadler with suggested topics for fee protocol. |
| 0007 | Contact/communications with retained professionals generally | 9/8/2014 | STADLER, KATHERINE | $495 | 2.9 | $1,435.50 | Continuie drafting and revising fee protocol and billing guidelines memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of fee protocol memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Draft, review, and revise memorandum to retained professionals outlining parameters for submission and processing of monthly statements, with detailed expense requirements. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise subsequent drafts of expense memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Add sections and issues to draft expense memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Discuss yesterday's hearing with Ms. Stadler and the preparation of data support information for memorandum setting forth guidelines for monthly expenses and documentation. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise memorandum to retained professionals on the submission and review of monthly expense requests. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Draft and revise addendum to Fee Committee memorandum setting forth the format and content for expense data from retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Mr. Williamson's proposed language for the Fee Committee's initial expense memorandum. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 9/18/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review initial memorandum to all professionals on monthly expenses. |
| 0007 | Contact/communications with retained professionals generally | 9/18/2014 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Detailed review and revision of memorandum to professionals on monthly statement expense review criteria, incorporating additional parameters and concepts. |
| 0007 | Contact/communications with retained professionals generally | 9/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Subsequent review of comprehensive expense memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on expense memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Sassower, Mr. Schartz, and Mr. Marinuzzi on contact preferences for Fee Committee communications. |
| 0007 | Contact/communications with retained professionals generally | 9/19/2014 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Review and revise draft memorandum to professionals on interim compensation process. |
| 0007 | Contact/communications with retained professionals generally | 9/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up revisions to pending drafts to retained professionals on fees and expenses. |
| 0007 | Contact/communications with retained professionals generally | 9/22/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and provide comment on draft memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler on review of monthly fee application data from retained professionals for use in fee protocol memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/22/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and revise draft of initial fee protocol memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/22/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise initial memorandum on monthly expense requests. |
| 0007 | Contact/communications with retained professionals generally | 9/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Continue work on prospective memoranda to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise Fee Committee memorandum to retained professionals on monthly expenses. |
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward abbreviated professionals contact listing for committee related communications to professionals. |
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Continue drafting comprehensive memorandum outlining fee review process, incorporating requested revisions from committee members. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review initial draft of proposed Fee Committee protocol memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revisions and additional sections drafted to fee protocol memorandum |
| 0007 | Contact/communications with retained professionals generally | 9/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review proposed revisions to fee protocol memorandum from Fee Committee members. |
| 0007 | Contact/communications with retained professionals generally | 9/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler on data content and format requirements for inclusion in fee protocol memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/24/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft fee data requirements for non-law firm retained professionals for inclusion with Fee Committee memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/24/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review and revise fee protocol memorandum, consolidating input from team members. |
| 0007 | Contact/communications with retained professionals generally | 9/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email on schedule for fee protocol memorandum comments. |
| 0007 | Contact/communications with retained professionals generally | 9/25/2014 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Extensive review and revision to fee protocol memorandum. |
| 0007 | Contact/communications with retained professionals generally | 9/25/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review emails from Fee Committee members on expense memorandum - substance and timing. |
| 0007 | Contact/communications with retained professionals generally | 9/26/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Additional review and revision of fee protocol memorandum, incorporating committee suggestions and comments. |
| 0007 | Contact/communications with retained professionals generally | 9/27/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise fee protocol memorandum based on Mr. Gitlin's comments, adding itemization of proposed matter numbers and tasks. |
| 0007 | Contact/communications with retained professionals generally | 9/29/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review U.S. Trustee comments to monthly statement memorandum and forward comments to Fee Committee for discussion at October 2 meeting. |
| 0007 | Contact/communications with retained professionals generally | 9/29/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft fee protocol memorandum, soliciting and incorporating input from all team members. |
| 0007 | Contact/communications with retained professionals generally | 9/29/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review draft fee protocol. |
| 0007 | Contact/communications with retained professionals generally | 9/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review changes to expense memorandum suggested by U.S. Trustee representative. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 10/2/2014 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and revise draft memorandum to all professionals on monthly statements and expenses and forward revised draft to Committee members. |
| 0007 | Contact/communications with retained professionals generally | 10/3/2014 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Update memorandum to retained professionals and set up Fee Committee telephone conference. |
| 0007 | Contact/communications with retained professionals generally | 10/3/2014 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Assist in technology preparation for distribution of memorandum to retained professionals and distribute necessary invitations to web portal. |
| 0007 | Contact/communications with retained professionals generally | 10/3/2014 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Review and revise memorandum to all retained professionals on monthly fee statements, incorporating comments from Mr. Gitlin, Mr. Williamson, Mr. Schepacarter, and Ms. Gooch, completing memorandum and attachment for service upon all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review suggested changes to retained professionals' fee protocol memorandum and conference on open issues. |
| 0007 | Contact/communications with retained professionals generally | 10/6/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise fee protocol memorandum, incorporating revisions from Fee Committee members and results of Fee Committee call. |
| 0007 | Contact/communications with retained professionals generally | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Send invitations to Fee Committee members, web portal members and set up follow up meetings. |
| 0007 | Contact/communications with retained professionals generally | 10/7/2014 | STADLER, KATHERINE | $495 | 3.3 | $1,633.50 | Final review and revisions to fee protocol memorandum, facilitate service upon all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/7/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Final review and revisions for second Fee Committee memorandum. |
| 0007 | Contact/communications with retained professionals generally | 10/7/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Make arrangements for telephonic meetings for Fee Committee Counsel, Mr. Gitlin and UCC and Debtors' counsel to be held on October 15. |
| 0007 | Contact/communications with retained professionals generally | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and respond to e-mail from Ms. Stadler on data questions posed by retained professionals in response to the Fee Committee memoranda. |
| 0007 | Contact/communications with retained professionals generally | 10/8/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Explore moderated conference call options for October 15 telephonic meeting with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/8/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to summary of commonly asked questions from Ms. Stadler. |
| 0007 | Contact/communications with retained professionals generally | 10/9/2014 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Make arrangements for Fee Committee conference call with retained professionals on October 15. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 10/9/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Coordinate scheduling of conference calls for all retained professionals and notices to participants. |
| 0007 | Contact/communications with retained professionals generally | 10/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise conference call notice and email. |
| 0007 | Contact/communications with retained professionals generally | 10/10/2014 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Draft email to professionals with invitation to telephone conferences with Fee Committee. |
| 0007 | Contact/communications with retained professionals generally | 10/13/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Arrangements for and prepare communication to professionals on upcoming calls with the Fee Committee chair and members. |
| 0007 | Contact/communications with retained professionals generally | 10/13/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Distribute invitations and instructions to retained professionals for October 15 Fee Committee conference call. |
| 0007 | Contact/communications with retained professionals generally | 10/14/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Arrange for rescheduling of open conference calls in light of continued insider compensation hearing and communication to all professionals on rescheduling. |
| 0007 | Contact/communications with retained professionals generally | 10/14/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Arrange for addition to Debtor conference call list of Mr. Schreiber of Filsinger, Shanti Katona of Polsinelli, and Leigh Derouchie of Balch & Bingham. |
| 0007 | Contact/communications with retained professionals generally | 10/14/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft and send e-mail cancellation of October 15 telephone conference between Fee Committee members, Debtors' professionals and UCC professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/15/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Reschedule Committee telephone conference with UCC professionals for October 20. |
| 0007 | Contact/communications with retained professionals generally | 10/16/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare and send email for rescheduled telephone conference with Fee Committee and UCC and Debtor professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/16/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft revised invitation for rescheduled Fee Committee calls. |
| 0007 | Contact/communications with retained professionals generally | 10/16/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail on web portal portal security from retained professional and obtain information necessary for response. |
| 0007 | Contact/communications with retained professionals generally | 10/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft outline for Monday conference call with retained professionals |
| 0007 | Contact/communications with retained professionals generally | 10/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email on agenda for conference call from Mr. Gitlin. |
| 0007 | Contact/communications with retained professionals generally | 10/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on outline for Mr. Gitlin's call with retained professionals. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 10/17/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Prepare and revise talking points for all-professional conference calls. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review email and add additional parties to Fee Committee call for today. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Prepare for, attend, and report on call with Unsecured Creditor Committee professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preparation for telephone call with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conferences with Mr. Gitlin on telephone call with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review related email from counsel requesting delay of telephone call with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional discussion with Mr. Gitlin on budgeting requirements for retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler with updated fee and expense information prior to the call with all UCC retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/21/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Provide Fee Committee participants with updated list of professionals invited to October 22 call. |
| 0007 | Contact/communications with retained professionals generally | 10/21/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise retained professional tables in preparation for call with the Debtors' retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/22/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Prepare for and attend conference call with all DIP professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Prepare for conference call with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Participate in conference call with retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/3/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve templates for monthly statement reporting. |
| 0007 | Contact/communications with retained professionals generally | 11/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revise tentative budgeting proposal. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 11/6/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and comment on draft memorandum to professionals discussing alternatives to address confidentiality concerns in fee applications and time detail. |
| 0007 | Contact/communications with retained professionals generally | 11/8/2014 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Revisions to template letter report. |
| 0007 | Contact/communications with retained professionals generally | 11/14/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails addressing consistency of template letters and copies to Fee Committee in connection with monthly expense review. |
| 0007 | Contact/communications with retained professionals generally | 11/18/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Draft, review, and revise updated memorandum to retained professionals with revised budgeting and expense guidelines. |
| 0007 | Contact/communications with retained professionals generally | 11/20/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise budgeting and expense memorandum. |
| 0007 | Contact/communications with retained professionals generally | 11/20/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Complete work on draft budget memorandum and related emails. |
| 0007 | Contact/communications with retained professionals generally | 11/25/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise memorandum with updated guidance on budget and expenses, implementing suggested changes from Ms. Gooch and Mr. Schepacarter. |
| 0007 | Contact/communications with retained professionals generally | 11/25/2014 | ANDRES, CARLA | $410 | 1.4 | $123.00 | Revisions to template letter report based on updated Fee Committee positions and guidance. |
| 0007 | Contact/communications with retained professionals generally | 12/1/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review supplemental memorandum to retained professionals, update letter report template, forward to Ms. Stadler and review response. |
| 0007 | Contact/communications with retained professionals generally | 12/1/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and update draft memorandum on budgets for Fee Committee approval and distribution. |
| 0007 | Contact/communications with retained professionals generally | 12/1/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise memorandum to all professionals on budget policy clarifications and forward same to all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/1/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise template letter report in light of recent policy clarifications from the Fee Committee. |
| 0007 | Contact/communications with retained professionals generally | 12/1/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Revisions to letter report template to include discussion and details on budget. |
| 0007 | Contact/communications with retained professionals generally | 12/4/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review template of the Fee Committee's letter reports. |
| 0007 | Contact/communications with retained professionals generally | 12/4/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mails from Ms. Boucher and Ms. Stadler circulating template letter report and provide additional comments. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 12/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Internal discussion with Ms. Stadler and Mr. Dalton of open issues on template letter report for all professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Internal conference with Ms. Stadler on systematic approach to format letter. |
| 0007 | Contact/communications with retained professionals generally | 12/5/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise letter report template. |
| 0007 | Contact/communications with retained professionals generally | 12/7/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler addressing changes to template report for non-attorney professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/9/2014 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review and revise, for consistency and comprehensiveness, standard letter report format. |
| 0007 | Contact/communications with retained professionals generally | 12/23/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft email to new professionals who file retention applications introducing Fee Committee and protocols. |
| 0007 | Contact/communications with retained professionals generally | 12/30/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails arranging timing and delivery of letter reports. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *94.0* | *$42,973.00* | |
| 0008 | Drafting documents to be filed with the court | 12/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Boucher on pro hac vice motions. |
| 0008 | Drafting documents to be filed with the court | 12/5/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft pro hac vice motions. |
| 0008 | Drafting documents to be filed with the court | 12/13/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Draft summary/status report for filing with Judge Sontchi in preparation for December 18 status conference. |
| 0008 | Drafting documents to be filed with the court | 12/14/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft summary report to court, incorporating suggested revisions from Mr. Williamson and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 12/15/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review Fee Committee summary report and comments from Mr. Spence. |
| 0008 | Drafting documents to be filed with the court | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Begin edits and additions to status reports. |
| 0008 | Drafting documents to be filed with the court | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise status report to incorporate suggestions, additions and deletions. |
| 0008 | Drafting documents to be filed with the court | 12/16/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise status report to Judge Sontchi, incorporating proposed revisions from Mr. Schepacarter. |
| 0008 | Drafting documents to be filed with the court | 12/16/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise status report to the court. |
| 0008 | Drafting documents to be filed with the court | 12/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about status report to the court. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 12/19/2014 | STADLER, KATHERINE | $495 | 3.9 | $1,930.50 | Begin drafting summary report to court on five interim fee applications scheduled for uncontested hearing on December 29. |
| 0008 | Drafting documents to be filed with the court | 12/20/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Continue drafting summary report to court on first interim fee applications scheduled for hearing on December 29. |
| 0008 | Drafting documents to be filed with the court | 12/22/2014 | STADLER, KATHERINE | $495 | 5.9 | $2,920.50 | Continue drafting omnibus report on first interim fee applications of uncontested applicants scheduled for December 29 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/22/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Update notice of hearing for December 29 and communicate with Delaware counsel and Garden City representative. |
| 0008 | Drafting documents to be filed with the court | 12/22/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update draft notice of hearing for uncontested fee hearing on December 29. |
| 0008 | Drafting documents to be filed with the court | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise draft report for treatment consistency. |
| 0008 | Drafting documents to be filed with the court | 12/23/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report on four uncontested fee applications, adding clarification of reduction and multiple attendance issues. |
| 0008 | Drafting documents to be filed with the court | 12/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Add sections to summary report for December 29 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/23/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Review portions of draft report to court on December 29 first interim fee applications, specifically related to Morrison & Foerster negotiations. |
| 0008 | Drafting documents to be filed with the court | 12/24/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Detailed review of draft report based on comments from Mr. Kravitz. |
| 0008 | Drafting documents to be filed with the court | 12/24/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, revise and verify figures in the Fee Committee's report to Judge Sontchi for the December 29 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional revisions to summary report for filing December 28. |
| 0008 | Drafting documents to be filed with the court | 12/26/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft report on uncontested fee applications scheduled for hearing on December 29. |
| 0008 | Drafting documents to be filed with the court | 12/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue work on proposed report for court, adding case materials and citations. |
| 0008 | Drafting documents to be filed with the court | 12/27/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise summary report on uncontested fee applications scheduled for hearing December 29, incorporating requested revisions from Mr. Gitlin and Ms. Gooch. |
| 0008 | Drafting documents to be filed with the court | 12/27/2014 | STADLER, KATHERINE | $495 | 5.3 | $2,623.50 | Extensive review and revisions to report based on feedback received from Mr. Schepacarter. |
| 0008 | Drafting documents to be filed with the court | 12/27/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revisions to report in light of latest comments and revisions. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Email final report for December 29 hearing to local counsel, chambers and DIP local counsel. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson and Ms. Stadler about the Fee Committee's report to the court for the December 29 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | DALTON, ANDY | $495 | 1.5 | $742.50 | Review, revise, and verify the figures in the Fee Committee's report on the first interim fee applications scheduled for hearing on December 29. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Revise report on uncontested fee applications based on committee instructions and draft notice of filing in error. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final review and revisions to report on uncontested fee applications. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review revised responsive pleading including focus on individual paragraphs. |
| 0008 | Drafting documents to be filed with the court | 12/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check revised report against changes proposed by U.S. Trustee. |
| 0008 | Drafting documents to be filed with the court | 12/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about fee hearing status report. |
| 0008 | Drafting documents to be filed with the court | 12/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to uncontested fee application status report. |
| 0008 | Drafting documents to be filed with the court | 12/29/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise report and notice of document filed in error, re-dating and amending for local counsel signature. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *36.7* | *$17,848.50* | |
| 0009 | Legal research and drafting research memoranda | 9/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Research Delaware local rules and recent Chapter 11 matters for local expense reimbursement conventions. |
| 0009 | Legal research and drafting research memoranda | 11/5/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise memorandum on possible treatment of confidential material for Fee Committee review. |
| 0009 | Legal research and drafting research memoranda | 11/6/2014 | WEST, ERIN | $295 | 1.0 | $295.00 | Research Delaware local rules and U.S. Trustee guidelines on confidentiality of information contained in fee applications and invoices. |
| 0009 | Legal research and drafting research memoranda | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Research on potential for conflict on fee issues in committee composition. |
| 0009 | Legal research and drafting research memoranda | 12/2/2014 | WEST, ERIN | $295 | 1.8 | $531.00 | Research and prepare memorandum on allowance of unsecured creditors attorneys fees through plan or requirement for showing of substantial contribution. |
| 0009 | Legal research and drafting research memoranda | 12/3/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Continue preparation of memorandum on payment of fees to Creditors Committee attorneys. |
| 0009 | Legal research and drafting research memoranda | 12/10/2014 | WEST, ERIN | $295 | 1.2 | $354.00 | Continue preparation of memorandum to Fee Committee on issue of payment of professional fees through plan or substantial contribution requirement as administrative expenses. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *6.9* | *$2,603.50* | |
| 0010 | Reviewing filed documents | 8/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review signed stipulation and order appointing a Fee Committee. |
| 0010 | Reviewing filed documents | 8/22/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review docket and pleadings filed August 19-21. |
| 0010 | Reviewing filed documents | 8/22/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review order appointing Fee Committee. |
| 0010 | Reviewing filed documents | 8/27/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review court docket for agenda for September 16 hearing date. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 8/28/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review case docket and recently filed pleadings including the amended notice of deposition to the Debtors. |
| 0010 | Reviewing filed documents | 9/2/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review stipulation and agreed order on a protocol for certain case matters. |
| 0010 | Reviewing filed documents | 9/3/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Energy Future Holdings monthly operating report. |
| 0010 | Reviewing filed documents | 9/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review agenda for September 10 hearing which includes three retention applications. |
| 0010 | Reviewing filed documents | 9/9/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review Debtors' supplemental disclosure of ordinary course professionals. |
| 0010 | Reviewing filed documents | 9/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda for September 16 hearing. |
| 0010 | Reviewing filed documents | 9/15/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review UCC's response to the protocol stipulation and statement supporting extension of exclusivity period. |
| 0010 | Reviewing filed documents | 9/15/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review U.S.Trustee's opposition to the proposed protocol stipulation. |
| 0010 | Reviewing filed documents | 9/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda for September 16 hearing on retention applications and other matters. |
| 0010 | Reviewing filed documents | 9/16/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review proposed interim compensation order and the revised agenda for today's hearing. |
| 0010 | Reviewing filed documents | 9/17/2014 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review retention applications for FTI, Morrison and Foerster, and Lazard Freres and review of orders approving retention to familiarize with specific terms of retention. |
| 0010 | Reviewing filed documents | 9/18/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final interim compensation order. |
| 0010 | Reviewing filed documents | 9/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review docket and motion on auction bidding process. |
| 0010 | Reviewing filed documents | 9/22/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and comment on bidding procedures motion and related documents. |
| 0010 | Reviewing filed documents | 9/22/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review recently filed documents including DIP motion for auction and bid procedures for knowledge of financial professionals services. |
| 0010 | Reviewing filed documents | 9/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review docket and deposition notices filed by the UCC and Wilmington Trust. |
| 0010 | Reviewing filed documents | 9/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review docket for monthly fee and expense applications. |
| 0010 | Reviewing filed documents | 10/6/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review U.S.Trustee objection to motion to file under seal, U.S.Trustee objection to pre-petition bonuses, and Ms. Schwartz's declaration in support of the U.S.Trustee objection to bonuses. |
| 0010 | Reviewing filed documents | 10/7/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review pleadings related to pre-petition insider compensation and bonuses. |
| 0010 | Reviewing filed documents | 10/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review expense objections from U.S. Trustee's office. |
| 0010 | Reviewing filed documents | 10/10/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review UCC motion on creditor access to information, Wilmington Savings Fund objection to bidding procedures, and UCC objection to bidding procedures. |
| 0010 | Reviewing filed documents | 10/13/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review objections to proposed Oncor bidding procedures. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 10/14/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review docket, deposition notices, and quarterly claims. |
| 0010 | Reviewing filed documents | 10/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review limited objection of the U.S.Trustee to the proposed bidding process. |
| 0010 | Reviewing filed documents | 10/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest monthly statements from retained professionals and related summary. |
| 0010 | Reviewing filed documents | 10/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review related email from retained professionals on proposals for treatment of monthly statements and potential resolution. |
| 0010 | Reviewing filed documents | 10/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised bidding procedures proposal. |
| 0010 | Reviewing filed documents | 10/23/2014 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Comparative review of retained professionals monthly statements to date. |
| 0010 | Reviewing filed documents | 10/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail to Mr. Williamson about revised OCP list. |
| 0010 | Reviewing filed documents | 10/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review motion to assume leases and related documents. |
| 0010 | Reviewing filed documents | 10/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of hearing for October 28, 2014, which references the retention applications of seven professionals. |
| 0010 | Reviewing filed documents | 10/27/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest filings including monthly statements from retained professionals. |
| 0010 | Reviewing filed documents | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Boucher about pleadings related to the appointment of a second Creditors Committee. |
| 0010 | Reviewing filed documents | 10/28/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review appointment of second Creditors Committee and exchange related e-mail with Mr. Williamson. |
| 0010 | Reviewing filed documents | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about filed notice of second Creditors Committee. |
| 0010 | Reviewing filed documents | 10/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Cursory review of relevant filings on auction process for impact on fees. |
| 0010 | Reviewing filed documents | 10/31/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of payments to ordinary course professionals. |
| 0010 | Reviewing filed documents | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Debtors' latest ordinary course professionals summary. |
| 0010 | Reviewing filed documents | 11/5/2014 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Review materials related to auction for effect on schedule and retained professionals. |
| 0010 | Reviewing filed documents | 11/5/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review docket entries on ruling on bid procedures motion. |
| 0010 | Reviewing filed documents | 11/5/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review all notices of interim fee application filings and verify objection deadlines subject to Fee Committee order. |
| 0010 | Reviewing filed documents | 11/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review K&L Gates notice of excess fees. |
| 0010 | Reviewing filed documents | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of potential independent counsel for EFH, EFIH, and TCEH. |
| 0010 | Reviewing filed documents | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Debtors' monthly operating report for professional costs. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 11/16/2014 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Review all hearing agendas to develop case event timeline for comparative fee review. |
| 0010 | Reviewing filed documents | 11/17/2014 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Review filed tax memorandum, first day motions, and documents pertaining to restructuring support agreement to prepare background and outline for Mr. Gitlin at his request. |
| 0010 | Reviewing filed documents | 11/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review transcript of the November 3 ruling by Judge Sontchi on the bidding procedures and internal conflicts. |
| 0010 | Reviewing filed documents | 11/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review Debtors' omnibus tax memorandum. |
| 0010 | Reviewing filed documents | 11/18/2014 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Continue reviewing Judge Sontchi's ruling on bid procedures, tax memorandum, and first-day filings to augment organizational chart and outline for Mr. Gitlin. |
| 0010 | Reviewing filed documents | 11/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda for matters scheduled for hearing on November 20. |
| 0010 | Reviewing filed documents | 11/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda for November 20 hearing. |
| 0010 | Reviewing filed documents | 11/21/2014 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Continue detailed review and annotation of omnibus tax memorandum, supplementing organizational and ad hoc constituency chart with finance and entity details for Mr. Gitlin. |
| 0010 | Reviewing filed documents | 11/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review hearing transcript and September 16 stipulation for impact on new committee. |
| 0010 | Reviewing filed documents | 12/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Morgan Lewis about OCP order and addition of former Bingham McCutchen attorneys. |
| 0010 | Reviewing filed documents | 12/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly operating report, including schedule of professional fees and expenses paid. |
| 0010 | Reviewing filed documents | 12/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review U.S.Trustee request for additional time to object to 2015 compensation. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *34.1* | *$16,361.50* | |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft agenda for initial Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review and revise Fee Committee agenda and confer with Mr. Gitlin on contents of agenda and related issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/29/2014 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Work on selecting and identifying appropriate background materials for October Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare draft of Fee Committee index page for October 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise index and order of materials for Fee Committee meeting and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft agenda for Fee Committee meeting on October 2. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Conference with Mr. Dalton on presentation for Fee Committee meeting on October 2 and meeting planning. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise agenda for October 2 meeting and index of materials to be provided to Fee Committee. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2014 | BOUCHER, KATHLEEN | $225 | 5.4 | $1,215.00 | Prepare index and materials for Fee Committee meeting to be held on October 2. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review index and attachments to the materials for the October 2 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Continue reviewing and revising materials, including agenda, for October 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise initial materials for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/25/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revisions to index and materials for October 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/25/2014 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Compile and prepare media articles for October 2 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/25/2014 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Prepare data analysis presentation for the October 2 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/25/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Identify sample budgets for inclusion in Fee Committee materials for October 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/25/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Identify media coverage and other materials for inclusion in Fee Committee meeting documents. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Provide additional material to be included in index for Fee Committee materials for October 2 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2014 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Prepare data for the fee analysis presentation at the October 2 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2014 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Continue preparation of the data analysis presentation to the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2014 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Continue work on Fee Committee meeting materials, revising agenda and index as necessary. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise latest draft of meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on final agenda and index of meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Prepare for Fee Committee meeting by completing fee analysis presentation and contemporaneously drafting standard application review parameters. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review materials in preparation for Fee Committee meeting on October 2. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised Fee Committee protocol memorandum in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Communications with Ms. Yenamandra on October 2 meeting attendance and process. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review index and agenda for accuracy, make additional updates for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Complete compilation, duplication, binding, and distribution of meeting materials to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Final review and revision to agenda, Fee Committee materials index, draft memorandum on monthly statements, and draft fee protocol memorandum, review and approve materials format and coordinate reproduction and mailing. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise documents and materials for October 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Gitlin on agenda and approach. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2014 | STADLER, KATHERINE | $495 | 0.2 | $544.50 | Coordinate with Ms. Yenamandra on meeting logistics and delivery of materials for Ms. Gooch. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2014 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Prepare for meeting, including telephone calls to and from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/1/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Final review of meeting documents and preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/1/2014 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review meeting materials and preparation. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Meeting with Mr. Gitlin and Mr. Williamson in preparation for Fee Committee session. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Attend first meeting of Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Meeting with Mr. Gitlin, Mr. Williamson, and Ms. Stadler in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | DALTON, ANDY | $495 | 2.0 | $990.00 | Attend the first Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and annotate draft meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Prepare for Fee Committee meeting, including conference with Fee Committee chair. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up and planning meeting with Fee Committee chair. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend telephonic meeting of Fee Committee to discuss fee protocol memorandum. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft and distribute agenda for telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Create indexes for November and December Fee Committee meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review available options for one touch call in feature for Fee Committee member. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review memoranda and protocols in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $409.50 | Participate in Fee Committee conference call. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for Fee Committee conference call. |

**EXHIBIT E**
Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and supplement agenda for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/9/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update index of materials for November 17 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Additions to fee index for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/22/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Initial draft of November 17 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/23/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Create agenda and update index for Fee Committee meeting to be held on November 17. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/23/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise November 17 meeting agenda incorporating comments and revisions |
| 0011 | Prepare for and attend Fee Committee meetings | 10/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft agenda for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft agenda for next Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/24/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $45.00 | Update media materials for November 17 Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise agenda and related materials based on Mr. Gitlin's comments. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and email with Mr. Gitlin on next meeting agenda and related compensation model issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/5/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review of materials and additional media added to index for November 17 index. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/6/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft agenda for November 17 meeting and index of materials for that meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/7/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise November 17 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review pending draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/10/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email Fee Committee members to confirm addresses for meeting materials for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2014 | BOUCHER, KATHLEEN | $225 | 2.6 | $562.50 | Prepare materials for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2014 | DALTON, ANDY | $495 | 0.4 | $99.00 | Exchange e-mail and conference with Ms. Boucher and Mr. Williamson about interim fee application information, tables, and charts to be included in packets for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Create, update, and revise first interim fee period tables and charts for the November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Work on materials and meeting plans for November Fee Committee meeting, coordinating with Morrison & Foerster as necessary. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2014 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Work on identifying, selecting, and compiling additional materials for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Update and prepare materials for November 17 meeting. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2014 | STADLER, KATHERINE | $495 | 3.8 | $1,881.00 | Review materials assembled for November 17 Fee Committee meeting, revising index and agenda as necessary to reflect recent events and requests from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise October 2 meeting minutes for inclusion, as a draft, in November 17 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Boucher on first interim application tables and charts for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise modified draft agenda for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review completed draft materials for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on additions to agenda and additional agenda revisions. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparation and review materials for November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2014 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue meeting preparation, including materials review. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Conferences in preparation for Fee Committee meeting with Mr. Gitlin and Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2014 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Participate by telephone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up telephone calls and emails with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2014 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Record notes and outline of minutes from November 17 meeting, distributing to team members. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail and telephone communications with Fee Committee members on rescheduling December meeting, year-end fee processing, and other scheduling issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update change in date for December meeting in docket and database. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Compile electronic submission summaries for meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/25/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Add media to index for December 15 Fee Committee meeting, coordinate with vendor for December materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise November meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update media index for December Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Work on updated agenda for Fee Committee meeting based on Mr. Gitlin's comments. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on timing and conference room for December 15 meeting. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review meeting notes, completing minutes from November 17 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Draft, review, and revise agenda for December 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates and print draft of agenda materials for December 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on agenda and developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise agenda for December 15 meeting, forwarding to Mr. Gitlin for comment. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise November 17 meeting minutes, forwarding to Mr. Gitlin for comment. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise index of materials for December 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference calls with Mr. Gitlin on draft agenda, pending reports and December 15 meeting preparation. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Work on revising agenda, index of materials, and status reporting for December 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Emails to and from Kirkland & Ellis about time change and logistics for meeting on December 15. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review, update and revise calendar, conference room arrangements, agenda and index for December 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Update and review agenda and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Completion of final Fee Committee meeting materials and arrangements for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Bloomberg article on EFH professional fees for inclusion in the Fee Committee packet and send related e-mail to Mr. Williamson about the professional fee schedule in the monthly operating report. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | WEST, ERIN | $295 | 1.3 | $383.50 | Prepare for December 15 Fee Committee meeting by reviewing drafts of letter reports to Filsinger, Gibson Dunn and Thompson & Knight. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on agenda and report format and content. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails from Fee Committee members on schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final arrangements for December meeting, coordinating attendees with Ms. Yenamandra and updating agenda with revisions requested by Mr. Schepacarter. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Corrections to meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $67.50 | Coordinate conference room arrangements for December meeting and for Fee Committee Chair to meet with retained professionals prior to full committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Meeting preparation, including focus on FTI and Morrison & Foerster reports. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | STADLER, KATHERINE | $495 | 2.4 | $1,089.00 | Attend, by telephone, Fee Committee meeting to discuss draft letter reports, treatment of various fee and expense issues, and timeline for completion of first interim fee process. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Preparatory meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 2.4 | $1,345.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler following Fee Committee meeting to discuss resulting revisions to letter reports and exhibits. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | WEST, ERIN | $295 | 0.8 | $236.00 | Coordinate and prepare for printing of draft status report, Morrison & Foerster letter report draft and FTI letter report draft and exhibits in preparation for third Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/15/2014 | WEST, ERIN | $295 | 2.4 | $767.00 | Attend third Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft agenda and index for January 21, 2015 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review invoice from Kirkland & Ellis December 15 meeting and request payment,  reserve room for next meeting at Kirkland & Ellis on February 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Notations from Mr. Schepacarter on items to include in January Fee Committee agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for January 8 telephone conference. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *125.3* | *$56,777.50* | |
| 0012 | Database establishment and maintenance | 8/21/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Compile report samples requested by IT team for development of Sharepoint workspace. |
| 0012 | Database establishment and maintenance | 8/21/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Conferences with IT team and Ms. Stadler on Sharepoint utilization for team. |
| 0012 | Database establishment and maintenance | 8/26/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Office conference with Ms. Viola and Mr. Dalton about database abilities and fee protocols in connection with database updates. |
| 0012 | Database establishment and maintenance | 8/26/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Dalton on database modifications. |
| 0012 | Database establishment and maintenance | 8/26/2014 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Continue creation and verification of database tables for pending retained professionals. |
| 0012 | Database establishment and maintenance | 8/26/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Discussion with Ms. Viola about creating coding dictionary, exhibit templates, and database improvements. |
| 0012 | Database establishment and maintenance | 8/27/2014 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Creation, verification, and modification of database tables for pending retained professional firms. |
| 0012 | Database establishment and maintenance | 8/28/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Amend and verify database tables for pending retained professionals. |
| 0012 | Database establishment and maintenance | 8/28/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Compile list of potential database revisions for Mr. Dalton. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 8/29/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Creation and verification of database tables for pending retained professional firms and timekeepers. |
| 0012 | Database establishment and maintenance | 9/3/2014 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review and revise database tables for pending retained professionals. |
| 0012 | Database establishment and maintenance | 9/5/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Levine of developer on database maintenance during Energy Future Holdings fee committee engagement. |
| 0012 | Database establishment and maintenance | 9/8/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare exhibit template for fees. |
| 0012 | Database establishment and maintenance | 9/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Viola about database items in need of augmentation. |
| 0012 | Database establishment and maintenance | 9/8/2014 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Revise and assess database tables in preparation for first interim fee data from retained professionals. |
| 0012 | Database establishment and maintenance | 9/8/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Evaluate database reports and exhibits to draft initial list of augmentation needs. |
| 0012 | Database establishment and maintenance | 9/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with developer about terms of database service agreement. |
| 0012 | Database establishment and maintenance | 9/9/2014 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Continue to evaluate database reporting and functionality to identify needed augmentation prior to the receipt of first interim fee applications from retained professionals. |
| 0012 | Database establishment and maintenance | 9/10/2014 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Continue preparation of exhibit templates. |
| 0012 | Database establishment and maintenance | 9/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise developer service contract. |
| 0012 | Database establishment and maintenance | 9/10/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Telephone conference and e-mail exchange with developer about the terms of service contract. |
| 0012 | Database establishment and maintenance | 9/11/2014 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Further preparation and assessment of beneficial augmentation of database application. |
| 0012 | Database establishment and maintenance | 9/12/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create fee data template for financial firms and other non-legal retained professionals. |
| 0012 | Database establishment and maintenance | 9/12/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review revised developer service contract and e-mail to Ms. Stadler with comments. |
| 0012 | Database establishment and maintenance | 9/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review software contract. |
| 0012 | Database establishment and maintenance | 9/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about the review of expenses in monthly fee applications. |
| 0012 | Database establishment and maintenance | 9/16/2014 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Create database and access to review monthly expense submissions from retained professionals. |
| 0012 | Database establishment and maintenance | 9/17/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Complete creation of database and access for review of monthly expense submissions from retained professionals. |
| 0012 | Database establishment and maintenance | 9/18/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare database coding protocol. |
| 0012 | Database establishment and maintenance | 9/18/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Dalton about requirements for communication and data transmission from professionals and database coding protocol. |
| 0012 | Database establishment and maintenance | 9/18/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Confer with Ms. Boucher about requirements for communication and data transmission. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 9/18/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Stadler about requirements for communication and data transmission from professionals. |
| 0012 | Database establishment and maintenance | 9/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developer about the initial upgrades and database projects. |
| 0012 | Database establishment and maintenance | 9/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Viola about receipt and processing of fee and expense data from retained professionals. |
| 0012 | Database establishment and maintenance | 9/22/2014 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Assess and verify the priority of database modifications. |
| 0012 | Database establishment and maintenance | 9/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review executed support agreement with database developer. |
| 0012 | Database establishment and maintenance | 9/23/2014 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Continue to test and evaluate priority of database enhancements. |
| 0012 | Database establishment and maintenance | 9/29/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review and revise database coding protocol. |
| 0012 | Database establishment and maintenance | 9/29/2014 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Continue preparation of database coding protocol. |
| 0012 | Database establishment and maintenance | 9/29/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare email to IT team about external file transfer site. |
| 0012 | Database establishment and maintenance | 10/6/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and update database tables and reconciliation flags in database application. |
| 0012 | Database establishment and maintenance | 10/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion with Ms. Viola about database coding protocol and exhibit creation. |
| 0012 | Database establishment and maintenance | 10/6/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Dalton about draft coding protocol and developer status update. |
| 0012 | Database establishment and maintenance | 10/7/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise database coding protocol. |
| 0012 | Database establishment and maintenance | 10/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Update database charts with recently received fee statement figures. |
| 0012 | Database establishment and maintenance | 10/7/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Meeting with Ms. Viola about database coding protocol. |
| 0012 | Database establishment and maintenance | 10/7/2014 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Collaborate on web portal with Ms. Viola and IT team. |
| 0012 | Database establishment and maintenance | 10/7/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Confer with Mr. Dalton about database coding protocol. |
| 0012 | Database establishment and maintenance | 10/7/2014 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Conferences with IT team and Ms. Boucher about web portal configuration. |
| 0012 | Database establishment and maintenance | 10/7/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail with Ms. Viola for status of coding convention. |
| 0012 | Database establishment and maintenance | 10/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise database coding protocol. |
| 0012 | Database establishment and maintenance | 10/8/2014 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Revise and reconcile database reports affected by coding updates. |
| 0012 | Database establishment and maintenance | 10/8/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Verification and reconciliation of retained professional database tables after coding updates. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 10/8/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Revise database coding protocol. |
| 0012 | Database establishment and maintenance | 10/10/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and save statements and expenses received from web portal. |
| 0012 | Database establishment and maintenance | 10/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to database developer about the required maintenance and enhancements. |
| 0012 | Database establishment and maintenance | 10/16/2014 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Draft specifications for database application maintenance and enhancement. |
| 0012 | Database establishment and maintenance | 10/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler addressing the data and other issues raised by the redaction of fee and expense entries. |
| 0012 | Database establishment and maintenance | 10/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from database developer discussing the list of maintenance and enhancement items. |
| 0012 | Database establishment and maintenance | 10/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third amended list of ordinary course professionals and revise tables. |
| 0012 | Database establishment and maintenance | 10/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Update tables and charts with recently received monthly fee and expense figures. |
| 0012 | Database establishment and maintenance | 10/22/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with developer about database maintenance and schedule for upgrades. |
| 0012 | Database establishment and maintenance | 10/22/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Test and evaluate database maintenance and upgrades. |
| 0012 | Database establishment and maintenance | 10/23/2014 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Assess and verify updated reports and functionality. |
| 0012 | Database establishment and maintenance | 10/24/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and update table of monthly fee statements and e-mail to team. |
| 0012 | Database establishment and maintenance | 10/27/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Dalton on status of database modifications and review process. |
| 0012 | Database establishment and maintenance | 10/28/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review detailed e-mail from database developer on database updates. |
| 0012 | Database establishment and maintenance | 10/30/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to database developer providing comments and prioritizing specs for database maintenance. |
| 0012 | Database establishment and maintenance | 11/3/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify table of monthly fee statement totals. |
| 0012 | Database establishment and maintenance | 11/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from database developer about status of maintenance and upgrades. |
| 0012 | Database establishment and maintenance | 11/3/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise table of retained professionals following discussion at team meeting. |
| 0012 | Database establishment and maintenance | 11/3/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and assess database tables and recent upgrades after addition to Morrison & Foerster, Polsinelli, and Alvarez & Marsal first interim data. |
| 0012 | Database establishment and maintenance | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email on data format issues. |
| 0012 | Database establishment and maintenance | 11/5/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Arrange for portal access for Mr. Schepacarter. |
| 0012 | Database establishment and maintenance | 11/7/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create table containing the status of first interim data uploads and draft related e-mail to Ms. Boucher and Ms. Viola. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about status of first interim fee applications and preliminary figures. |
| 0012 | Database establishment and maintenance | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Viola about database filter function. |
| 0012 | Database establishment and maintenance | 11/11/2014 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Create database tables for pending retained professionals Sullivan & Cromwell and Montgomery, McCracken, Walker & Rhoads. |
| 0012 | Database establishment and maintenance | 11/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise table of first interim data in database. |
| 0012 | Database establishment and maintenance | 11/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise table of retained professionals. |
| 0012 | Database establishment and maintenance | 11/13/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Conferences with Mr. Dalton and Ms. West on database monthly coding transfer and database development. |
| 0012 | Database establishment and maintenance | 11/13/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Confer with Ms. West about database coding. |
| 0012 | Database establishment and maintenance | 11/13/2014 | WEST, ERIN | $295 | 1.1 | $324.50 | Confer with Ms. Viola about database coding. |
| 0012 | Database establishment and maintenance | 11/14/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and respond to e-mails from the database developer about database maintenance and improvement. |
| 0012 | Database establishment and maintenance | 11/14/2014 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Revise hourly rate tracking matrix. |
| 0012 | Database establishment and maintenance | 11/16/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and test database application revisions. |
| 0012 | Database establishment and maintenance | 11/17/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with software developers about database maintenance and software upgrades. |
| 0012 | Database establishment and maintenance | 11/18/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with developers on database upgrades and server. |
| 0012 | Database establishment and maintenance | 11/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with IT staff about database application and server. |
| 0012 | Database establishment and maintenance | 11/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise status charts of the first interim period data and draft summary e-mail. |
| 0012 | Database establishment and maintenance | 11/19/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with software developers about revisions to database data analysis functions. |
| 0012 | Database establishment and maintenance | 11/19/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | E-mail exchange with developers about database server. |
| 0012 | Database establishment and maintenance | 11/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with developers and IT on access to database server for maintenance and uploads. |
| 0012 | Database establishment and maintenance | 11/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Update first interim data status charts and send related e-mail to Ms. Boucher. |
| 0012 | Database establishment and maintenance | 11/21/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail exchange with developers about database server and invoice. |
| 0012 | Database establishment and maintenance | 11/23/2014 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Test and evaluate database modifications. |
| 0012 | Database establishment and maintenance | 11/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to team about database application and pending enhancements. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 11/24/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Exchange several e-mails with database developers discussing status and testing of database application. |
| 0012 | Database establishment and maintenance | 11/24/2014 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Test and assess data analysis functions in the database application. |
| 0012 | Database establishment and maintenance | 11/24/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Send and receive additional e-mails to/from database developers about data analysis functions. |
| 0012 | Database establishment and maintenance | 11/24/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Dalton advising of changes to database. |
| 0012 | Database establishment and maintenance | 11/25/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update database coding protocol. |
| 0012 | Database establishment and maintenance | 11/25/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Test new data analysis functionality in the database application. |
| 0012 | Database establishment and maintenance | 11/25/2014 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Test and assess enhancement of database function of categorizing multiple fee and/or expense entries. |
| 0012 | Database establishment and maintenance | 11/25/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Perform additional testing of newly installed database abilities and functions. |
| 0012 | Database establishment and maintenance | 11/25/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Draft memorandum describing new data analysis functionality in the database application. |
| 0012 | Database establishment and maintenance | 11/26/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise charts on the status of monthly and interim data, fees, and timekeepers. |
| 0012 | Database establishment and maintenance | 11/26/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft detailed e-mail to database developers about status of maintenance and testing. |
| 0012 | Database establishment and maintenance | 11/26/2014 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Test pending database data analysis enhancements. |
| 0012 | Database establishment and maintenance | 11/26/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Continue testing and assessment of pending database changes. |
| 0012 | Database establishment and maintenance | 11/26/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft second detailed e-mail to database developers about testing and installation of data analysis enhancements. |
| 0012 | Database establishment and maintenance | 12/1/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Assess database upgrades and new functionality. |
| 0012 | Database establishment and maintenance | 12/1/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise first interim and monthly statement data tracking charts. |
| 0012 | Database establishment and maintenance | 12/2/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Confer with Ms. Stadler on coding protocol, exhibit generation and report workflow. |
| 0012 | Database establishment and maintenance | 12/3/2014 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Continue testing database coding and functionality. |
| 0012 | Database establishment and maintenance | 12/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to team about database functionality. |
| 0012 | Database establishment and maintenance | 12/3/2014 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Test database functionality to identify and resolve coding issues. |
| 0012 | Database establishment and maintenance | 12/4/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone calls and e-mails with developers about database coding and functionality. |
| 0012 | Database establishment and maintenance | 12/4/2014 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Test database coding, navigation, and functionality. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 12/4/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to team about database coding. |
| 0012 | Database establishment and maintenance | 12/4/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Draft two e-mail summaries of database updates to developers. |
| 0012 | Database establishment and maintenance | 12/4/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Mr. Dalton advising of software updates. |
| 0012 | Database establishment and maintenance | 12/5/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange several e-mails with developers about the database application. |
| 0012 | Database establishment and maintenance | 12/5/2014 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Continue testing and assessment of database coding, functionality, and access. |
| 0012 | Database establishment and maintenance | 12/7/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and verify LEDES files. |
| 0012 | Database establishment and maintenance | 12/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Stadler about database. |
| 0012 | Database establishment and maintenance | 12/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with developer about database and server. |
| 0012 | Database establishment and maintenance | 12/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with developers about testing. |
| 0012 | Database establishment and maintenance | 12/8/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create database tables for pending retained professionals Munger Tolles and Proskauer Rose. |
| 0012 | Database establishment and maintenance | 12/9/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review notice of fifth amended list of ordinary course professionals and update database tables. |
| 0012 | Database establishment and maintenance | 12/11/2014 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Testing database line item classification. |
| 0012 | Database establishment and maintenance | 12/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review report and screenshots from database developers about server. |
| 0012 | Database establishment and maintenance | 12/16/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Revise and verify retained professional database tables including timekeepers and hourly rates. |
| 0012 | Database establishment and maintenance | 12/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise database charts with compensation terms for retention-pending professionals. |
| 0012 | Database establishment and maintenance | 12/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise table of retained professionals and retention terms. |
| 0012 | Database establishment and maintenance | 12/18/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Revise and augment database tables tracking expense categories and codes. |
| 0012 | Database establishment and maintenance | 12/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to developer about database testing platform. |
| 0012 | Database establishment and maintenance | 12/26/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and update database tables with retention terms of retention-pending professional firms. |
| 0012 | Database establishment and maintenance | 12/30/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and augment table tracking monthly fee statements and requested amounts. |
| 0012 | Database establishment and maintenance | 12/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail responding to database developer about testing platform. |
| 0012 | Database establishment and maintenance | 12/31/2014 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Perform database maintenance, cleanup, and backup. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | *Database establishment and* | | | | | | |
| *0012* | *maintenance* | | *Matter Totals* | | *157.4* | *$73,515.00* | |
| 0013 | Non-working travel | 9/15/2014 | STADLER, KATHERINE | $495 | 6.0 | $2,970.00 | Non-working travel to Wilmington, via Detroit, then Philadelphia, for retention hearing. |
| 0013 | Non-working travel | 9/15/2014 | WEST, ERIN | $295 | 6.0 | $1,770.00 | Travel to Wilmington for omnibus hearing in Bankruptcy Court. |
| 0013 | Non-working travel | 9/16/2014 | STADLER, KATHERINE | $495 | 7.0 | $3,465.00 | Return travel from Wilmington, via Philadelphia and Minneapolis. |
| 0013 | Non-working travel | 9/16/2014 | WEST, ERIN | $295 | 7.0 | $2,065.00 | Return travel from Wilmington for omnibus and retention hearings. |
| 0013 | Non-working travel | 10/1/2014 | STADLER, KATHERINE | $495 | 5.8 | $2,920.50 | Travel to New York from Madison with associated air traffic delay. |
| 0013 | Non-working travel | 10/1/2014 | DALTON, ANDY | $495 | 5.8 | $2,920.50 | Travel from Madison to New York including flight delay. |
| 0013 | Non-working travel | 10/1/2014 | WILLIAMSON, BRADY C. | $585 | 5.8 | $3,393.00 | Travel to New York from Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 10/2/2014 | STADLER, KATHERINE | $495 | 8.6 | $4,257.00 | Return travel to Madison from New York, with associated mechanical delays and re-booking. |
| 0013 | Non-working travel | 10/2/2014 | DALTON, ANDY | $495 | 11.8 | $5,841.00 | Return travel from New York to Madison, with mechanical delays and re-booking flights. |
| 0013 | Non-working travel | 10/3/2014 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Return travel to Madison from New York, via Chicago. |
| 0013 | Non-working travel | 10/3/2014 | DALTON, ANDY | $495 | 5.0 | $2,475.00 | Travel from New York to Madison via Chicago. |
| 0013 | Non-working travel | 10/3/2014 | WILLIAMSON, BRADY C. | $585 | 5.5 | $3,217.50 | Return travel from New York to Madison. |
| 0013 | Non-working travel | 11/16/2014 | STADLER, KATHERINE | $495 | 6.2 | $3,069.00 | Non-working travel to New York. |
| 0013 | Non-working travel | 11/17/2014 | STADLER, KATHERINE | $495 | 7.4 | $3,663.00 | Return travel from New York to Madison, with weather-related delays. |
| 0013 | Non-working travel | 12/13/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Travel to New York for third Fee Committee meeting. |
| 0013 | Non-working travel | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 4.0 | $2,808.00 | Return travel to Madison. |
| 0013 | Non-working travel | 12/15/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Return travel from December 15 Fee Committee meeting. |
| 0013 | Non-working travel | 12/17/2014 | STADLER, KATHERINE | $495 | 6.0 | $2,970.00 | Non-working travel to Wilmington via Detroit and Philadelphia. |
| 0013 | Non-working travel | 12/18/2014 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Return travel to Madison, via Philadelphia and Minneapolis. |
| 0013 | Non-working travel | 12/28/2014 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Travel to Wilmington, via Detroit, for uncontested fee hearing. |
| 0013 | Non-working travel | 12/29/2014 | STADLER, KATHERINE | $495 | 5.7 | $2,821.50 | Return travel from Wilmington. |
| 0013 | Non-working travel | 12/29/2014 | FIRM | $0 | 0.0 | -$30,453.00 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *127.6* | *$30,453.00* | |
| 0014 | Prepare for and attend hearings and court communications | 9/9/2014 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Review all professional retention applications and hearing agenda items in preparation for September 16 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/12/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare documents for retention hearing on September 16. |
| 0014 | Prepare for and attend hearings and court communications | 9/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review September 16 meeting agenda. |
| 0014 | Prepare for and attend hearings and court communications | 9/15/2014 | WEST, ERIN | $295 | 2.4 | $708.00 | Prepare for omnibus hearing and retention hearings with review of retention applications. |
| 0014 | Prepare for and attend hearings and court communications | 9/15/2014 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Assist on preparation for hearing, including review of retention materials for principal retained professionals. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Listen in and support provided during court hearing. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | WEST, ERIN | $295 | 1.0 | $295.00 | Meeting with Mr. Gitlin and Ms. Stadler in preparation for omnibus hearing and retention hearings, and discussion of Fee Committee procedures and meetings. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | WEST, ERIN | $295 | 2.1 | $619.50 | Attend omnibus hearing including retention motions. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Conference on hearing: preparation and results, developments from U.S. Trustee position, initial draft of memoranda. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Meeting with Mr. Gitlin in preparation for retention hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Prepare for omnibus and retention hearings. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Attend hearings and multiple conferences with professionals and Fee Committee constituents during hearing breaks and after hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/16/2014 | DALTON, ANDY | $495 | 2.1 | $1,336.50 | Telephonically attend hearing before Judge Sontchi that included retention applications of Kirkland, Morrison Foerster, and Godfrey & Kahn. |
| 0014 | Prepare for and attend hearings and court communications | 9/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gadsson, Judge Sontchi's deputy, on retention of local counsel. |
| 0014 | Prepare for and attend hearings and court communications | 9/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Follow up on hearing, changes to schedule and format for analysis. |
| 0014 | Prepare for and attend hearings and court communications | 10/7/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review materials for October 8 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/8/2014 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Listen and report on hearings on motions to file under seal and pay insider compensation. |
| 0014 | Prepare for and attend hearings and court communications | 10/8/2014 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Attend by phone hearing on pending motions about ordinary course professionals and filings under seal. |
| 0014 | Prepare for and attend hearings and court communications | 10/17/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Listen and report on bidding procedures hearing opening statements. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2014 | BOUCHER, KATHLEEN | $225 | 1.3 | $360.00 | Listen and report on retention hearings and asbestos claims deadline. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda in preparation for omnibus hearing. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/28/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend (telephonically) omnibus hearing about Deloitte and E&Y retention and asbestos bar dates. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Williamson and Ms. Stadler on results of today's hearing and establishment of new Creditors' Committee. |
| 0014 | Prepare for and attend hearings and court communications | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conferences on results of November 3 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/6/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Telephone conferences with Judge Sontchi's law clerk to clarify 21-day deadlines on interim fee applications and update to Ms. Stadler. |
| 0014 | Prepare for and attend hearings and court communications | 11/18/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Work on scheduling uncontested hearing date before year-end. |
| 0014 | Prepare for and attend hearings and court communications | 12/4/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review docket and local procedures, confer with Ms. Boucher on timing and content of notice of December 29 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/12/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Telephone calls to and from Ms. Werkheiser about document preparation for December 29 hearing and status conference for December 18. |
| 0014 | Prepare for and attend hearings and court communications | 12/12/2014 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft, identify, and distribute pro hac vice motions, draft notice of hearing for December 29 fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 12/12/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Werkheiser from Judge Sontchi's chambers on scheduling of status conference on fee application matters, necessary submissions to inform court of status, and procedures for submission of documents supporting resolution of interim fee requests. |
| 0014 | Prepare for and attend hearings and court communications | 12/12/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Arrangements for December 18 hearing in Wilmington. |
| 0014 | Prepare for and attend hearings and court communications | 12/13/2014 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Prepare summary chart for Judge Sontchi for first interim fee period. |
| 0014 | Prepare for and attend hearings and court communications | 12/13/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft hearing notice for December 29 uncontested fee matters. |
| 0014 | Prepare for and attend hearings and court communications | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise draft summary for December 18 status conference. |
| 0014 | Prepare for and attend hearings and court communications | 12/15/2014 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Create EFH fee report summary for December 18 hearing. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 12/15/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Communication with Ms. Werkheiser and Ms. Stadler in preparation for December 18 status hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/15/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revise and forward pro hac vice motions (Stadler, West & Wilson) to Delaware counsel for filing. |
| 0014 | Prepare for and attend hearings and court communications | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Email from Judge Sontchi's chambers on summary information request and emails and discussions with Ms. Stadler on response. |
| 0014 | Prepare for and attend hearings and court communications | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to Ms. Werkheiser with final status report and attachment. |
| 0014 | Prepare for and attend hearings and court communications | 12/16/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review agenda for December 18 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise Mr. Gitlin's statement to the court with supporting fee data. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Prepare file for Ms. Stadler, coordinate timing and email correspondence for status hearing on December 18. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Arrange court call for Mr. Gitlin to appear which requires court approval. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to Mr. Williamson, Mr. Gitlin, Ms. Stadler, and Mr. Spence on schedule and process for December 18 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Telephone call to Mr. Madron about matters scheduled for December 18 and the timing of the status conference, email follow up to Mr. Gitlin, Mr. Williamson, Ms. Stadler and Mr. Spence. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise talking points for Mr. Gitlin for December 18 status conference. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin to discuss approach to December 18 status conference and court presentation. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Preparation for December 15 status conference, including outline of principal points for Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 12/17/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail with Mr. Williamson and Ms. Stadler about resolution of items on agenda for December 18 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Email Mr. Gitlin updated call in information for today's hearing, review draft email to Fee Committee from Mr. Gitlin. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Preparatory telephone call and email with Mr. Gitlin on issues for discussion at status conference. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Complete and forward pro hac vice motion for Ms. Andres to Phillips, Goldman & Spence for filing. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Listen and report on December 18 status conference on first interim fee period with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Conference with Mr. Baker on local practice in preparation for appearance at status conference on fees. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend status conference on fee matters with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Prepare initial draft of hearing summary. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Monitor (listen only) to portion of status conference on case and fee review process. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Telephonically attend status hearing before Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 12/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on issuance of notice and agenda for fee hearings, communications to the court on fee-related matters, and drafting of interim compensation orders. |
| 0014 | Prepare for and attend hearings and court communications | 12/22/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft agenda for December 29 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/22/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft notice of December 29 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Set up conference room and court call for December 29. |
| 0014 | Prepare for and attend hearings and court communications | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare binder for Ms. Stadler's court appearance at first fee hearing on December 29. |
| 0014 | Prepare for and attend hearings and court communications | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review, additions and corrections to final report for December 29 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/26/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and supplement hearing binder with additional materials on newly-retained professionals in anticipation of questions from Judge Sontchi. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 12/28/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and confirm data in updated Fee Committee report for December 29 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/28/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple telephone conferences and e-mail exchanges with local counsel, Mr. Baker, to coordinate drafting and filing of revised Fee Committee report on uncontested fee applications and notice of filing in error. |
| 0014 | Prepare for and attend hearings and court communications | 12/28/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft omnibus order granting first interim fee applications and e-mail correspondence with Mr. Madron on logistics of obtaining professionals' approval and submitting proposed order to the court. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | DALTON, ANDY | $495 | 0.6 | $346.50 | Telephonically attend uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Listen in on uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Prepare for uncontested fee hearing with Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft, review and revise e-mail to Ms. Werkheiser on notice of document filed in error and replacement report, forwarding new documents to her for the chambers' copy. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $292.50 | Monitor hearing before Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 12/29/2014 | WEST, ERIN | $295 | 0.6 | $147.50 | Telephonically attend hearing on several uncontested first interim fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 12/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Follow up with Mr. Gitlin on December 29 hearing: status of order. |
| 0014 | Prepare for and attend hearings and court communications | 12/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up with Mr. Gitlin on December 29 hearing: status and schedule. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *67.1* | *$25,897.50* | |
| 0015 | Team meetings | 8/25/2014 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend team meeting. |
| 0015 | Team meetings | 8/25/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | attend team meeting. |
| 0015 | Team meetings | 8/25/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 8/25/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 8/25/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend team meeting. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 8/27/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare minutes and follow up activities from August 25 meeting, prepare agenda for upcoming September 8 meeting. |
| 0015 | Team meetings | 9/4/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Complete and forward agenda for team meeting on September 8. |
| 0015 | Team meetings | 9/8/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review meeting agenda. |
| 0015 | Team meetings | 9/8/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare for team meeting. |
| 0015 | Team meetings | 9/8/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 9/9/2014 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Prepare minutes for team meeting and follow-up on open issues for next week's meeting. |
| 0015 | Team meetings | 9/10/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Revise and prepare agenda for the next two team meetings. |
| 0015 | Team meetings | 9/15/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 9/15/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 9/15/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting. |
| 0015 | Team meetings | 9/15/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 9/15/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare materials for team meeting. |
| 0015 | Team meetings | 9/15/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend team meeting. |
| 0015 | Team meetings | 9/15/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 9/19/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Prepare and file team meeting minutes for September 15. |
| 0015 | Team meetings | 9/19/2014 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Prepare agenda and attachments for September 22 meeting. |
| 0015 | Team meetings | 9/22/2014 | WILSON, ERIC | $515 | 1.6 | $824.00 | Attend team meeting. |
| 0015 | Team meetings | 9/22/2014 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Attend team meeting and take minutes. |
| 0015 | Team meetings | 9/22/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend team meeting. |
| 0015 | Team meetings | 9/22/2014 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Attend team meeting. |
| 0015 | Team meetings | 9/22/2014 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Attend team meeting. |
| 0015 | Team meetings | 9/22/2014 | WEST, ERIN | $295 | 1.6 | $472.00 | Attend team meeting. |
| 0015 | Team meetings | 9/26/2014 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Prepare minutes from September 22 meeting and agenda for September 29 team meeting. |
| 0015 | Team meetings | 9/26/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review minutes from September 22 meeting and review agenda for September 29 meeting. |
| 0015 | Team meetings | 9/29/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 9/29/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare materials for team meeting. |
| 0015 | Team meetings | 9/29/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend team meeting. |
| 0015 | Team meetings | 9/29/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 9/29/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 10/1/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare minutes from September 29 meeting and create agenda for October 6 meeting. |
| 0015 | Team meetings | 10/2/2014 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Create minutes from September 29 meeting, agenda for October 6 meeting and calendar upcoming Fee Committee meeting dates. |
| 0015 | Team meetings | 10/6/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2014 | WEST, ERIN | $295 | 0.8 | $236.00 | Attend team meeting on status of case. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | attend team meeting on status of case and next steps. |
| 0015 | Team meetings | 10/6/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update agenda and prepare for team meeting. |
| 0015 | Team meetings | 10/6/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Attend team meeting. |
| 0015 | Team meetings | 10/6/2014 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Attend team meeting. |
| 0015 | Team meetings | 10/7/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare minutes from October 6 meeting and agenda for October 13 meeting. |
| 0015 | Team meetings | 10/8/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for October 13 meeting. |
| 0015 | Team meetings | 10/10/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update agenda for October 13 meeting. |
| 0015 | Team meetings | 10/13/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend team meeting. |
| 0015 | Team meetings | 10/13/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare materials for team meeting. |
| 0015 | Team meetings | 10/14/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare minutes from October 13 team meeting and draft agenda for October 20 meeting. |
| 0015 | Team meetings | 10/15/2014 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Prepare minutes from team meeting from October 13 and draft agenda for October 20. |
| 0015 | Team meetings | 10/20/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update agenda and e-mail to team to adjourn meeting |
| 0015 | Team meetings | 10/21/2014 | WILSON, ERIC | $515 | 0.9 | $463.50 | Attend team meeting (partial). |
| 0015 | Team meetings | 10/21/2014 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 10/21/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Complete agenda and prepare for team meeting. |
| 0015 | Team meetings | 10/21/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend team meeting. |
| 0015 | Team meetings | 10/21/2014 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Attend team meeting. |
| 0015 | Team meetings | 10/21/2014 | WEST, ERIN | $295 | 1.0 | $295.00 | Attend team meeting. |
| 0015 | Team meetings | 10/21/2014 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend team meeting. |
| 0015 | Team meetings | 10/21/2014 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Attend team meeting. |
| 0015 | Team meetings | 10/23/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Create minutes from team meeting October 21. |
| 0015 | Team meetings | 10/24/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Prepare agenda for November 3 meeting and minutes from October 21 meeting. |
| 0015 | Team meetings | 11/3/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review agenda and meeting materials, including agenda for upcoming Fee Committee meeting. |
| 0015 | Team meetings | 11/3/2014 | WILSON, ERIC | $515 | 1.1 | $566.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare and print materials for team meeting today. |
| 0015 | Team meetings | 11/3/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Join team meeting (partial). |
| 0015 | Team meetings | 11/3/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | WEST, ERIN | $295 | 1.1 | $324.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2014 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Attend team meeting. |
| 0015 | Team meetings | 11/6/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to index of materials from internal meeting. |
| 0015 | Team meetings | 11/6/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Prepare minutes from November 3 team meeting and prepare agenda for November 10 meeting. |
| 0015 | Team meetings | 11/10/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Print and prepare agenda and handouts for team meeting. |
| 0015 | Team meetings | 11/10/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend team meeting. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 11/10/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 11/14/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare minutes and follow up tasks from meeting held on November 10. |
| 0015 | Team meetings | 11/17/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft agenda for team meeting on November 24. |
| 0015 | Team meetings | 11/17/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review draft minutes from prior meeting. |
| 0015 | Team meetings | 11/24/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend follow-up team meeting with Ms. Stadler, Ms. Boucher, and Ms. West on timeline and status of review for draft reports. |
| 0015 | Team meetings | 11/24/2014 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Attend detailed team meeting, discussing status of year-end processing priorities, workflow, and report progress monitoring system. |
| 0015 | Team meetings | 11/24/2014 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Conference with Ms. Stadler, Ms. Viola, and Ms. Boucher on year-end deadlines for certain professionals and schedule for reviewing. |
| 0015 | Team meetings | 11/24/2014 | WEST, ERIN | $295 | 1.7 | $501.50 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare final agenda for team meeting. |
| 0015 | Team meetings | 11/24/2014 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Attend team meeting. |
| 0015 | Team meetings | 11/24/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend follow-up team meeting with Ms. Stadler, Ms. West, and Ms. Viola on timeline and status of review for draft reports. |
| 0015 | Team meetings | 11/24/2014 | WILSON, ERIC | $515 | 1.7 | $875.50 | Attend team meeting. |
| 0015 | Team meetings | 11/25/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Create internal docket entries and calendar deadlines for first interim letter reports based on team meeting. |
| 0015 | Team meetings | 11/25/2014 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare agenda for team meetings on December 1 and 10 and prepare minutes from November 24 team meeting. |
| 0015 | Team meetings | 11/26/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revise team meeting minutes from November 24. |
| 0015 | Team meetings | 12/1/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 12/1/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 12/1/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 12/1/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 12/1/2014 | VIOLA, LEAH | $295 | 0.3 | $59.00 | Prepare status reports of submissions and identified issues for team meeting. |
| 0015 | Team meetings | 12/1/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 12/1/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting (partial). |
| 0015 | Team meetings | 12/6/2014 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Revise and update agenda for team meeting. |
| 0015 | Team meetings | 12/10/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend team meeting to review status of pending interim fee applications, coordinate treatment of various fee and expense items, and to identify agenda items for December 15 Fee Committee meeting. |
| 0015 | Team meetings | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take notes for team meeting. |
| 0015 | Team meetings | 12/10/2014 | WILSON, ERIC | $515 | 1.0 | $515.00 | Attend team meeting. |
| 0015 | Team meetings | 12/10/2014 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend team meeting. |
| 0015 | Team meetings | 12/10/2014 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Attend team meeting. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 12/10/2014 | VIOLA, LEAH | $295 | 1.0 | $413.00 | Attend team meeting. |
| 0015 | Team meetings | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Draft minutes from December 10 and agenda for December 22 team meeting. |
| 0015 | Team meetings | 12/22/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 12/22/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 12/22/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting (partial). |
| 0015 | Team meetings | 12/22/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 12/22/2014 | WEST, ERIN | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 12/22/2014 | WILSON, ERIC | $515 | 0.9 | $463.50 | Attend team meeting. |
| 0015 | Team meetings | 12/22/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend team meeting, leading discussion of Kirkland & Ellis application, timing and circulation of draft reports, and timeline for completion of remaining letter reports. |
| 0015 | Team meetings | 12/23/2014 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Prepare minutes for team meeting held on December 22. |
| 0015 | Team meetings | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft agenda for meeting scheduled for January 5. |
| 0015 | Team meetings | 12/30/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review draft agenda for upcoming team meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *112.5* | *$37,991.50* | |
| 020A | Alvarez & Marsal North America, LLC | 9/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail from Mr. Stuart and Mr. Blanks on processing of monthly fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 9/17/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Confer on strategy for processing A&M monthly fee statements so as not to interfere with data integrity at interim application stage. |
| 020A | Alvarez & Marsal North America, LLC | 9/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Stuart about the format and content of electronic fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Stadler and Mr. Dalton relating to submitted expenses with monthly application for compensation. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review and analyze expense detail provided in connection with monthly fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review retention application, affidavit in support, and proposed order. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Prepare summary of key terms of retention. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Receive follow-up communication from Mr. Stegenga and colleagues on A&M monthly statement processing and status. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres discussing expense codes used monthly fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Review, reconcile, and augment monthly expense data for review in database application. |
| 020A | Alvarez & Marsal North America, LLC | 9/18/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review monthly fee applications for May, June and July 2014. |
| 020A | Alvarez & Marsal North America, LLC | 9/19/2014 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Prepare summary of objections to May, June and July expense requests. |
| 020A | Alvarez & Marsal North America, LLC | 9/19/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Ms. Stadler summarizing A&M expense issues and discussing content and format of notice or objection to retained professionals. |
| 020A | Alvarez & Marsal North America, LLC | 9/22/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review preliminary objections to monthly expenses. |
| 020A | Alvarez & Marsal North America, LLC | 9/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on A&M monthly fee statements and sufficiency of holdbacks. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 9/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review summary of monthly fee and expense request, evaluating sufficiency of holdback. |
| 020A | Alvarez & Marsal North America, LLC | 9/22/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revisions to summary of expense objections for May, June, and July. |
| 020A | Alvarez & Marsal North America, LLC | 9/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about monthly fee applications and data submitted to date. |
| 020A | Alvarez & Marsal North America, LLC | 9/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Stuart explaining data content and format for fee and expense applications. |
| 020A | Alvarez & Marsal North America, LLC | 9/24/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton relating to A&M fee detail and format, availability for review. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence on monthly fee statement to Alvarez & Marsal. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Assist Alvarez & Marsal with web portal issues and general question. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone call with Ms. Stadler to confirm form of correspondence on recently filed monthly statements of expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Revise potential expense inquiries for May through July to reflect changes by Fee Committee to draft fee protocol. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton advising of new monthly filing by Alvarez & Marsal and discussing request for telephone conference. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Begin review of August expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about database review of monthly expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fourth monthly statement and accompanying expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Reconcile, augment, and load fourth monthly expense data into database. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | E-mail communication with Mr. Stuart and with Ms. Andres on questions about the fee and expense protocols. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2014 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review emails on monthly statements and initial review of expenses in monthly statements for trends/consistency. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call and e-mails with Ms. Stadler and Mr. Dalton to address form of response to monthly expense request and draft e-mail summarizing expense adjustments. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and update summary of retention documents for Alvarez & Marsal. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Further e-mails with Mr. Dalton related to communications with professional and identified issues with expenses related financial professionals' counsel fees. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review final retention order and compare to proposed order. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail to/from Ms. Andres about communications with Mr. Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Stuart and Ms. Stadler on discussion of monthly expense statements. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence from U.S. Trustee to Mr. Stuart about objections to monthly expense statements. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised memorandum detailing monthly expenses and potential objections. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft letter stating the Fee Committee's position on the monthly fee requests. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Stuart on monthly fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference on appropriate treatment of monthly expense requests and correspondence in response to requests. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence to Mr. Stegenga and Mr. Stuart on monthly expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on Alvarez & Marsal expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/9/2014 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Update and verify database timekeeper tables with information from the monthly fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 10/9/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence to Alvarez & Marsal on monthly fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 10/9/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on treatment of Alvarez & Marsal monthly statements. |
| 020A | Alvarez & Marsal North America, LLC | 10/9/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch, Mr. Kravitz, and Mr. Schepacarter on Alvarez & Marsal monthly fee statement no objection letter. |
| 020A | Alvarez & Marsal North America, LLC | 10/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review of Fee Committee's letter on monthly expense requests. |
| 020A | Alvarez & Marsal North America, LLC | 10/10/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review of no objection letter on monthly fee applications, forwarding final letter to Mr. Stuart and Mr. Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 10/11/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and approve final form of letter of no objection in connection with May through July monthly expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/13/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise summary of retention terms and e-mail Ms. Stadler to advise of pertinent retention terms. |
| 020A | Alvarez & Marsal North America, LLC | 10/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review summary of retention terms. |
| 020A | Alvarez & Marsal North America, LLC | 10/14/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create table for tracking hourly rate schedule and increases. |
| 020A | Alvarez & Marsal North America, LLC | 10/15/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Stegenga on format of monthly fee application letter reports, drafting and forwarding sample letter for his use. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler summarizing her discussions with Mr. Stuart, Ms. Gooch and response to Ms. Stadler on timing of fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about her conversation with Mr. Stuart and the filing of the first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Gooch on the timing of filing first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Stuart on interim deadlines and related issues, e-mailing Ms. Gooch and team on status and timing. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 10/27/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Complete review and summary of August expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Stuart in connection with inquiry on August expenses, drafting and forwarding formal letter of no objection. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Ms. Stadler and Ms. Andres on deadline to object or respond to the fourth monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/31/2014 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment line item fee data for the first interim period. |
| 020A | Alvarez & Marsal North America, LLC | 10/31/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 11/1/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Verify and load first interim fee and expense data into database application. |
| 020A | Alvarez & Marsal North America, LLC | 11/1/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review, export, and verify database analysis of monthly expense entries for inclusion in first interim fee application data. |
| 020A | Alvarez & Marsal North America, LLC | 11/1/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial fee data analysis and generate time increment report. |
| 020A | Alvarez & Marsal North America, LLC | 11/1/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the first interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 11/15/2014 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review time detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 11/16/2014 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review of time and expense detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 11/17/2014 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Review fee and expense detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 11/17/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review electronic expense data and the monthly fee statement for September 2014. |
| 020A | Alvarez & Marsal North America, LLC | 11/18/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Boucher advising of new filings. |
| 020A | Alvarez & Marsal North America, LLC | 11/23/2014 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Review fee and expense detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 11/28/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze hourly rate structures by position and create spreadsheet to track and quantify rate increases. |
| 020A | Alvarez & Marsal North America, LLC | 11/30/2014 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Continue to review time and expense detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 12/7/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Complete expense review in connection with September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/9/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft letter of no-objection to monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Perform assessment of monthly statements for consistency trends. |
| 020A | Alvarez & Marsal North America, LLC | 12/12/2014 | ANDRES, CARLA | $410 | 6.1 | $2,501.00 | Review time and expense detail in connection with first interim application. |
| 020A | Alvarez & Marsal North America, LLC | 12/15/2014 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review time detail in connection with first interim fee application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 12/17/2014 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Continue review of fee and expense detail in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 12/19/2014 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Draft letter report in connection with first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres on parameters for preparation of letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/19/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and verify fee and expense exhibits to the letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/19/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft two e-mails to Ms. Andres discussing the fee and expense exhibits to the letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/20/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review documentation of certain travel expenditures. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Continue drafting letter report in connection with first interim application. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft exhibits from Mr. Dalton. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone call with Mr. Dalton to discuss revisions to draft exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review October monthly fee statement and accompanying electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2014 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create, revise, and verify additional fee and expense exhibits to the letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and comment on draft first interim letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and complete exhibits and e-mails with Mr. Dalton in connection with proposed reductions. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Ms. Boucher forwarding exhibits and draft letter report for review and comment. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and complete draft letter report to include final detail from exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify additional expense exhibit for letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/23/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about letter report exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review letter report for first fee period. |
| 020A | Alvarez & Marsal North America, LLC | 12/26/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft report, forwarding draft to Fee Committee for comment. |
| 020A | Alvarez & Marsal North America, LLC | 12/26/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler confirming final letter report and review revisions. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 12/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise draft letter report exhibits for circulation to the Fee Committee. |
| 020A | Alvarez & Marsal North America, LLC | 12/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter for policy questions and consistency. |
| *020A* | *Alvarez & Marsal North America, LLC* | | *Matter Totals* | | *77.2* | *$34,523.00* | |
| 020B | Deloitte & Touche LLP | 10/8/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Stadler advising of request for contact from Mr. Young and telephone call to Mr. Young to discuss protocols. |
| 020B | Deloitte & Touche LLP | 10/8/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Voice message from Mr. Young with inquiries on Fee Committee memoranda. |
| 020B | Deloitte & Touche LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Prepare summary of retention terms and concerns. |
| 020B | Deloitte & Touche LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review retention application. |
| 020B | Deloitte & Touche LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mail with Mr. Young confirming extension on first interim fee application and addressing budget concerns. |
| 020B | Deloitte & Touche LLP | 10/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review proposed retention order. |
| 020B | Deloitte & Touche LLP | 11/7/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for extension from Mr. Young. |
| 020B | Deloitte & Touche LLP | 11/19/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young requesting additional extension of time and notify Ms. Boucher of amended deadline. |
| 020B | Deloitte & Touche LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail communication from Ms. Andres confirming extension for first interim fee application. |
| 020B | Deloitte & Touche LLP | 11/22/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review certificate in support of retention and retention order. |
| 020B | Deloitte & Touche LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Deloitte first interim application. |
| 020B | Deloitte & Touche LLP | 11/28/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020B | Deloitte & Touche LLP | 11/28/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create database tables with information from the first interim fee application. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Conference call with Ms. Austin and Ms. Guiterez on web portal to activate accounts and email follow up for billing and expenses. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Mr. Young and telephone call with Mr. Young to address request for filing monthly statements and inquiry on status of fee data. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone calls with Mr. Dalton and Ms. Stadler to discuss electronic detail and consent to filing of monthly statements. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review May through August monthly fee statements and the first interim fee application and create related database tables. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Perform initial review of electronic data for the first interim fee period. |
| 020B | Deloitte & Touche LLP | 12/19/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about electronic data, interim fee analysis, and filing of monthly fee statements. |
| 020B | Deloitte & Touche LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May through August monthly fee statements. |
| 020B | Deloitte & Touche LLP | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement and supplemental declaration. |
| 020B | Deloitte & Touche LLP | 12/26/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler advising of timing and status of letter report and recently received fee detail. |
| 020B | Deloitte & Touche LLP | 12/29/2014 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment electronic data for the first interim fee period. |
| 020B | Deloitte & Touche LLP | 12/30/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Complete initial review and augmentation of fee data for the first interim period in preparation for database analysis. |
| 020B | Deloitte & Touche LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fee statements, confirm no expense reimbursement requested, and telephone call to Ms. Stadler advising of status. |
| 020B | Deloitte & Touche LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Boucher advising of proposed deadlines with status of Deloitte letter report. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft letter of no-objection to Mr. Young in connection with monthly fee statements. |
| 020B | Deloitte & Touche LLP | 12/30/2014 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Review time detail in connection with first fee application. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *17.7* | *$8,020.00* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/19/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May through August monthly fee statements. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *0.3* | *$148.50* | |
| 020D | Ernst & Young LLP | 10/7/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler and Ms. West resulting from Latham & Watkins contact and request for deferred initial application date and discussing engagement terms for professionals anticipating legal fees for preparation of fee applications. |
| 020D | Ernst & Young LLP | 10/7/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Malatesta requesting copy of October 3, 2014 Committee memorandum, questions on web portal and extension of October 31, 2014 deadline for filing of first interim fee application. |
| 020D | Ernst & Young LLP | 10/7/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence to Mr. Malatesta with copy of October 3, 2014 Committee memorandum to retained professionals. |
| 020D | Ernst & Young LLP | 10/7/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Stadler and Ms. Andres on telephone conference with Mr. Malatesta and request for extension of interim fee application deadline. |
| 020D | Ernst & Young LLP | 10/8/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Malatesta to confirm extension of time in which to file first interim fee application. |
| 020D | Ernst & Young LLP | 10/13/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail Mr. Malatesta confirming extension of time in which to file first interim fee application. |
| 020D | Ernst & Young LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Mr. Malatesta, requesting conference call on data detail, forwarding e-mail inquiry to Mr. Dalton on data issue. |
| 020D | Ernst & Young LLP | 10/14/2014 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review retention application. |
| 020D | Ernst & Young LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review supplement to retention application and affidavit in support of supplement. |
| 020D | Ernst & Young LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Prepare summary of retention terms. |
| 020D | Ernst & Young LLP | 10/14/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about requested telephone conference with Mr. Malatesta (Latham & Watkins) on data requirements in the Fee Committee memoranda. |
| 020D | Ernst & Young LLP | 10/14/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about call with Latham & Watkins to discuss fee applications and billing data. |
| 020D | Ernst & Young LLP | 10/15/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review supplemental retention filings and compensation terms. |
| 020D | Ernst & Young LLP | 10/16/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and forward e-mail from Mr. Malatesta on web portal and related issues. |
| 020D | Ernst & Young LLP | 10/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Latham & Watkins on web portal. |
| 020D | Ernst & Young LLP | 10/20/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review U.S. Trustee's objection to retention application. |
| 020D | Ernst & Young LLP | 10/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review U.S.Trustee's objection to retention application. |
| 020D | Ernst & Young LLP | 10/24/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Boucher advising of continued retention hearing. |
| 020D | Ernst & Young LLP | 10/28/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review withdrawal of retention application. |
| 020D | Ernst & Young LLP | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review withdrawal of retention application. |
| *020D* | *Ernst & Young LLP* | | *Matter Totals* | | *5.6* | *$2,352.00* | |
| 020E | Evercore Group LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review final retention order and compare to proposed order. |
| 020E | Evercore Group LLC | 10/8/2014 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and update summary of retention documents for Evercore Group. |
| 020E | Evercore Group LLC | 10/13/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise summary of retention terms and e-mail Ms. Stadler and Ms. Viola to advise of items of interest. |
| 020E | Evercore Group LLC | 10/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review summary of retention terms from Ms. Andres. |
| 020E | Evercore Group LLC | 10/31/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review requested extension of time from Mr. Matican. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 10/31/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review monthly fee statements for May through August 2014. |
| 020E | Evercore Group LLC | 11/3/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mail with Mr. Matican confirming extension of time and discussing fee applications. |
| 020E | Evercore Group LLC | 11/3/2014 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review monthly statements for expenses June through August. |
| 020E | Evercore Group LLC | 11/3/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review cover sheets for first monthly interim fee application. |
| 020E | Evercore Group LLC | 11/3/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail correspondence documenting extension of deadline to file first interim fee application. |
| 020E | Evercore Group LLC | 11/3/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review monthly statements for May through August 2014. |
| 020E | Evercore Group LLC | 11/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence between Mr. Matican and Ms. Andres about extending the deadline to provide the first interim fee application. |
| 020E | Evercore Group LLC | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of first interim period application. |
| 020E | Evercore Group LLC | 11/4/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review of interim fee application. |
| 020E | Evercore Group LLC | 11/4/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and reconcile expense data provided for May through August monthly statements. |
| 020E | Evercore Group LLC | 11/4/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review first interim fee application. |
| 020E | Evercore Group LLC | 11/10/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft correspondence to Evercore summarizing monthly statement review. |
| 020E | Evercore Group LLC | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone discussion with Ms. Nass about status of electronic data. |
| 020E | Evercore Group LLC | 11/10/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review electronic fee and expense data for the first interim period. |
| 020E | Evercore Group LLC | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about analysis of first interim data through the database application. |
| 020E | Evercore Group LLC | 11/10/2014 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Reconciliation and augmentation of first interim fee and expense data. |
| 020E | Evercore Group LLC | 11/10/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial analysis of electronic fee and expense data for mathematical and format issues. |
| 020E | Evercore Group LLC | 11/11/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review local rules from which compliance was excused by court order and assess continued application to retained professional. |
| 020E | Evercore Group LLC | 11/11/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and analyze May monthly statement and May invoice for legal counsel. |
| 020E | Evercore Group LLC | 11/12/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Stadler to discuss specific expense issues and professional fee invoices. |
| 020E | Evercore Group LLC | 11/13/2014 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and complete correspondence to Mr. Matican confirming no objection to May through August monthly statements and identifying areas of concern. |
| 020E | Evercore Group LLC | 11/18/2014 | ANDRES, CARLA | $410 | 2.9 | $1,189.00 | Review fee and expense detail in connection with first interim fee application. |
| 020E | Evercore Group LLC | 11/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Nass about analyzing meal expenses and related fee entries through database application. |
| 020E | Evercore Group LLC | 11/22/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Analysis of expense issues. |
| 020E | Evercore Group LLC | 12/17/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. West to discuss fee application review. |
| 020E | Evercore Group LLC | 12/17/2014 | WEST, ERIN | $295 | 3.9 | $1,150.50 | Begin reviewing Evercore fee and expense data. |
| 020E | Evercore Group LLC | 12/19/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mail with Ms. West in connection with review of first interim fee application and e-mail with Ms. Stadler to advise of status of letter report. |
| 020E | Evercore Group LLC | 12/19/2014 | WEST, ERIN | $295 | 4.6 | $1,357.00 | Review Evercore fee and expense data for first interim fee application and code data in preparation for exhibits to letter report. |
| 020E | Evercore Group LLC | 12/19/2014 | WEST, ERIN | $295 | 2.5 | $737.50 | Begin preparing letter report to Evercore on first interim fee application. |
| 020E | Evercore Group LLC | 12/19/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Ms. Andres on review of fee and expense data relating to Evercore's first interim fee application. |
| 020E | Evercore Group LLC | 12/22/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Ms. West advising of status of letter reports and exhibits. |
| 020E | Evercore Group LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. West about letter report exhibits. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review September and October monthly fee statements and accompanying electronic data. |
| 020E | Evercore Group LLC | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement and supplemental declaration. |
| 020E | Evercore Group LLC | 12/22/2014 | WEST, ERIN | $295 | 3.1 | $914.50 | Complete review of data of fees and expenses, including review of law firm fees as an expense. |
| 020E | Evercore Group LLC | 12/22/2014 | WEST, ERIN | $295 | 1.8 | $531.00 | Continue drafting correspondence to Evercore on first interim fee application. |
| 020E | Evercore Group LLC | 12/22/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Andres on Evercore data review and draft letter report. |
| 020E | Evercore Group LLC | 12/22/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare list of exhibits required for Evercore letter report. |
| 020E | Evercore Group LLC | 12/23/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Confer with Ms West on treatment of disinterestedness discovery and litigation fees in Evercore's first interim fee application. |
| 020E | Evercore Group LLC | 12/23/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Ms. Andres on retention terms and budgeting requirements. |
| 020E | Evercore Group LLC | 12/23/2014 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Prepare draft first interim exhibits. |
| 020E | Evercore Group LLC | 12/23/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review draft correspondence and exhibits in connection with first interim application. |
| 020E | Evercore Group LLC | 12/23/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. West and Ms. Stadler addressing specific issues with requested expenses and status of review. |
| 020E | Evercore Group LLC | 12/23/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Continue drafting letter report to Evercore and revising exhibits. |
| 020E | Evercore Group LLC | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review letter report. |
| 020E | Evercore Group LLC | 12/26/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft report, forwarding draft to Fee Committee for comment. |
| 020E | Evercore Group LLC | 12/26/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Williamson on issues raised in Evercore report. |
| 020E | Evercore Group LLC | 12/26/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final draft letter report and exhibits and telephone call with Ms. West concerning review and availability. |
| 020E | Evercore Group LLC | 12/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create draft letter report exhibits for circulation to the Fee Committee. |
| 020E | Evercore Group LLC | 12/26/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review exhibits to the letter report for the first interim fee period. |
| 020E | Evercore Group LLC | 12/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter for policy questions and consistency. |
| 020E | Evercore Group LLC | 12/26/2014 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Revise letter report and exhibits to incorporate changes from Ms. Stadler and Mr. Williamson. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *50.3* | *$18,409.50* | |
| 020F | Filsinger Energy Partners | 10/21/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May 2014 monthly fee statement and exhibits. |
| 020F | Filsinger Energy Partners | 10/21/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create tables for hourly rate structure and rate increases. |
| 020F | Filsinger Energy Partners | 10/22/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review retention documents. |
| 020F | Filsinger Energy Partners | 10/22/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review monthly fee statements and exhibits for June, July, and August 2014. |
| 020F | Filsinger Energy Partners | 10/22/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and revise database tables for timekeepers, positions, and hourly rates. |
| 020F | Filsinger Energy Partners | 10/27/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review retention documents. |
| 020F | Filsinger Energy Partners | 10/28/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Ms. Morin requesting extension of time in which to file first fee application, telephone discussion with Ms. Morin, and follow up e-mail confirming extension of time as discussed. |
| 020F | Filsinger Energy Partners | 10/28/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email correspondence with Filsinger Energy. |
| 020F | Filsinger Energy Partners | 10/28/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Respond to Ms. Morin about requested extension for filing interim application. |
| 020F | Filsinger Energy Partners | 10/28/2014 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Review May 2014 fee statement expenses. |
| 020F | Filsinger Energy Partners | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about request for extension to file first interim fee application. |
| 020F | Filsinger Energy Partners | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres documenting extension of time to file first interim fee application. |
| 020F | Filsinger Energy Partners | 10/29/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statement for September 2014. |
| 020F | Filsinger Energy Partners | 10/31/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to review monthly expenses. |
| 020F | Filsinger Energy Partners | 11/2/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Continue to review retention documents. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 11/3/2014 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare summary of retention documents and first interim monthly expenses. |
| 020F | Filsinger Energy Partners | 11/4/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review retention terms and analysis of monthly fee statement expenses. |
| 020F | Filsinger Energy Partners | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Mr. Dalton on supporting data issue. |
| 020F | Filsinger Energy Partners | 11/4/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Ms. Stadler on retention and fee statement review. |
| 020F | Filsinger Energy Partners | 11/5/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft letter to Filsinger Energy on monthly statements. |
| 020F | Filsinger Energy Partners | 11/5/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare fee statement response letter of no objection. |
| 020F | Filsinger Energy Partners | 11/6/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review reporting on monthly fee statements identifying issues for later reporting. |
| 020F | Filsinger Energy Partners | 11/7/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review telephone message and e-mail from Ms. Morin inquiring on status of data, responding to same. |
| 020F | Filsinger Energy Partners | 11/7/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review LEDES data submission in database to determine possible source of discrepancy. |
| 020F | Filsinger Energy Partners | 11/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mails from Ms. Viola and Ms. Stadler about data upload issues. |
| 020F | Filsinger Energy Partners | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of support for retention application. |
| 020F | Filsinger Energy Partners | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola about pending receipt of interim fee data. |
| 020F | Filsinger Energy Partners | 11/10/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Respond to Ms. Morin about supporting data receipt inquiry. |
| 020F | Filsinger Energy Partners | 11/11/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review first interim fee application and electronic data. |
| 020F | Filsinger Energy Partners | 11/11/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Reconcile and augment fee and expense data for the first interim fee period. |
| 020F | Filsinger Energy Partners | 11/11/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Compare and reconcile differences in the categorization of expenses between the first interim fee application and the firm data. |
| 020F | Filsinger Energy Partners | 11/11/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial analysis of first interim fees and expenses for mathematical and format billing issues. |
| 020F | Filsinger Energy Partners | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about first interim electronic data in database application. |
| 020F | Filsinger Energy Partners | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review block billing. |
| 020F | Filsinger Energy Partners | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review long day entries and research tasks. |
| 020F | Filsinger Energy Partners | 11/19/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review September fee statement. |
| 020F | Filsinger Energy Partners | 11/20/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review September expenses. |
| 020F | Filsinger Energy Partners | 11/20/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Coordinate service of no objection letter. |
| 020F | Filsinger Energy Partners | 11/20/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no objection letter on September monthly fee statement. |
| 020F | Filsinger Energy Partners | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Viola and Ms. Boucher on preparation of Filsinger Energy interim fee report. |
| 020F | Filsinger Energy Partners | 11/25/2014 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Continue first interim fee review. |
| 020F | Filsinger Energy Partners | 11/26/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Continue to review project management category fees. |
| 020F | Filsinger Energy Partners | 11/28/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze hourly rates and create spreadsheet for tracking and quantifying hourly rate increases. |
| 020F | Filsinger Energy Partners | 11/29/2014 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Continue first interim fee review on project management and administration tasks. |
| 020F | Filsinger Energy Partners | 11/30/2014 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare draft exhibits for first interim report. |
| 020F | Filsinger Energy Partners | 11/30/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Identify first interim vague and block billing entries. |
| 020F | Filsinger Energy Partners | 12/1/2014 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Continue to review supporting receipts and identify unsupported entries related to airline and car rental expenses. |
| 020F | Filsinger Energy Partners | 12/1/2014 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Continue to prepare draft first interim exhibits for report. |
| 020F | Filsinger Energy Partners | 12/1/2014 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review receipts in support of first interim expenses. |
| 020F | Filsinger Energy Partners | 12/2/2014 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Continue to review identified expenses for first interim report. |
| 020F | Filsinger Energy Partners | 12/3/2014 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Prepare exported first interim exhibits for Ms. Stadler's review. |
| 020F | Filsinger Energy Partners | 12/4/2014 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review draft exhibits and outline letter report. |
| 020F | Filsinger Energy Partners | 12/4/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare summary email for Ms. Stadler on draft exhibits for first interim letter report. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 12/5/2014 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Draft first interim report. |
| 020F | Filsinger Energy Partners | 12/6/2014 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Review first interim exhibits. |
| 020F | Filsinger Energy Partners | 12/6/2014 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Continue to draft first interim report. |
| 020F | Filsinger Energy Partners | 12/7/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Revise exhibits to reflect revisions to letter report. |
| 020F | Filsinger Energy Partners | 12/7/2014 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise draft letter report, forwarding to Ms. Gooch for comment. |
| 020F | Filsinger Energy Partners | 12/7/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails and research with Ms. Viola and Ms. Stadler discussing rental car reimbursement criteria. |
| 020F | Filsinger Energy Partners | 12/8/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review draft letter. |
| 020F | Filsinger Energy Partners | 12/9/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft report and exhibits, forwarding to Ms. Gooch for her review. |
| 020F | Filsinger Energy Partners | 12/9/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Revise exhibits in support of first interim application. |
| 020F | Filsinger Energy Partners | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review draft letter report citations and numbers for first fee period. |
| 020F | Filsinger Energy Partners | 12/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revisions to draft reports for consistency and emphasis. |
| 020F | Filsinger Energy Partners | 12/11/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review October fee statement. |
| 020F | Filsinger Energy Partners | 12/11/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare letter of no-objection for October fee statement. |
| 020F | Filsinger Energy Partners | 12/15/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and revision of draft letter report and exhibits, executing draft and forwarding by e-mail to Mr. Filsinger. |
| 020F | Filsinger Energy Partners | 12/15/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review letter report and exhibits provided to the Fee Committee. |
| 020F | Filsinger Energy Partners | 12/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Filsinger to set up telephone conference to discuss letter report and potential resolutions. |
| 020F | Filsinger Energy Partners | 12/17/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review response to letter report and accompanying exhibits. |
| 020F | Filsinger Energy Partners | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Assess latest monthly filing. |
| 020F | Filsinger Energy Partners | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence summarizing negotiated resolutions to issues raised in interim fee applications. |
| 020F | Filsinger Energy Partners | 12/19/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Filsinger on responses to letter report and adjustments to Fee Committee recommendations. |
| 020F | Filsinger Energy Partners | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update to Mr. Dalton and Ms. Viola on adjustments to Filsinger reductions and process for documenting and completing resolution. |
| 020F | Filsinger Energy Partners | 12/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference on consensual resolution process and results. |
| 020F | Filsinger Energy Partners | 12/19/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise exhibits and create a post-negotiation summary of consensual reductions. |
| 020F | Filsinger Energy Partners | 12/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create summary comparing initial expense objections and negotiated reductions through review of settlement terms and revising related exhibits. |
| 020F | Filsinger Energy Partners | 12/30/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update SharePoint issues list to reflect resolution. |
| ***020F*** | ***Filsinger Energy Partners*** | | ***Matter Totals*** | | ***59.7*** | ***$21,821.50*** | |
| 020G | FTI Consulting, Inc. | 10/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental retention declaration of Steven Simms. |
| 020G | FTI Consulting, Inc. | 10/17/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on contact from FTI Consulting and questions of application of budget requirements to non-attorney professionals. |
| 020G | FTI Consulting, Inc. | 10/17/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz on application of budget procedures to FTI Consulting. |
| 020G | FTI Consulting, Inc. | 10/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review budget inquiry from FTI Consulting and forward to Mr. Gitlin with inquiry, updating team on status and appropriate response to FTI Consulting. |
| 020G | FTI Consulting, Inc. | 10/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review signed retention order. |
| 020G | FTI Consulting, Inc. | 10/30/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May through August 2014 monthly fee statements. |
| 020G | FTI Consulting, Inc. | 10/31/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020G | FTI Consulting, Inc. | 10/31/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review and verification of electronic expense and fee data for the first interim period. |
| 020G | FTI Consulting, Inc. | 11/5/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West about inadequacies in the first interim fee data. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 11/6/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Diaz requesting changes to data submitted for interim fee application. |
| 020G | FTI Consulting, Inc. | 11/7/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review re-submitted electronic fee data for the first interim period. |
| 020G | FTI Consulting, Inc. | 11/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about re-submitted fee data. |
| 020G | FTI Consulting, Inc. | 11/9/2014 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Review, reconcile, and augment fee and expense data for the first interim period, including contemporaneous review of first interim fee application. |
| 020G | FTI Consulting, Inc. | 11/10/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Complete reconciliation and augmentation of first interim fee and expense data. |
| 020G | FTI Consulting, Inc. | 11/10/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Perform initial analysis of first interim fee and expense data for mathematical and double billing issues. |
| 020G | FTI Consulting, Inc. | 11/10/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about first interim application data in database application and initial findings. |
| 020G | FTI Consulting, Inc. | 11/19/2014 | WEST, ERIN | $295 | 0.9 | $265.50 | Continue review of FTI monthly fee statements for May through September relating to expenses. |
| 020G | FTI Consulting, Inc. | 11/20/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare correspondence to FTI on review of May through September monthly fee statements and no objection to partial payments. |
| 020G | FTI Consulting, Inc. | 11/20/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on letter report on monthly expense review for May through September fee statements. |
| 020G | FTI Consulting, Inc. | 11/20/2014 | WEST, ERIN | $295 | 0.8 | $236.00 | Complete review of monthly expenses statements for May through September and identify issues. |
| 020G | FTI Consulting, Inc. | 11/21/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September 2014 fee statement and electronic expense data. |
| 020G | FTI Consulting, Inc. | 11/25/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference on inquiry from Polsinelli on FTI's proposed certificate of no objection and e-mail update to team with instructions on that issue. |
| 020G | FTI Consulting, Inc. | 11/26/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone calls with Ms. Stadler and Ms. West in connection with assistance on first interim fee application review. |
| 020G | FTI Consulting, Inc. | 11/26/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October 2014 monthly fee statement and supporting electronic data. |
| 020G | FTI Consulting, Inc. | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statements. |
| 020G | FTI Consulting, Inc. | 11/28/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze hourly rate structures and create spreadsheet for tracking and quantifying rate increases. |
| 020G | FTI Consulting, Inc. | 12/9/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review expense receipts provided in support of the first interim fee application. |
| 020G | FTI Consulting, Inc. | 12/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Ms. Stadler on application treatment. |
| 020G | FTI Consulting, Inc. | 12/11/2014 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Review TCEH DIP financing motion and transcript from contested hearing for background on first lien investigation matter. |
| 020G | FTI Consulting, Inc. | 12/11/2014 | STADLER, KATHERINE | $495 | 7.8 | $3,861.00 | Continue line by line review of interim fee application, coding time and expense entries for preparation of reports. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone call, e-mail, and letter to Mr. Diaz to arrange meeting with Mr. Gitlin to discuss budgets. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Office conferences with Mr. Dalton on preparation of exhibits to accompany first interim letter report. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Begin drafting first interim letter report. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Meeting with Ms. Stadler about exhibits to the letter report. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about letter report exhibits. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | DALTON, ANDY | $495 | 5.3 | $2,623.50 | Create and verify exhibits detailing the fee issues raised in the letter report. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on review and draft correspondence to FTI relating to September and October monthly fee statements. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 12/12/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare correspondence to FTI on review of September and October monthly fee statements and no-objection. |
| 020G | FTI Consulting, Inc. | 12/12/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Review FTI September and October monthly fee statements. |
| 020G | FTI Consulting, Inc. | 12/13/2014 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Continue drafting interim letter report, reviewing and revising exhibits accordingly. |
| 020G | FTI Consulting, Inc. | 12/13/2014 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Create and verify exhibits detailing expense issues identified in the letter report. |
| 020G | FTI Consulting, Inc. | 12/13/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create exhibit summary for first interim letter report. |
| 020G | FTI Consulting, Inc. | 12/13/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and complete initial fee exhibits to the letter report. |
| 020G | FTI Consulting, Inc. | 12/13/2014 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Review and revise draft report. |
| 020G | FTI Consulting, Inc. | 12/14/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Gitlin on revisions to draft FTI report. |
| 020G | FTI Consulting, Inc. | 12/14/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review and revise draft FTI report and exhibits, forwarding draft to Mr. Kravitz and Fee Committee. |
| 020G | FTI Consulting, Inc. | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparation for preliminary budget meeting with Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review and revise draft report. |
| 020G | FTI Consulting, Inc. | 12/14/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare for December 15 Fee Committee meeting by reviewing draft of FTI report and exhibits. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Extensive review and revision to draft  letter report reflecting comments and suggested changes from Fee Committee, creating redline and forwarding to Mr. Gitlin. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Ms. West in preparation for meeting with Mr. Cordasco and Mr. Simms. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review prior budgets in preparation for meeting. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Begin edits and additions to letter report based on Committee members' comments. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Preliminary and budget meeting with FTI representatives. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review revised letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 12/15/2014 | WEST, ERIN | $295 | 1.0 | $295.00 | Meeting with Mr. Simms, Mr. Gitlin, Mr. Kravitz, and Mr. Williamson on FTI's first interim fee application, timing of negotiation period, budgeting requirement, role in case and potential for overlap with work of Lazard and other financial professionals. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review of final letter report and insertion of numbers into fee summary report for December 18. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to FTI letter report. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report in response to this morning's comments and suggestions from Mr. Gitlin. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Complete first interim exhibits. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review first interim report in connection with exhibit completion. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional changes to letter report for consistency and substance. |
| 020G | FTI Consulting, Inc. | 12/16/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Viola discussing exhibits to the letter report. |
| 020G | FTI Consulting, Inc. | 12/17/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review, revise and complete FTI letter report, incorporating revisions to exhibits. |
| 020G | FTI Consulting, Inc. | 12/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Cordasco on status of letter report and forward completed letter report to Mr. Cordasco and Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 12/17/2014 | VIOLA, LEAH | $295 | 2.7 | $796.50 | Complete first interim exhibits. |
| 020G | FTI Consulting, Inc. | 12/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about letter report exhibits. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare final Excel versions of first interim exhibits per the professional's request. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Evaluation and discussion with Mr. Gitlin on letter report and status. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Assess latest monthly filing. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion and e-mail exchange with Ms. Viola about providing letter report exhibits in Excel. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 12/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Talbott Settle about protecting integrity of Excel exhibits prior to transmission to Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and assess Excel exhibits prior to transmission to Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Williamson and Ms. Stadler about request for letter report exhibits in Excel format. |
| 020G | FTI Consulting, Inc. | 12/18/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz to provide Excel version of exhibits to letter report on FTI first interim fee application. |
| 020G | FTI Consulting, Inc. | 12/30/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. West on negotiations with FTI and Morrison & Foerster as negotiating agent for FTI and Lazard. |
| *020G* | *FTI Consulting, Inc.* | | *Matter Totals* | | *71.3* | *$33,638.00* | |
| 020H | Gibson, Dunn & Crutcher LLP | 9/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Bouslog on fee review process and next steps. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review initial submissions from professional. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/8/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review Gibson Dunn monthly fee statements. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional review of pending application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/13/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review first four monthly fee and expense statements and timekeeper summaries. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/13/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Summarize monthly fees and expenses and e-mail to Mr. Gitlin. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/13/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Verify and revise timekeeper tables in database with data from the monthly fee statements. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/21/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review monthly expense data and advise on preparation of monthly statement report. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/21/2014 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Prepare summary of retention documents and first interim monthly expenses for Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review and revise draft expense report. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Stadler about status of expense review and letter. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare correspondence about expense review. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft correspondence to Gibson Dunn responding to monthly fee statements. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/30/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/4/2014 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Initial review of first interim period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/4/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone call with Mr. Bouslog requesting data in support of interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/4/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first interim fee application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 11/5/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Telephone call from Mr. Bouslog about supporting data protocol. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/5/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola about pending receipt of redacted LEDES files for the first interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange on redacted data issues in Gibson, Dunn submission and possible treatment of confidential material to allow plenary review. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review interim application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about availability of first interim fee and expense data in the database application and results of initial analysis. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create spreadsheet containing potential embedded time errors. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create initial fee analysis reports. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create expense reconciliation table highlighting difference between application request and supporting data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and reconcile supplemental LEDES files containing missing expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Reconcile, verify, and augment fee and expense data for the first interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze and quantify fee entries with redactions. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail summary of fee entry redactions to Ms. Stadler and Ms. Viola. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Stadler and Ms. Viola about missing LEDES expense files and Mr. Bouslog's related representations. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review and reconcile LEDES data for the first interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola describing missing LEDES expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/7/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review fifth monthly fee statement filing and supporting information. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/7/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September 2014 fee statement and accompanying LEDES file. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statement for September 2014. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review Mr. Dalton's summary of first interim supporting data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Identify expense issues noted during fee statement review. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review first interim hours billed for compensability. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review redacted entries. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Identify embedded time errors. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Reconcile supporting data discrepancy. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Identify time increments billers. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Identify non-compensable billing tasks. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review research tasks. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/17/2014 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rate structure and increases and create spreadsheet to track and quantify. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/24/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Respond to telephone call from Mr. Bouslog on objection deadline calculation for the October fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/25/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review September and October monthly expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/25/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, execute, and forward no-objection letter on September and October monthly fee statements. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review coverage of the EFH environmental settlement. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/4/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review database coding completed by Ms. Viola and begin supplementing it. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/4/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Consult Kirkland & Ellis time entries for details on first and second lien EFIH DIP notes. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review retention application, engagement letter, retention order, and supplemental Little declaration. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review time entries, line by line, coding guideline concerns. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Draft first interim letter report, forwarding to Ms. Gooch with covering e-mail. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review pleadings on Sierra Club motion to enforce automatic stay on attorney-fee collection issue and review hearing transcript and ruling. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review draft letter report for the first interim period and create exhibits from the database. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Stadler about analysis and classification of billing issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/5/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/6/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report, incorporating revised exhibits and findings. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/6/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review exhibits, with particular focus on blended rate matters and discrepancies. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone call with Ms. Stadler about further analysis of the effect of applying a blended rate to certain matters, and create two additional exhibits with calculations. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 12/6/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about matters subject to a blended rate and exhibits for other billing issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/6/2014 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Create, revise, and verify exhibits for the letter report on the first interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/7/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise letter report exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Telephone conference with Ms. Gooch and Mr. Kelly on timekeeper roles, Sierra Club litigation, and other background information for letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | STADLER, KATHERINE | $495 | 3.0 | $1,485.00 | Review and revise draft letter report and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary of conversation with Debtors about billing issues identified in the first interim application. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about the effect of the blended rate agreements and revision to the blended rate exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise and verify exhibits to the letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/9/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review first interim draft report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review draft letter report cites and numbers for first fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Continue reviewing and revising Gibson Dunn report |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2014 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Work with Mr. Dalton on reviewing and revising exhibits to first interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about revision to an exhibit and the letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions to draft report for consistency and emphasis. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/11/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review Federal Court order shifting fees in Texas Sierra Club matter. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/11/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Western District of Texas order on attorneys fees in the Sierra Club litigation. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/15/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and revision of letter report and exhibits, forward report to Mr. Graves and Mr. Bouslog. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/15/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review final version of first interim report in connection with final exhibit preparation. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/15/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of first interim exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review letter report and exhibits provided to the Fee Committee. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/17/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Graves to set up telephone conference to discuss resolution of issues raised in interim letter report. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Graves and Mr. Bouslog on letter report and adjustments to recommended deductions. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Revisions to Exhibit A and other quantitative exhibits based upon negotiations with Mr. Graves. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence summarizing terms of negotiated resolution. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Dalton on consensual resolution process and results. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/19/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise exhibits and create a post-negotiation summary of consensual fee and expense reductions. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/20/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise summary of Gibson Dunn negotiated settlement. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/20/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create summary comparison of initial fee and expense objections and negotiated reductions though review of settlement terms and revision of related exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/20/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review correspondence and exhibits to reconcile mathematical discrepancy in resolution of negotiated fee reduction for the first interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Stadler to review exhibit and discuss mathematical discrepancy in negotiated fee resolution. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Graves about remaining discrepancy in negotiated fee reduction. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/21/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail exchanges and exhibit notes to reconcile fee reduction discrepancy. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/21/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify summary comparing letter report recommendations and negotiated fee and expense reductions. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about reconciliation of negotiated fee reductions. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/23/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly statement. |
| **020H** | **Gibson, Dunn & Crutcher LLP** | | **Matter Totals** | | **66.3** | **$30,485.50** | |
| 020I | Kirkland & Ellis LLP | 9/15/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review supplemental declaration in support of the retention application and revised proposed retention order. |
| 020I | Kirkland & Ellis LLP | 10/3/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review proposed fee application and exhibits and draft e-mail to team with comments. |
| 020I | Kirkland & Ellis LLP | 10/7/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email communication with Kirkland & Ellis setting up web portal account. |
| 020I | Kirkland & Ellis LLP | 10/8/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review retention application and order and draft correspondence to Ms. Stadler summarizing application and order. |
| 020I | Kirkland & Ellis LLP | 10/8/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence discussing the content and uploading of monthly fee and expense requests. |
| 020I | Kirkland & Ellis LLP | 10/8/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Stadler about filing monthly statements. |
| 020I | Kirkland & Ellis LLP | 10/8/2014 | STADLER, KATHERINE | $495 | 0.1 | $99.00 | E-mail exchange with Ms. Yenamandra on submission of monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 10/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about status of filing of monthly fee and expense statements. |
| 020I | Kirkland & Ellis LLP | 10/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional review of pending application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/10/2014 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Verify and update timekeeper tables in database with data from the monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review first four monthly fee and expense statements and timekeeper summaries. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft summary of monthly fees and expenses and e-mail to team. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review retention application and related materials filed with the court. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review monthly statements. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Mr. Dalton about filing monthly statements. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional review monthly bills - fees and expenses. |
| 020I | Kirkland & Ellis LLP | 10/10/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review filed monthly fee statements and confer on expense review approach. |
| 020I | Kirkland & Ellis LLP | 10/14/2014 | WILSON, ERIC | $515 | 0.7 | $360.50 | Conference with Mr. Hancock about monthly expense reports. |
| 020I | Kirkland & Ellis LLP | 10/14/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Meet with Mr. Wilson to discuss expenses in monthly submissions. |
| 020I | Kirkland & Ellis LLP | 10/15/2014 | DALTON, ANDY | $495 | 1.5 | $742.50 | Continue creation of tracking tables for hourly rate increases and associate "step" increase schedule. |
| 020I | Kirkland & Ellis LLP | 10/15/2014 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Create tables for hourly rate schedules, rate increases, and associate "step" increases. |
| 020I | Kirkland & Ellis LLP | 10/16/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and refine hourly rate increase tracking tables. |
| 020I | Kirkland & Ellis LLP | 10/16/2014 | HANCOCK, MARK | $275 | 3.6 | $990.00 | Draft memorandum on expenses reported in monthly statements for May, June, July and August 2014. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Ms. Andres and Mr. Hancock about treatment of monthly expense reports. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review memorandum prepared by Mr. Hancock about monthly expense reports. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | WILSON, ERIC | $515 | 0.1 | $51.50 | Conference with Mr. Hancock about preparation of letter in response to monthly expense reports. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail with Mr. Hancock about the allocation and reporting of expenses in monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review allocation of expenses in monthly fee statements and revise summary table. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss expense statements with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Discuss expense statements with Mr. Wilson and Ms. Andres. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | HANCOCK, MARK | $275 | 6.1 | $1,677.50 | Detailed review of monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Discuss expense statements with Ms. Yenamandra. |
| 020I | Kirkland & Ellis LLP | 10/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail reporting on monthly expense submissions and data/documentation problems. |
| 020I | Kirkland & Ellis LLP | 10/21/2014 | WILSON, ERIC | $515 | 0.9 | $463.50 | Draft letter about monthly expense statements. |
| 020I | Kirkland & Ellis LLP | 10/21/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report on monthly expense submissions. |
| 020I | Kirkland & Ellis LLP | 10/21/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Additional review of monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/21/2014 | HANCOCK, MARK | $275 | 3.7 | $1,017.50 | Revise correspondence to professional on expenses. |
| 020I | Kirkland & Ellis LLP | 10/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft expense report. |
| 020I | Kirkland & Ellis LLP | 10/22/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review updated draft letter about monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/22/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report on monthly fee statements, forwarding draft for comments. |
| 020I | Kirkland & Ellis LLP | 10/22/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra and Mr. Schartz on budgets and coordination with Debtor. |
| 020I | Kirkland & Ellis LLP | 10/23/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Ms. Stadler about letter covering monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional work on expense report and related email. |
| 020I | Kirkland & Ellis LLP | 10/23/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review new draft of letter about monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/24/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and forward final correspondence on monthly expenses. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter containing the Fee Committee's comments on monthly expense requests from May through August 2014. |
| 020I | Kirkland & Ellis LLP | 10/27/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Telephone conference with Mr. Schartz and Mr. Husnick about timing of fee submissions in light of local rules. |
| 020I | Kirkland & Ellis LLP | 10/27/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review and respond to email correspondence with Mr. Husnick about timing of monthly fee applications and local rules. |
| 020I | Kirkland & Ellis LLP | 10/27/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Wilson describing the firm's request to file CNO in a manner that allows for payment by the end of October. |
| 020I | Kirkland & Ellis LLP | 10/27/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence with retained professional about monthly expenses. |
| 020I | Kirkland & Ellis LLP | 10/29/2014 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Continue review of monthly statement to prepare for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/31/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review LEDES files containing expenses from May through August 2014. |
| 020I | Kirkland & Ellis LLP | 10/31/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/3/2014 | WILSON, ERIC | $515 | 0.1 | $51.50 | Telephone conference with Ms. Yenamandra about status of LEDES fee data. |
| 020I | Kirkland & Ellis LLP | 11/3/2014 | WILSON, ERIC | $515 | 0.3 | $154.50 | Draft memorandum summarizing telephone conference with Ms. Yenamandra about status of LEDES fee data. |
| 020I | Kirkland & Ellis LLP | 11/3/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email and conference with Mr. Dalton on data issue with professional's submission. |
| 020I | Kirkland & Ellis LLP | 11/3/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence between Mr. Wilson and Ms. Yenamandra about LEDES data for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/3/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss interim fee application uploads with Ms. Yenamandra. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Dalton on data discrepancies. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review status of LEDES data upload and related draft e-mail to Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Initial review and reconciliation of 55 LEDES files comprising the May 2014 fees and expenses. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review and reconcile fee and expense data for May 2014. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Classification of May 2014 expense entries into categories identified in the monthly statement and first interim fee application but not present in the electronic data. |
| 020I | Kirkland & Ellis LLP | 11/4/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and augment May 2014 fee data with additional timekeeper information and verification of inconsistently reported bar admission years. |
| 020I | Kirkland & Ellis LLP | 11/5/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about missing LEDES files. |
| 020I | Kirkland & Ellis LLP | 11/5/2014 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Continue to reconcile June through August LEDES data and identify missing files/matters. |
| 020I | Kirkland & Ellis LLP | 11/5/2014 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Analyze and reconcile the 133 LEDES files provided for June through August 2014. |
| 020I | Kirkland & Ellis LLP | 11/5/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton and Ms. Yenamandra about the status of interim data uploads. |
| 020I | Kirkland & Ellis LLP | 11/6/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Reconcile, verify, and augment first interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock on status of missing LEDES files and fee data. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review analysis from Mr. Dalton about reconciliation of data submitted in support of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | WILSON, ERIC | $515 | 0.7 | $360.50 | Conference with Mr. Hancock about strategy for analysis of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Complete the reconciliation and augmentation of fee and expense data for the first interim period. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Categorize June through August line item expense data to correspond to expense categories stated in the monthly statements and interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database mathematical analysis of first interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Wilson and Mr. Hancock about availability of first interim data in database application, initial issues identified, and reconciliation of expense categories. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 11/7/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss review of monthly fee statements with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/7/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about status of interim application review. |
| 020I | Kirkland & Ellis LLP | 11/10/2014 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Review interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about fee analysis in database and hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discuss with Mr. Hancock the issue of attorneys performing what may be paralegal tasks. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Mr. Wilson about initial review of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher to identify hearing dates and transcripts for review of fee application. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Discuss review of fee entries and coding in database with Mr. Dalton. |
| 020I | Kirkland & Ellis LLP | 11/11/2014 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Continue detailed review and coding of interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/12/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Conference with Mr. Hancock about strategy for reviewing time entries on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/12/2014 | DALTON, ANDY | $495 | 4.6 | $2,277.00 | Create hourly rate increase spreadsheet for the first interim fee period. |
| 020I | Kirkland & Ellis LLP | 11/12/2014 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Continue to create and revise hourly rate increase spreadsheet for all timekeepers. |
| 020I | Kirkland & Ellis LLP | 11/12/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Meet with Mr. Wilson to discuss status of review of first interim report. |
| 020I | Kirkland & Ellis LLP | 11/12/2014 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Continue line-by-line review and coding of interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/13/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review monthly fee statement for September 2014 and accompanying LEDES data. |
| 020I | Kirkland & Ellis LLP | 11/13/2014 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Revise and verify hourly rate increase analysis and spreadsheet. |
| 020I | Kirkland & Ellis LLP | 11/13/2014 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and create spreadsheet for associate hourly rate schedules based on admission year, location, and practice area. |
| 020I | Kirkland & Ellis LLP | 11/13/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra on January hearing date. |
| 020I | Kirkland & Ellis LLP | 11/14/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Mr. Hancock to discuss analysis of fee entries. |
| 020I | Kirkland & Ellis LLP | 11/14/2014 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review latest monthly statement filings. |
| 020I | Kirkland & Ellis LLP | 11/14/2014 | HANCOCK, MARK | $275 | 7.8 | $2,145.00 | Continue line-by-line review of interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/14/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson about review of interim data. |
| 020I | Kirkland & Ellis LLP | 11/14/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Confer with Mr. Dalton about review of interim data. |
| 020I | Kirkland & Ellis LLP | 11/17/2014 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Continue detailed review of interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/18/2014 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Continue line-by-line review and analysis of interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/18/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Provide update to Mr. Wilson about the status of interim fee review. |
| 020I | Kirkland & Ellis LLP | 11/19/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Continue detailed fee data review. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | WILSON, ERIC | $515 | 0.6 | $309.00 | Draft memorandum to Mr. Hancock about analysis of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Hancock about strategy for review and reporting on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | WILSON, ERIC | $515 | 4.5 | $2,317.50 | Review first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Analyze rate increase data and time increment data compiled by Mr. Dalton and draft correspondence to Mr. Dalton with follow-up questions. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Continue reviewing and coding first interim fee data. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Discuss status of review of interim fee application with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Mr. Wilson about action items in the review of interim fee detail. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Update work tracking report with status of fee review. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence and spreadsheets from Mr. Dalton with analysis of interim fee data for excessive or duplicative time. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform analysis of fee and expense entries for mathematical, embedded time, double-billing, or block billing issues. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform analysis and create exhibits of long billing days and the use of 0.5 hour time increments. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Wilson and Mr. Hancock on first interim data analysis and discussing exhibits of 0.5 hour time increments, long billing days, and hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Mr. Wilson about fee analysis and hourly rates. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Update workflow tracker with current status of fee review. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Analyze additional rate increase data compiled by Mr. Dalton and draft correspondence to Mr. Dalton with follow-up questions. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Discuss monthly expense review with Ms. Boucher. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Discuss monthly and interim expense review with Ms. Stadler. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review correspondence from Mr. Wilson and Mr. Dalton about spreadsheets related to interim fee application review. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review September monthly statement. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Review first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Office conference with Mr. Hancock on issues identified, status of monthly fee statements, and timing of interim reports. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Wilson discussing high and low percentage of fee entries billed in 0.5 hour time increments. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft detailed e-mail to Mr. Wilson and Mr. Hancock on hourly rate increases, including an exhibit of attorneys who billed a large number of hours but did not have a rate increase. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention application and related documents for disclosure of hourly rates, schedules, and rate increases. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Continue analysis of hourly rate increases and comparison to attorneys with no rate increase. |
| 020I | Kirkland & Ellis LLP | 11/21/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review U.S.Trustee's response to the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review U.S. Trustee's reservation of rights on first interim application. |
| 020I | Kirkland & Ellis LLP | 11/23/2014 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Research statistical parameters of time increment analysis, including sample size, confidence level, and confidence interval. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Discuss review of first interim fee application with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create exhibit of E-codes applied by firm to expense entries. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Wilson about E-codes in firm data and expense categories in monthly and interim fee applications. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Continue review and analysis of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | WILSON, ERIC | $515 | 5.2 | $2,678.00 | Continue review and data coding for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/24/2014 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Hancock about strategy for preparation of report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Discuss monthly expense review with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Hancock about letter response to September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about review of interim fee reports. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Draft no-objection letter to September monthly statement. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Continue review and data coding of first interim application. |
| 020I | Kirkland & Ellis LLP | 11/25/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Revise letter in response to September monthly fee statement. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 11/25/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and propose revisions to no objection letter on September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter about September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Continue review and coding of first interim application. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about database system and review of first interim report. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Discuss monthly expense letter with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Send letter about September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson about review of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and analyze response to October 24 letter about first monthly statements. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | WILSON, ERIC | $515 | 0.6 | $309.00 | Review matter descriptions in first interim fee application and draft correspondence to Mr. Hancock with potential avenues for follow up. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about the date format in the interim data. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Kirkland & Ellis supplemental submission (budgets). |
| 020I | Kirkland & Ellis LLP | 11/28/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second supplement to the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/30/2014 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Research and apply statistical probability models to the time increment data. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Continue review and coding of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review memorandum to all retained professionals on revised budget and expense guidelines. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review supplement to first interim fee application as requested by the U.S. Trustee. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Ms. Boucher about the response to first monthly statement. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss Fee Committee's potential reply to Kirkland & Ellis' response to October 24 letter with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss review of expenses in first interim fee report with Ms. Stadler. |
| 020I | Kirkland & Ellis LLP | 12/1/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Research and test statistical confidence model for time increment analysis. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Review and analyze Kirkland & Ellis' response to October 24 letter about first monthly statements. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Meet with Mr. Wilson to discuss reply to Kirkland & Ellis' response to October 24 letter. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Conference with Mr. Hancock about correspondence in response to letter about monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Confer with Ms. Yenamandra about Kirkland & Ellis' response to October 24 letter. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Analyze catering expenses in first interim report. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Continue review and coding of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/2/2014 | WILSON, ERIC | $515 | 1.1 | $566.50 | Review supplemental information provided in support of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Continue review and coding of first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | HANCOCK, MARK | $275 | 4.4 | $1,210.00 | Begin drafting letter report on first interim application. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Correspond with Ms. Yenamandra about review of catering expenses. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Yenamandra about catering expenses. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Meet with Mr. Wilson to discuss catering expenses. |
| 020I | Kirkland & Ellis LLP | 12/3/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Hancock about reconciliation of catering expenses. |
| 020I | Kirkland & Ellis LLP | 12/4/2014 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Correspond with Ms. Yenamandra about review of catering expenses and notices of hearings. |
| 020I | Kirkland & Ellis LLP | 12/4/2014 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Continue drafting letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/4/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about receipts for large expenses. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/4/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review and respond to email from Mr. Hancock on exhibits to prepare for first interim report. |
| 020I | Kirkland & Ellis LLP | 12/4/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Ms. Boucher and office conference with Mr. Hancock on scheduling and noticing of Kirkland & Ellis hearing. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Conference with Mr. Hancock about receipts required for expenses. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | HANCOCK, MARK | $275 | 6.7 | $1,842.50 | Analyze fees and expenses for multiple attendees at various hearings and depositions. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Mr. Wilson to discuss receipts and letter report. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about analysis of fees in Excel. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Yenamandra about receipts. |
| 020I | Kirkland & Ellis LLP | 12/5/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review response to letter about September monthly fees. |
| 020I | Kirkland & Ellis LLP | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Assess monthly statements. |
| 020I | Kirkland & Ellis LLP | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental disclosures. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Husnick on request for expedited treatment of second interim fee application before January 31 and adjustment to meeting agenda and materials reflecting that inquiry. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Meeting with Mr. Hancock to discuss analysis of fees and expenses related to first day motions. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review declaration in support of second supplement. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Confer with Ms. Viola on exhibit preparation for hearing attendance issue. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Confer with Mr. Dalton about filtering travel expenses for hearings in database. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence about timing of payment for the second interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | HANCOCK, MARK | $275 | 4.0 | $1,100.00 | Continue drafting letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Discussion of procedural request: practical and substantive dimensions. |
| 020I | Kirkland & Ellis LLP | 12/8/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Confer with Mr. Hancock on exhibit preparation for hearing attendance issue. |
| 020I | Kirkland & Ellis LLP | 12/9/2014 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze line item expense categorization in preparation or letter report exhibits. |
| 020I | Kirkland & Ellis LLP | 12/9/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss receipts with Ms. Stadler. |
| 020I | Kirkland & Ellis LLP | 12/9/2014 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review travel receipts. |
| 020I | Kirkland & Ellis LLP | 12/9/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about travel receipts. |
| 020I | Kirkland & Ellis LLP | 12/9/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Compile rate information for hearing attendance exhibit. |
| 020I | Kirkland & Ellis LLP | 12/10/2014 | WILSON, ERIC | $515 | 0.6 | $309.00 | Review supplemental declaration of Edward Sassower. |
| 020I | Kirkland & Ellis LLP | 12/10/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Wilson about status of fee report letter. |
| 020I | Kirkland & Ellis LLP | 12/11/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze and catalog line item entry classification in preparation for creating exhibits to the first interim fee period letter report. |
| 020I | Kirkland & Ellis LLP | 12/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental application and material. |
| 020I | Kirkland & Ellis LLP | 12/15/2014 | HANCOCK, MARK | $275 | 6.1 | $1,677.50 | Continue drafting first interim fee report letter. |
| 020I | Kirkland & Ellis LLP | 12/16/2014 | HANCOCK, MARK | $275 | 4.4 | $1,210.00 | Continue drafting first interim fee report letter. |
| 020I | Kirkland & Ellis LLP | 12/16/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss draft letter report with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 12/16/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify letter report exhibit on the fee attributable to hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 12/16/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review October fee statement and supporting LEDES data. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare materials for updates to multiple attendees exhibit. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to/from Mr. Gitlin on scheduling hearing in January. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | HANCOCK, MARK | $275 | 5.6 | $1,540.00 | Continue drafting letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about revisions to exhibit identifying multiple attendees at hearings and depositions. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/17/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Wilson about date of hearing for review of first interim application. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about draft of letter report. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review special counsel invoices. |
| 020I | Kirkland & Ellis LLP | 12/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | WILSON, ERIC | $515 | 2.5 | $1,287.50 | Revise letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Prepare draft first interim exhibits. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review October monthly statement. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review third supplemental declaration in support of retention order. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about October monthly statement. |
| 020I | Kirkland & Ellis LLP | 12/18/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about creation of exhibits for letter report. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Preliminary review and comment on draft exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Continue preparing draft first interim exhibits. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conferences with Ms. Stadler about letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | WILSON, ERIC | $515 | 1.9 | $978.50 | Revise letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | WILSON, ERIC | $515 | 0.6 | $309.00 | Conferences with Mr. Hancock about letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Viola about creation of exhibits for first interim application letter report. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Discuss first interim report letter with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 12/19/2014 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Revise draft letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review suggested revisions to letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Stadler and Mr. Wilson about revisions to letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise first interim fee application letter report. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about creation of exhibits for letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial assessment of approach to analysis. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | STADLER, KATHERINE | $495 | 3.3 | $1,633.50 | Review and revise draft letter report on first interim fee application, adding details from supplemental declarations related to rate increases and division of tasks between various Debtors' counsel. |
| 020I | Kirkland & Ellis LLP | 12/21/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hancock on revisions to letter report and timeline for completion, Fee Committee approval, and service. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare first interim exhibits for Mr. Wilson's review. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Revise first interim vague task descriptions exhibit to identify portions of entries suggested for disallowance. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare first interim exhibit summary. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson about draft of letter report for first interim application. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Revise draft letter report and exhibits for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola about hourly rate increase exhibit. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conferences with Mr. Hancock about letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | WILSON, ERIC | $515 | 2.7 | $1,390.50 | Review exhibits to letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | WILSON, ERIC | $515 | 2.8 | $1,442.00 | Revise letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/22/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conferences with Mr. Hancock, Mr. Wilson, and Mr. Williamson on first interim letter report contents, exhibits, and timing. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/23/2014 | WILSON, ERIC | $515 | 0.7 | $360.50 | Exchange correspondence with Ms. Stadler and Mr. Hancock about first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | WILSON, ERIC | $515 | 4.2 | $2,163.00 | Revise letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.7 | $445.50 | E-mail exchange with Mr. Wilson on litigation of disinterestedness issue and treatment of fees in first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone conference with Mr. Wilson on treatment of non-compensable billing time and treatment of redaction embedded in this category. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft report, updating discussion of disinterestedness issue. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and provide comments on exhibits to interim letter report. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue to prepare first interim exhibit summary. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare revised fee application and retention activities exhibits for first interim report. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare draft exhibits and report to forward, electronically, to Ms. Gooch. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | HANCOCK, MARK | $275 | 4.6 | $1,265.00 | Revise letter report and exhibits for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report for the first interim fee period. |
| 020I | Kirkland & Ellis LLP | 12/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revisions to report, focusing on multiple timekeeper and related policy issues. |
| 020I | Kirkland & Ellis LLP | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft letter for policy and consistency. |
| 020I | Kirkland & Ellis LLP | 12/26/2014 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review revisions to draft letter report and conference with Mr. Williamson on treatment of potential disinterestedness issue. |
| 020I | Kirkland & Ellis LLP | 12/26/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Prepare draft exhibits to the letter report for circulation to the Fee Committee. |
| 020I | Kirkland & Ellis LLP | 12/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft letter for policy questions and consistency. |
| 020I | Kirkland & Ellis LLP | 12/27/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Revisions to report based on discussions with Mr. Gitlin, forwarding updated draft to Mr. Wilson, Mr. Hancock, and Ms. Gooch. |
| 020I | Kirkland & Ellis LLP | 12/27/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Discussion of issues and revisions. |
| 020I | Kirkland & Ellis LLP | 12/29/2014 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Update multiple attendees exhibits per Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/29/2014 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Review hearing transcripts from first day hearing, venue hearing, second day hearing, and omnibus hearings. |
| 020I | Kirkland & Ellis LLP | 12/29/2014 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Revise letter report and exhibits for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/29/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Conference with Ms. Gooch on Kirkland & Ellis report. |
| 020I | Kirkland & Ellis LLP | 12/29/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Detailed e-mail exchange with Mr. Hancock and Mr. Wilson on revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Pull agenda for first day motion hearings for Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft report incorporating comments from Ms. Gooch |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchange with Mr. Hancock on concepts and revisions for draft letter report. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Revise Exhibit F to include billing rate analysis. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Hancock on billing rate analysis revisions. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Update multiple attendees exhibits per Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare case administration "WIP" exhibit per Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Conferences with Mr. Hancock about multiple attendees disallowance calculations and exhibit format. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Correspond with Ms. Stadler and Mr. Wilson about revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | HANCOCK, MARK | $275 | 8.9 | $2,447.50 | Revise letter report and exhibits for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/30/2014 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Office conference with Ms. Viola about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 12/31/2014 | HANCOCK, MARK | $275 | 2.8 | $770.00 | Revise letter report for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/31/2014 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler and Mr. Wilson about revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Review and revise draft report. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Detailed review of vague timekeeping exhibit, identifying critical vendor work that is compensable and marking for removal. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *312.3* | *$120,478.00* | |
| 020J | KPMG LLP | 9/8/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise chart of professional retention terms after review of KPMG retention application supplement and declarations in support. |
| 020J | KPMG LLP | 9/19/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review retention application, affidavit in support, and proposed order. |
| 020J | KPMG LLP | 9/19/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Prepare summary of key terms of engagement. |
| 020J | KPMG LLP | 10/6/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Ms. Campbell with questions on data format and discussion with Mr. Dalton on that issue. |
| 020J | KPMG LLP | 10/8/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final retention order and compare to proposed order. |
| 020J | KPMG LLP | 10/13/2014 | ANDRES, CARLA | $410 | 0.9 | $164.00 | Review and revise summary of retention terms and e-mail Ms. Stadler and Ms. Viola to advise of items of interest. |
| 020J | KPMG LLP | 10/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review summary of retention terms prepared by Ms. Andres. |
| 020J | KPMG LLP | 10/14/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Campbell responding to inquiry on fee applications. |
| 020J | KPMG LLP | 10/17/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review first monthly fee statement. |
| 020J | KPMG LLP | 10/17/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Create database tables with information and data from the first monthly fee statement. |
| 020J | KPMG LLP | 10/17/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and revise hourly rate tracing tables. |
| 020J | KPMG LLP | 10/17/2014 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create and populate hourly rate schedule and rate increase tracking tables. |
| 020J | KPMG LLP | 10/20/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Boucher confirming receipt of monthly compensation requests and telephone call with Mr. Dalton to request detail in database. |
| 020J | KPMG LLP | 10/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Reconcile May and June 2014 expense data and load into database for analysis. |
| 020J | KPMG LLP | 10/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about first two monthly fee statements. |
| 020J | KPMG LLP | 10/20/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June 2014 monthly fee statement. |
| 020J | KPMG LLP | 10/20/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Verify and augment May and June 2014 expense data. |
| 020J | KPMG LLP | 10/23/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Verification and augmentation of July 2014 expense data for review through database application. |
| 020J | KPMG LLP | 10/23/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July 2014 monthly fee statement. |
| 020J | KPMG LLP | 10/24/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal e-mails advising of filings, upload and response deadlines |
| 020J | KPMG LLP | 10/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August 2014 monthly fee statement. |
| 020J | KPMG LLP | 10/24/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Verification and augmentation of August 2014 expense data for analysis through database application. |
| 020J | KPMG LLP | 10/29/2014 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and code monthly expenses. |
| 020J | KPMG LLP | 10/31/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails between Ms. Campbell, Ms. Gooch, and Ms. West confirming extension of time to file first interim fee application. |
| 020J | KPMG LLP | 10/31/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Ms. Campbell on request for extension of deadline to file first interim fee application. |
| 020J | KPMG LLP | 11/3/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence to Mr. Bibby and Ms. Campbell confirming no objection to monthly expenses. |
| 020J | KPMG LLP | 11/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about pending receipt of interim fee and expense data. |
| 020J | KPMG LLP | 11/19/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell advising of filing of first interim fee application and e-mails with Mr. Dalton confirming receipt and processing. |
| 020J | KPMG LLP | 11/19/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020J | KPMG LLP | 11/19/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Initial review of electronic fee data for the first interim period. |
| 020J | KPMG LLP | 11/19/2014 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Reconcile and augment fee data for the first interim period. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 11/20/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton advising of data upload and initial comments on first interim fee application. |
| 020J | KPMG LLP | 11/20/2014 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Continue reconciliation and augmentation of first interim data, including incorporation of monthly expense line item entries. |
| 020J | KPMG LLP | 11/20/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Initial analysis of fee and expense entries for format and mathematical billing issues, including time increments, double-billed entries, and embedded time errors. |
| 020J | KPMG LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail and create exhibits for Ms. Andres on initial billing issues identified in the first interim data. |
| 020J | KPMG LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review application for expanded retention and the declaration in support. |
| 020J | KPMG LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review KPMG retention materials. |
| 020J | KPMG LLP | 12/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Nancy Braun. |
| 020J | KPMG LLP | 12/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental application and material. |
| 020J | KPMG LLP | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of latest retention application. |
| 020J | KPMG LLP | 12/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order on expansion of retention. |
| 020J | KPMG LLP | 12/17/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review September fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 12/20/2014 | ANDRES, CARLA | $410 | 3.9 | $1,599.00 | Review of time detail in connection with first interim fee application. |
| 020J | KPMG LLP | 12/20/2014 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review time detail and receipts in connection with evaluation of requested expenses. |
| 020J | KPMG LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.2 | $148.50 | Telephone conference with Ms. Andres on findings related to KPMG fee application and proposed treatment of those issues in the interim letter report. |
| 020J | KPMG LLP | 12/23/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Stadler to discuss issues raised in first interim application and timing of work product. |
| 020J | KPMG LLP | 12/23/2014 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Draft letter report in connection with first interim fee application. |
| 020J | KPMG LLP | 12/23/2014 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review retention documents in connection with evaluation of first fee application. |
| 020J | KPMG LLP | 12/23/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Dalton in connection with exhibits and review draft expense exhibits for KPMG letter report. |
| 020J | KPMG LLP | 12/23/2014 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review time and expense detail in connection with first interim fee application. |
| 020J | KPMG LLP | 12/23/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify initial exhibits to the letter report. |
| 020J | KPMG LLP | 12/26/2014 | ANDRES, CARLA | $410 | 4.8 | $1,968.00 | Review time and expense detail in connection with first interim fee application. |
| 020J | KPMG LLP | 12/27/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise draft exhibits relating to expenses. |
| 020J | KPMG LLP | 12/27/2014 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review time detail in connection with first interim fee application. |
| 020J | KPMG LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about preparation of exhibits to the draft letter report. |
| 020J | KPMG LLP | 12/29/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create, revise, and verify fee exhibits for the first interim letter report. |
| 020J | KPMG LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about letter report and exhibits. |
| 020J | KPMG LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify expense exhibits for the first interim letter report. |
| 020J | KPMG LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report for the first interim fee period. |
| 020J | KPMG LLP | 12/29/2014 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and revise draft letter report. |
| 020J | KPMG LLP | 12/29/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review draft exhibits. |
| 020J | KPMG LLP | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and update final letter report for first interim period. |
| 020J | KPMG LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revisions to the draft letter report. |
| 020J | KPMG LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise exhibits to the first interim fee period letter report. |
| 020J | KPMG LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about revised letter report and exhibits. |
| 020J | KPMG LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mails with Mr. Dalton confirming changes to exhibits and letter report. |
| 020J | KPMG LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review final exhibits and review and revise letter report on first fee application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 12/30/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler and Ms. Boucher in connection with final draft and exhibits to KPMG letter report. |
| 020J | KPMG LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits. |
| 020J | KPMG LLP | 12/31/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions to report for consistency and formatting. |
| 020J | KPMG LLP | 12/31/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail comments from Ms. Stadler in connection with letter report and e-mail to Ms. Gooch advising of changes to draft. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *54.8* | *$24,740.00* | |
| 020K | Lazard Freres & Co. LLC | 10/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review proposed retention order. |
| 020K | Lazard Freres & Co. LLC | 10/23/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn and Lazard Freres on reimbursements for hotel rooms and reasonable rates in New York City. |
| 020K | Lazard Freres & Co. LLC | 10/23/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dunn on October 3 expense memorandum. |
| 020K | Lazard Freres & Co. LLC | 10/30/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call from Mr. Dunn of Lazard Freres and follow up. |
| 020K | Lazard Freres & Co. LLC | 10/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about preference for interim fee and expense data over monthly data. |
| 020K | Lazard Freres & Co. LLC | 11/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of application. |
| 020K | Lazard Freres & Co. LLC | 11/10/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020K | Lazard Freres & Co. LLC | 11/12/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Research and communicate to update Mr. Dunn's account to web portal after change in personnel. |
| 020K | Lazard Freres & Co. LLC | 11/12/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about pending receipt of interim fee and expense data. |
| 020K | Lazard Freres & Co. LLC | 11/12/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Coordinate with Ms. Boucher on issues with web portal and submissions of data from Mr. Dunn. |
| 020K | Lazard Freres & Co. LLC | 11/24/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Ms. Viola, Ms. West, and Ms. Boucher on strategy for creation of Lazard report for year-end processing and payment. |
| 020K | Lazard Freres & Co. LLC | 12/1/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Dunn, Ms. Stadler and Ms. West discussing electronic data for the first interim period. |
| 020K | Lazard Freres & Co. LLC | 12/1/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Dunn, Ms. Stadler and Mr. Dalton on status of data relating to first interim fee application. |
| 020K | Lazard Freres & Co. LLC | 12/1/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dunn on supporting data for first interim fee application and correct email address for Mr. Dalton. |
| 020K | Lazard Freres & Co. LLC | 12/2/2014 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review and reconcile fee and expense data for the first interim period. |
| 020K | Lazard Freres & Co. LLC | 12/2/2014 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Augment and reconcile first interim fee and expense line items. |
| 020K | Lazard Freres & Co. LLC | 12/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Dalton on data format and coding issues from Lazard. |
| 020K | Lazard Freres & Co. LLC | 12/4/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of first interim fees and expenses. |
| 020K | Lazard Freres & Co. LLC | 12/4/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Complete reconciliation and augmentation of first interim fee and expense data for analysis through database application. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review retention application, engagement letter, and order of employment. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review text of first interim fee application. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review, line by line, expense entries, coding reccommended disallowances. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Draft, review, and revise letter report. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report and accompanying e-mail from Ms. Stadler on exhibits. |
| 020K | Lazard Freres & Co. LLC | 12/6/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create initial exhibits for the letter report on the first interim fee application. |
| 020K | Lazard Freres & Co. LLC | 12/7/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise Lazard report. |
| 020K | Lazard Freres & Co. LLC | 12/8/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create, verify, and revise exhibits to the letter report for the first interim fee period. |
| 020K | Lazard Freres & Co. LLC | 12/9/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report, adding discussion of data format deficiencies. |
| 020K | Lazard Freres & Co. LLC | 12/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise letter report to include discussion of deficiencies in the electronic data provided. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020K | Lazard Freres & Co. LLC | 12/10/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review draft letter report cites and numbers for first fee period. |
| 020K | Lazard Freres & Co. LLC | 12/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revisions to draft report for consistency and emphasis. |
| 020K | Lazard Freres & Co. LLC | 12/10/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 12/15/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Extensive review and revision to draft letter report reflecting comments and suggested revisions from Fee Committee, creating redline and forwarding to Mr. Gitlin. |
| 020K | Lazard Freres & Co. LLC | 12/15/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letter report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review of final letter and insertion of numbers into fee summary report for December 18. |
| 020K | Lazard Freres & Co. LLC | 12/16/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review, revise and complete letter report, incorporating revisions from Fee Committee and Mr. Gitlin. |
| 020K | Lazard Freres & Co. LLC | 12/16/2014 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Complete first interim exhibits. |
| 020K | Lazard Freres & Co. LLC | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Additional changes to letter report for consistency and substance. |
| 020K | Lazard Freres & Co. LLC | 12/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Viola about exhibits to the letter report. |
| 020K | Lazard Freres & Co. LLC | 12/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. West about deficiencies in the firm's electronic billing data and review related correspondence to Mr. Dunn. |
| 020K | Lazard Freres & Co. LLC | 12/18/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Dunn on letter report on Lazard first interim fee application and question relating to form of data submission. |
| 020K | Lazard Freres & Co. LLC | 12/18/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Mr. Dalton on missing data in Lazard first interim submission. |
| 020K | Lazard Freres & Co. LLC | 12/18/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn providing examples of required form for data submission. |
| 020K | Lazard Freres & Co. LLC | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review correspondence from professional on withdrawal of request for year-end consideration and consider response and treatment. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare protected Excel versions of first interim exhibits, as requested by professional. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about the total recommended expense reduction and summary. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola on providing Excel exhibits to firm. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft comparison summary of proposed and negotiated reductions and send to Ms. Stadler. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn on amount of reduction and exhibits to letter report of Lazard. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on questions received from Lazard relating to exhibits. |
| 020K | Lazard Freres & Co. LLC | 12/22/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn and Ms. Viola to obtain and provide protected Excel copies of exhibits to letter report to Lazard. |
| 020K | Lazard Freres & Co. LLC | 12/23/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Confer with Ms. West on Lazard's dispute over travel agency and car service charges, reviewing detailed report entries. |
| 020K | Lazard Freres & Co. LLC | 12/23/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Email correspondence and telephone conference with Mr. Dunn on negotiation of deductions for Lazard's first interim fee application. |
| **020K** | **Lazard Freres & Co. LLC** | | **Matter Totals** | | **29.2** | **$13,200.00** | |
| 020L | McDermott Will & Emery LLP | 10/21/2014 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Telephone call from McDermott Will & Emery about web portal. |
| 020L | McDermott Will & Emery LLP | 10/21/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review May through August 2014 monthly statements and exhibits. |
| 020L | McDermott Will & Emery LLP | 10/21/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create hourly rate tables to track rate increases and associate "step" schedule. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 10/22/2014 | VIOLA, LEAH | $295 | 0.8 | $88.50 | Review retention documents. |
| 020L | McDermott Will & Emery LLP | 10/31/2014 | VIOLA, LEAH | $295 | 1.7 | $442.50 | Review monthly expenses and supporting invoices. |
| 020L | McDermott Will & Emery LLP | 10/31/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review first interim fee application. |
| 020L | McDermott Will & Emery LLP | 11/3/2014 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare summary of retention documents and first interim monthly expenses. |
| 020L | McDermott Will & Emery LLP | 11/4/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review retention terms and discuss analysis of expense requests in monthly statements with Ms. Viola. |
| 020L | McDermott Will & Emery LLP | 11/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone call to professional on status of monthly fee statements and advising of need for electronic data in support of interim fee application. |
| 020L | McDermott Will & Emery LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Mr. Dalton on expense itemization issue. |
| 020L | McDermott Will & Emery LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Telephone conference with Ms. Stadler and Mr. Wagner to discuss supporting data issues. |
| 020L | McDermott Will & Emery LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Ms. Stadler on retention and fee statement review. |
| 020L | McDermott Will & Emery LLP | 11/5/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare monthly fee statement response letter of no objection. |
| 020L | McDermott Will & Emery LLP | 11/6/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute letter report on monthly fee statements. |
| 020L | McDermott Will & Emery LLP | 11/6/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review initial reporting results from database analysis and outline preliminary impressions. |
| 020L | McDermott Will & Emery LLP | 11/13/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola on her conversation with the firm and pending upload of first interim data. |
| 020L | McDermott Will & Emery LLP | 11/13/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of first interim LEDES files. |
| 020L | McDermott Will & Emery LLP | 11/13/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Telephone conference with Mr. Wagner about protocol for first interim supporting LEDES submission. |
| 020L | McDermott Will & Emery LLP | 11/14/2014 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment fee and expense data for the first interim period. |
| 020L | McDermott Will & Emery LLP | 11/14/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze expense entries in firm data and compare to fee applications and receipts in order to verify deficiencies. |
| 020L | McDermott Will & Emery LLP | 11/14/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail and exhibit to Ms. Stadler and Ms. Viola describing the deficiencies in the electronic expense data. |
| 020L | McDermott Will & Emery LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statement for September 2014. |
| 020L | McDermott Will & Emery LLP | 11/19/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Viola about deficiencies in expense entries and about exhibits. |
| 020L | McDermott Will & Emery LLP | 11/20/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of LEDES data supporting the September 2014 monthly fee statement. |
| 020L | McDermott Will & Emery LLP | 11/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the first interim fee application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 11/24/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and augment data for the first interim period. |
| 020L | McDermott Will & Emery LLP | 11/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review supplemental disclosures. |
| 020L | McDermott Will & Emery LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and reconcile interim fee and expense data in preparation for loading into database for analysis. |
| 020L | McDermott Will & Emery LLP | 12/3/2014 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review first interim receipts. |
| 020L | McDermott Will & Emery LLP | 12/4/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Complete the augmentation and reconciliation of fee and expense data for the first interim period. |
| 020L | McDermott Will & Emery LLP | 12/4/2014 | VIOLA, LEAH | $295 | 2.0 | $354.00 | Continue first interim review in database. |
| 020L | McDermott Will & Emery LLP | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Assess monthly statements. |
| 020L | McDermott Will & Emery LLP | 12/7/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review September fee statement receipts. |
| 020L | McDermott Will & Emery LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement. |
| 020L | McDermott Will & Emery LLP | 12/8/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare draft letter of no-objection for September fee statement. |
| 020L | McDermott Will & Emery LLP | 12/8/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare summary email to Ms. Stadler on September fee statement review and letter. |
| 020L | McDermott Will & Emery LLP | 12/10/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review October fee statement and accompanying LEDES data. |
| 020L | McDermott Will & Emery LLP | 12/16/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Stadler on status of interim review. |
| 020L | McDermott Will & Emery LLP | 12/18/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Begin detailed review of retention application, supporting declaration and order and first interim fee application. |
| 020L | McDermott Will & Emery LLP | 12/20/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare draft first interim exhibits. |
| 020L | McDermott Will & Emery LLP | 12/20/2014 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Review improperly allocated first interim expenses. |
| 020L | McDermott Will & Emery LLP | 12/21/2014 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Continue to review improperly allocated first interim expenses. |
| 020L | McDermott Will & Emery LLP | 12/21/2014 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Prepare draft first interim fee exhibits. |
| 020L | McDermott Will & Emery LLP | 12/22/2014 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare first interim draft fee exhibits for Ms. Stadler's review. |
| 020L | McDermott Will & Emery LLP | 12/22/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare summary email of first interim expense review and exhibit explanation. |
| 020L | McDermott Will & Emery LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail and attached exhibits from Ms. Viola. |
| 020L | McDermott Will & Emery LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review status of interim review with Ms. Viola, review and approve no objection letter on monthly fee statement. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 12/23/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review October fee statement expenses. |
| 020L | McDermott Will & Emery LLP | 12/25/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Continue detailed review of retention documents in preparation for drafting first interim letter report. |
| 020L | McDermott Will & Emery LLP | 12/26/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to Mr. Dalton and Ms. Viola on revisions to letter report exhibits. |
| 020L | McDermott Will & Emery LLP | 12/26/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report and related e-mail from Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 12/27/2014 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Revise first interim exhibits per Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 12/27/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Discussion of issues and revisions. |
| 020L | McDermott Will & Emery LLP | 12/28/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and confirm data in letter report. |
| 020L | McDermott Will & Emery LLP | 12/28/2014 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Continue revising first interim exhibits per Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 12/28/2014 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Revise draft letter report based on comments from Mr. Williamson and revised exhibits. |
| 020L | McDermott Will & Emery LLP | 12/29/2014 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review first interim draft report and exhibits. |
| 020L | McDermott Will & Emery LLP | 12/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on draft interim letter report. |
| 020L | McDermott Will & Emery LLP | 12/29/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Viola on letter report on monthly fee statements. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about exhibits and draft letter report. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the draft letter report and exhibits. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft report incorporating comments from Ms. Gooch. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Viola and Mr. Dalton on necessary revisions to exhibits. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update first interim exhibits and report to reflect changes from Ms. Gooch. |
| 020L | McDermott Will & Emery LLP | 12/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of letter report. |
| 020L | McDermott Will & Emery LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated exhibits and revise letter report. |
| **020L** | ***McDermott Will & Emery LLP*** | | ***Matter Totals*** | | **42.3** | **$15,978.00** | |
| 020M | Morrison & Foerster LLP | 9/15/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review supplemental declaration in support of the retention application and the related proposed retention order. |
| 020M | Morrison & Foerster LLP | 10/24/2014 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Initial review of submissions. |
| 020M | Morrison & Foerster LLP | 10/24/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review monthly fee statements and exhibits for May through August 2014. |

**EXHIBIT E**

Godfrey Kahn, S.C.

Detailed Time Records

August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 10/24/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create and populate tables to track timekeepers, hourly rate schedules and associate "step" schedules, and hourly rate increases. |
| 020M | Morrison & Foerster LLP | 10/27/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about the database review of monthly expense requests. |
| 020M | Morrison & Foerster LLP | 10/27/2014 | DALTON, ANDY | $495 | 2.0 | $990.00 | Continue creating and populating hourly rate schedule and rate increase tables. |
| 020M | Morrison & Foerster LLP | 10/27/2014 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, verify, and augment monthly expense data for analysis through database application. |
| 020M | Morrison & Foerster LLP | 10/27/2014 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Begin review, verification, and reconciliation of fee data for May through August 2014. |
| 020M | Morrison & Foerster LLP | 10/27/2014 | WEST, ERIN | $295 | 2.0 | $590.00 | Review expense data provided for monthly fee applications. |
| 020M | Morrison & Foerster LLP | 10/28/2014 | DALTON, ANDY | $495 | 4.8 | $2,376.00 | Review, reconcile, and augment first interim period fee and expense data. |
| 020M | Morrison & Foerster LLP | 10/28/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conferences with Mr. Harris on interim fee application and budget requirements. |
| 020M | Morrison & Foerster LLP | 10/28/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Mr. Williamson on budget requirement question. |
| 020M | Morrison & Foerster LLP | 10/29/2014 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue review of monthly statement to prepare for first interim fee application. |
| 020M | Morrison & Foerster LLP | 10/29/2014 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Continue verification and augmentation of fee and expense data for May through August 2014. |
| 020M | Morrison & Foerster LLP | 10/29/2014 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Begin review of expense data from May monthly fee application. |
| 020M | Morrison & Foerster LLP | 10/30/2014 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Reconcile and augment May through August 2014 matter/project names and expense categories. |
| 020M | Morrison & Foerster LLP | 10/31/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020M | Morrison & Foerster LLP | 11/1/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Verify and load first interim fee and expense data into database application. |
| 020M | Morrison & Foerster LLP | 11/1/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Perform initial fee analysis, including creating time increment report and export of examples of billing issues. |
| 020M | Morrison & Foerster LLP | 11/1/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about Morrison & Foerster and Polsinelli data in database and deficiencies in FTI fee data. |
| 020M | Morrison & Foerster LLP | 11/3/2014 | DALTON, ANDY | $495 | 1.7 | $841.50 | Perform database analysis of mathematical and hourly rate calculations in first interim fee data. |
| 020M | Morrison & Foerster LLP | 11/6/2014 | WEST, ERIN | $295 | 1.4 | $413.00 | Review monthly expense statements. |
| 020M | Morrison & Foerster LLP | 11/11/2014 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Review interim fee application fees and expenses. |
| 020M | Morrison & Foerster LLP | 11/12/2014 | WEST, ERIN | $295 | 2.5 | $737.50 | Review and code monthly expense data. |
| 020M | Morrison & Foerster LLP | 11/13/2014 | WEST, ERIN | $295 | 4.9 | $1,445.50 | Continue review of monthly expense data. |
| 020M | Morrison & Foerster LLP | 11/13/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare correspondence to Morrison & Foerster on review of monthly submissions for May, June, July and August and consent to payment of 80% of fees and 100% of expenses. |
| 020M | Morrison & Foerster LLP | 11/14/2014 | WEST, ERIN | $295 | 1.5 | $442.50 | Review first interim fee application. |
| 020M | Morrison & Foerster LLP | 11/14/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on draft of letter providing approval of May through August monthly fees and expenses. |
| 020M | Morrison & Foerster LLP | 11/14/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence to Mr. Peck, Mr. Miller, and Mr. Marinuzzi with correspondence related to monthly review. |
| 020M | Morrison & Foerster LLP | 11/16/2014 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Analyze and create spreadsheet tracking hourly rate schedules and increases from electronic data. |
| 020M | Morrison & Foerster LLP | 11/21/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review September 2014 monthly fee statement and LEDES expense data. |
| 020M | Morrison & Foerster LLP | 11/22/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on Morrison & Foerster and need for processing of interim fee application before year-end. |
| 020M | Morrison & Foerster LLP | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Boucher, Ms. West, and Ms. Viola on workflow for preparation of Morrison & Foerster interim report prior to year-end. |
| 020M | Morrison & Foerster LLP | 11/24/2014 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Begin reviewing fee and expense data for first interim fee application. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 11/25/2014 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Review and code data relating to first interim fee application. |
| 020M | Morrison & Foerster LLP | 11/25/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Confer with Ms. West on coding status and year-end timeline. |
| 020M | Morrison & Foerster LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the first interim fee application. |
| 020M | Morrison & Foerster LLP | 11/26/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review monthly fee statement for October 2014 and supporting LEDES data. |
| 020M | Morrison & Foerster LLP | 11/26/2014 | WEST, ERIN | $295 | 5.2 | $1,534.00 | Review and code fee and expense data for first interim fee application. |
| 020M | Morrison & Foerster LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statements. |
| 020M | Morrison & Foerster LLP | 11/30/2014 | WEST, ERIN | $295 | 6.6 | $1,947.00 | Review and code fee and expense data for first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/1/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Continue review of first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/2/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Marinuzzi to arrange in person meeting for December 15. |
| 020M | Morrison & Foerster LLP | 12/2/2014 | WEST, ERIN | $295 | 2.1 | $619.50 | Continue reviewing interim fee application data. |
| 020M | Morrison & Foerster LLP | 12/2/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on meeting with Mr. Marinuzzi and year-end process for review of first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/2/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Marinuzzi on year-end fee process and timing, conferencing with Ms. West on setting up in-person meeting on December 15. |
| 020M | Morrison & Foerster LLP | 12/3/2014 | WEST, ERIN | $295 | 1.7 | $501.50 | Continue review of first interim fee application in database. |
| 020M | Morrison & Foerster LLP | 12/4/2014 | WEST, ERIN | $295 | 2.7 | $796.50 | Review pleadings to understand involvement and contribution of committee to significant bankruptcy case events. |
| 020M | Morrison & Foerster LLP | 12/5/2014 | WEST, ERIN | $295 | 2.4 | $708.00 | Review case filings, hearings transcripts , and other background information to understand committee's role and activities during first interim fee period. |
| 020M | Morrison & Foerster LLP | 12/5/2014 | WEST, ERIN | $295 | 3.0 | $885.00 | Review and code data for first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/8/2014 | WEST, ERIN | $295 | 2.9 | $855.50 | Review and code data on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West about categorization and classification of billing issues. |
| 020M | Morrison & Foerster LLP | 12/9/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Review and coding of time entries in first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/9/2014 | WEST, ERIN | $295 | 3.1 | $914.50 | Review invoices and receipts relating to expenses in Morrison & Foerster first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/9/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. West on application analysis. |
| 020M | Morrison & Foerster LLP | 12/10/2014 | WEST, ERIN | $295 | 3.7 | $1,091.50 | Continue reviewing fee data and revising coding for preparation of exhibits to letter report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/10/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Ms. Stadler on status of draft letter report to Morrison & Foerster and preparation of exhibits. |
| 020M | Morrison & Foerster LLP | 12/10/2014 | WEST, ERIN | $295 | 1.6 | $472.00 | Drafting of letter report on Morrison & Foerster's first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/10/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare initial draft first interim expense exhibits. |
| 020M | Morrison & Foerster LLP | 12/11/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Ms. Viola on exhibits to report of Morrison & Foerster's first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/11/2014 | WEST, ERIN | $295 | 1.5 | $442.50 | Review draft expense exhibits for inclusion in first interim report. |
| 020M | Morrison & Foerster LLP | 12/11/2014 | WEST, ERIN | $295 | 2.1 | $619.50 | Continue drafting and revising report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/11/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Ms. Stadler on draft report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/11/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to prepare draft exhibits for letter report. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review two lists of billing issues that require exhibits. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with and e-mails with Ms. West about billing issue classification and related exhibits. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Review September and October monthly fee and expense statements . |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare correspondence on review of September and October monthly expense fee statements and no-objection. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on review and draft correspondence on September and October monthly fee statements. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Ms. Stadler and Mr. Dalton on exhibits to first interim fee report. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Continue preparation of draft report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 5.3 | $1,563.50 | Continue reviewing and coding time entries in database for preparation of draft report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/12/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Email correspondence with Mr. Dalton with list of exhibits for report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | STADLER, KATHERINE | $495 | 3.9 | $1,930.50 | Review and revise draft letter report, conferring with Mr. Dalton on necessary revisions to exhibits. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions with Ms. Stadler about fee analysis, multiple attendance, discovery and depositions, and review of fee entries. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analyze fee and expense classification in preparation for creating exhibits to the letter report. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report and identify required exhibits. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze fee entries describing deposition preparation and attendance, other discovery work, and related protocols. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | WEST, ERIN | $295 | 3.0 | $885.00 | Continue preparation of draft report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/13/2014 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review and revise draft report. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | STADLER, KATHERINE | $495 | 4.0 | $1,980.00 | Continue work on draft letter report, with detailed review and editing of exhibits. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | DALTON, ANDY | $495 | 4.1 | $2,029.50 | Create, revise, and verify fee and expense exhibits for the draft letter report. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze potential billing issues of vague task descriptions, work-in-progress reports, and administrative tasks. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Review revised draft of report and exhibits on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Ms. Stadler and Mr. Dalton on exhibits to report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparation for preliminary budget meeting. |
| 020M | Morrison & Foerster LLP | 12/14/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Cursory review of retention papers. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Extensive revisions to draft letter report and exhibits to reflect discussions and suggested changes from Fee Committee, creating redline for Mr. Gitlin's review. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin and Ms. West in preparation for meeting with Mr. Marinuzzi. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preliminary and budget meeting with firm representatives. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Begin edits and additions to letter report based on committee members' comments. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review revised letter report and exhibits. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.3 | $49.50 | Review e-mail from and meeting with Ms. Stadler about the schedule for completion of letter reports for the first interim fee period. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about exhibit verification protocol. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about protocol for verification of final exhibits. |
| 020M | Morrison & Foerster LLP | 12/15/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Meeting with Mr. Marinuzzi, Mr. Kravitz, Mr. Gitlin and Mr. Williamson on budgets, scope of work, and potential for overlap of financial professionals. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review of final letter report and insertion of final exhibit figures into fee summary report for December 18. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review, revise, and complete letter report, incorporating changes based on Fee Committee feedback and revisions to exhibits. |

EXHIBIT E

Godfrey Kahn, S.C.

Detailed Time Records

August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 12/16/2014 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Complete first interim exhibits. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional changes to letter report for consistency and substance. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise exhibits to the letter report. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise exhibits and draft related e-mail to Ms. Viola. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Marinuzzi on expected delivery time of letter report relating to first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/16/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence to professional with Fee Committee's letter report on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/17/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. West on Mr. Marinuzzi's inquiry and approach to negotiated resolutions with retained professionals. |
| 020M | Morrison & Foerster LLP | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Analysis of response and related email. |
| 020M | Morrison & Foerster LLP | 12/17/2014 | WEST, ERIN | $295 | 0.5 | $118.00 | Telephone conference with Mr. Marinuzzi on Morrison & Foerster first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/17/2014 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare summary chart showing professional's proposal for agreed deductions. |
| 020M | Morrison & Foerster LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Consult on possible resolution of issues raised in interim letter report. |
| 020M | Morrison & Foerster LLP | 12/19/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. West addressing proposed fee reduction for 0.5 hour time increments. |
| 020M | Morrison & Foerster LLP | 12/19/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conferences with Mr. Marinuzzi on negotiations regarding the first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/19/2014 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare correspondence and summary chart of settlement to Mr. Marinuzzi. |
| 020M | Morrison & Foerster LLP | 12/20/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create summary comparing initial fee objections and negotiated fee reductions through review of negotiated terms and revisions to exhibits. |
| 020M | Morrison & Foerster LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration in support of retention by Mr. Miller. |
| 020M | Morrison & Foerster LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement. |
| 020M | Morrison & Foerster LLP | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of monthly statement and supplemental declaration. |
| 020M | Morrison & Foerster LLP | 12/23/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence and telephone conference with Mr. Marinuzzi on final agreed deductions from first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/26/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Mr. Marinuzzi on preparation of order on first interim fee application. |
| 020M | Morrison & Foerster LLP | 12/30/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on negotiations of other committee professionals 'first interim fee applications. |
| **020M** | **Morrison & Foerster LLP** | | **Matter Totals** | | **165.0** | **$62,189.00** | |
| 020N | Polsinelli PC | 9/15/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplemental declaration in support of the retention application and the revised proposed retention order. |
| 020N | Polsinelli PC | 10/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review certification of counsel related to retention application. |
| 020N | Polsinelli PC | 10/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review signed retention order. |
| 020N | Polsinelli PC | 10/29/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create chart of Polsinelli monthly fee statements for Mr. Gitlin. |
| 020N | Polsinelli PC | 10/29/2014 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Review, reconcile, and augment fee and expense data for the first interim period. |
| 020N | Polsinelli PC | 10/29/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review monthly fee statements for May through August 2014. |
| 020N | Polsinelli PC | 10/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about monthly expense data. |
| 020N | Polsinelli PC | 10/30/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Verification and augmentation of matter/project names and expense categories for May through August fee and expense data. |
| 020N | Polsinelli PC | 10/31/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first interim fee application. |
| 020N | Polsinelli PC | 11/1/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial fee analysis including mathematical verification and time increment report. |

**EXHIBIT E**
Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 11/1/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Verify and load first interim fee and expense data into database application. |
| 020N | Polsinelli PC | 11/3/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform analysis of mathematical calculations in first interim fee data. |
| 020N | Polsinelli PC | 11/14/2014 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Review expenses related to May, June, July, August, and September monthly fee applications. |
| 020N | Polsinelli PC | 11/17/2014 | WEST, ERIN | $295 | 3.8 | $1,121.00 | Continue review of May through September monthly fee statements and expenses. |
| 020N | Polsinelli PC | 11/18/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare correspondence on review of monthly statements for May through September and no objection to partial payments. |
| 020N | Polsinelli PC | 11/18/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence and conference with Ms. Stadler on review of May through September monthly statements and letter response. |
| 020N | Polsinelli PC | 11/21/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October 2014 monthly fee statement and accompanying electronic expense data. |
| 020N | Polsinelli PC | 11/21/2014 | WEST, ERIN | $295 | 4.5 | $1,327.50 | Review and coding of fees and expenses related to first interim fee application. |
| 020N | Polsinelli PC | 11/25/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Vine on submission of certificates of no objection relating to interim fee applications for committee professionals. |
| 020N | Polsinelli PC | 11/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the first interim fee application. |
| 020N | Polsinelli PC | 12/11/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare correspondence relating to review of September and October monthly fee statements and no-objection. |
| 020N | Polsinelli PC | 12/11/2014 | WEST, ERIN | $295 | 0.6 | $177.00 | Review September and October monthly fee statements relating to expenses. |
| 020N | Polsinelli PC | 12/16/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about time increments. |
| 020N | Polsinelli PC | 12/16/2014 | WEST, ERIN | $295 | 8.0 | $2,360.00 | Review and code in database time entries in support of first interim fee application. |
| 020N | Polsinelli PC | 12/18/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update retention terms in SharePoint. |
| 020N | Polsinelli PC | 12/18/2014 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Prepare draft first interim exhibits. |
| 020N | Polsinelli PC | 12/18/2014 | WEST, ERIN | $295 | 0.4 | $118.00 | Conferences with Ms. Viola on exhibits to prepare for report on first interim fee application. |
| 020N | Polsinelli PC | 12/18/2014 | WEST, ERIN | $295 | 2.5 | $737.50 | Review and revise draft exhibits to letter report on first interim fee application. |
| 020N | Polsinelli PC | 12/18/2014 | WEST, ERIN | $295 | 4.3 | $1,268.50 | Continue drafting letter report and incorporating data from exhibits into letter report on first interim fee application. |
| 020N | Polsinelli PC | 12/19/2014 | DALTON, ANDY | $495 | 0.6 | $99.00 | Exchange e-mail and meeting with Ms. West about hotel expenses and rate increases and revise the related exhibits. |
| 020N | Polsinelli PC | 12/19/2014 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Create and verify fee and expense exhibits to the letter report. |
| 020N | Polsinelli PC | 12/21/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report and supporting exhibits. |
| 020N | Polsinelli PC | 12/22/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 020N | Polsinelli PC | 12/22/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November monthly fee statement. |
| 020N | Polsinelli PC | 12/23/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Continue to review and revise draft letter report, conferring with Ms. West on preferred approach to vague and block-billed time entry. |
| 020N | Polsinelli PC | 12/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise draft letter for policy and consistency. |
| 020N | Polsinelli PC | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review letter report to verify docket references and formats. |
| 020N | Polsinelli PC | 12/26/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft report, forwarding draft to Fee Committee for comment. |
| 020N | Polsinelli PC | 12/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create draft letter report exhibits for circulation to the Fee Committee. |
| 020N | Polsinelli PC | 12/26/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review exhibits to the letter report for the first interim fee period. |
| 020N | Polsinelli PC | 12/26/2014 | WEST, ERIN | $295 | 2.1 | $619.50 | Revise letter report and exhibits to incorporate changes from Ms. Stadler and Mr. Williamson. |
| *020N* | *Polsinelli PC* | | *Matter Totals* | | *56.2* | *$20,490.00* | |
| 020O | PricewaterhouseCoopers LLP | 9/19/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft summary of key engagement terms. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020O | PricewaterhouseCoopers LLP | 9/19/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review retention application, affidavits in support and proposed order. |
| 020O | PricewaterhouseCoopers LLP | 10/13/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise notes on retention. |
| 020O | PricewaterhouseCoopers LLP | 10/20/2014 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Complete review of engagement letter. |
| 020O | PricewaterhouseCoopers LLP | 10/22/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Boucher in connection with PricewaterhouseCoopers retention and non-appearance at telephone conference for professionals. |
| 020O | PricewaterhouseCoopers LLP | 10/23/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mail with Ms. Yenamandra to discuss PricewaterhouseCoopers retention and e-mail with Ms. Stadler and Ms. Boucher on ordinary course retention. |
| 020O | PricewaterhouseCoopers LLP | 11/14/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review U.S.Trustee's objection to PricewaterhouseCoopers retention as an ordinary course professional. |
| 020O | PricewaterhouseCoopers LLP | 11/19/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review objection of U.S. Trustee to retention as ordinary course professional. |
| **020O** | **PricewaterhouseCoopers LLP** | | **Matter Totals** | | **2.8** | **$1,156.50** | |
| 020P | Richards, Layton & Finger, PA | 10/8/2014 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review retention application and order and draft summary of retention application and terms. |
| 020P | Richards, Layton & Finger, PA | 10/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplemental affidavit and disclosure of Daniel DeFranceschi. |
| 020P | Richards, Layton & Finger, PA | 10/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review signed retention order. |
| 020P | Richards, Layton & Finger, PA | 12/3/2014 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review first monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/3/2014 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review May 2014 fee statement and draft correspondence to Mr. Hancock about fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/3/2014 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review May fee statement and create database tables. |
| 020P | Richards, Layton & Finger, PA | 12/21/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about no-objection letter to first monthly report. |
| 020P | Richards, Layton & Finger, PA | 12/22/2014 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft no-objection letter for first monthly report. |
| 020P | Richards, Layton & Finger, PA | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Mr. DeFranceschi in support of retention application. |
| 020P | Richards, Layton & Finger, PA | 12/22/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review June, July, and August monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Wilson and Mr. Hancock about monthly fee statements and total fees requested. |
| 020P | Richards, Layton & Finger, PA | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of monthly statement and supplemental declaration. |
| 020P | Richards, Layton & Finger, PA | 12/23/2014 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss no-objection letter to first monthly report with Mr. Wilson. |
| 020P | Richards, Layton & Finger, PA | 12/23/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter to firm about May fee statement and submission of electronic data. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 12/29/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences with Mr. Madron on filing of first interim fee application and timing, follow-up e-mail to Mr. Madron on that issue. |
| **020P** | *Richards, Layton & Finger, PA* | | *Matter Totals* | | **7.0** | ***$2,982.00*** | |
| 020Q | Sidley Austin LLP | 10/23/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Voice message from Mr. King with questions on fee submission and timing. |
| 020Q | Sidley Austin LLP | 10/27/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Telephone conferences with Mr. King about benefit allocations for fee statements and interim applications. |
| 020Q | Sidley Austin LLP | 10/27/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Mr. Dalton about allocation issues raised by Mr. King. |
| 020Q | Sidley Austin LLP | 10/27/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Viola about firm's inquiry on allocation of fees and expenses. |
| 020Q | Sidley Austin LLP | 11/1/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020Q | Sidley Austin LLP | 11/1/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review, reconcile, and determine deficiencies in electronic data for the first interim period. |
| 020Q | Sidley Austin LLP | 11/1/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statements for May through August 2014. |
| 020Q | Sidley Austin LLP | 11/2/2014 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review retention documents. |
| 020Q | Sidley Austin LLP | 11/3/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare summary of retention for Ms. Stadler. |
| 020Q | Sidley Austin LLP | 11/3/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about missing fee and expense data. |
| 020Q | Sidley Austin LLP | 11/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone call to request supplemental data in support of interim fee request and to discuss status of monthly fee statements. |
| 020Q | Sidley Austin LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Stadler on retention and monthly statement review. |
| 020Q | Sidley Austin LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Telephone conference with Ms. Stadler and Mr. King to discuss supporting data issues. |
| 020Q | Sidley Austin LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Telephone conference with Mr. Dalton and Mr. King on supporting fee data issues. |
| 020Q | Sidley Austin LLP | 11/4/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and reconcile additional LEDES files provided today and determine remaining deficiency. |
| 020Q | Sidley Austin LLP | 11/4/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. King about first interim LEDES data. |
| 020Q | Sidley Austin LLP | 11/5/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Contact Mr. King about missing LEDES file and draft related e-mail to Ms. Stadler. |
| 020Q | Sidley Austin LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Categorize expense entries as identified in the monthly statements and interim fee application and generate expense reconciliation report. |
| 020Q | Sidley Austin LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial data and mathematical analysis. |
| 020Q | Sidley Austin LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about availability of first interim fee and expense data in database application and results of initial analysis. |
| 020Q | Sidley Austin LLP | 11/6/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Analyze supplemental LEDES file. |
| 020Q | Sidley Austin LLP | 11/6/2014 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Reconcile, verify, and augment fee and expense data for the first interim fee period. |
| 020Q | Sidley Austin LLP | 11/9/2014 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review monthly expenses. |
| 020Q | Sidley Austin LLP | 11/10/2014 | VIOLA, LEAH | $295 | 3.4 | $1,003.00 | Review first interim supporting expenses and fee detail. |
| 020Q | Sidley Austin LLP | 11/10/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review Mr. Dalton's summary of first interim supporting data. |
| 020Q | Sidley Austin LLP | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola detailing electronic data storage costs. |
| 020Q | Sidley Austin LLP | 11/11/2014 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Review first interim supporting expenses. |
| 020Q | Sidley Austin LLP | 11/12/2014 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review interim application expenses. |
| 020Q | Sidley Austin LLP | 11/13/2014 | VIOLA, LEAH | $295 | 3.3 | $973.50 | Review first interim fee entries for transient timekeepers, retention activities, embedded time errors, hearing attendance, and research. |
| 020Q | Sidley Austin LLP | 11/16/2014 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Review first interim fees and identify potential block billed entries. |
| 020Q | Sidley Austin LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review potential staffing issues and meeting attendance. |
| 020Q | Sidley Austin LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Identify potential staffing issues. |
| 020Q | Sidley Austin LLP | 11/17/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review timekeepers with potential increments issues. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 11/17/2014 | DALTON, ANDY | $495 | 4.1 | $2,029.50 | Analyze hourly rate structure by position, including creation of spreadsheet to track rate increases. |
| 020Q | Sidley Austin LLP | 11/20/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare summary of fee statement expense issues. |
| 020Q | Sidley Austin LLP | 11/20/2014 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Draft letter of no objection for first interim fee statements. |
| 020Q | Sidley Austin LLP | 11/20/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Coordinate service of no objection letter. |
| 020Q | Sidley Austin LLP | 11/21/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and execute no objection letter for Sidley Austin on May through August 2014 monthly fee statements and forward by e-mail to Ms. Mills and Mr. King. |
| 020Q | Sidley Austin LLP | 11/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statements. |
| 020Q | Sidley Austin LLP | 12/11/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review September and October monthly fee statements and contemporaneously analyze supporting expense data. |
| 020Q | Sidley Austin LLP | 12/11/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second supplemental declaration in support of retention and related schedules. |
| 020Q | Sidley Austin LLP | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Assessment of monthly statements for consistency trends. |
| 020Q | Sidley Austin LLP | 12/16/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Stadler on status of first interim review. |
| 020Q | Sidley Austin LLP | 12/16/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review newly submitted LEDES expense files from September and October. |
| 020Q | Sidley Austin LLP | 12/17/2014 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review retention application and order, supporting declaration, and fee application. |
| 020Q | Sidley Austin LLP | 12/18/2014 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Continue review of retention papers and fee application. |
| 020Q | Sidley Austin LLP | 12/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Mr. Caruso in support of retention. |
| 020Q | Sidley Austin LLP | 12/19/2014 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare draft first interim exhibits. |
| 020Q | Sidley Austin LLP | 12/20/2014 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Prepare draft first interim expense exhibits. |
| 020Q | Sidley Austin LLP | 12/22/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare first interim exhibit summary page. |
| 020Q | Sidley Austin LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Detailed review of retention documents and supporting declarations to begin drafting first interim letter report. |
| 020Q | Sidley Austin LLP | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review letter report to verify and conform record citations. |
| 020Q | Sidley Austin LLP | 12/26/2014 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Continue drafting first interim letter report, with focus on issues of matter segregation, scope of work, and related issues. |
| 020Q | Sidley Austin LLP | 12/26/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Notations for necessary revisions to report exhibits. |
| 020Q | Sidley Austin LLP | 12/26/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about status of Sidley  Austin and other letter reports. |
| 020Q | Sidley Austin LLP | 12/26/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and accompanying e-mail from Ms. Stadler. |
| 020Q | Sidley Austin LLP | 12/26/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Begin creating exhibits to the letter report. |
| 020Q | Sidley Austin LLP | 12/26/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | review and revise draft letter for policy questions and consistency. |
| 020Q | Sidley Austin LLP | 12/27/2014 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create and verify fee and expense exhibits to the letter report. |
| 020Q | Sidley Austin LLP | 12/27/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the letter report exhibits. |
| 020Q | Sidley Austin LLP | 12/27/2014 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise draft report based on updated exhibits and adjusting telephone charges deduction to allow conference calls. |
| 020Q | Sidley Austin LLP | 12/28/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and confirm data on letter report. |
| 020Q | Sidley Austin LLP | 12/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about Exhibit G to the letter report. |
| 020Q | Sidley Austin LLP | 12/28/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify Exhibit G and the exhibit summary. |
| 020Q | Sidley Austin LLP | 12/28/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Revise letter report based on updated exhibits and forward to Fee Committee members for review and comment. |
| 020Q | Sidley Austin LLP | 12/29/2014 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review September and October fee statement expenses. |
| 020Q | Sidley Austin LLP | 12/29/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Draft letter of no-objection for September and October fee statements. |
| 020Q | Sidley Austin LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Boucher about draft letter report. |
| 020Q | Sidley Austin LLP | 12/29/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and verify fee and expense figures in the draft letter report. |
| 020Q | Sidley Austin LLP | 12/29/2014 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Conference with Ms. Gooch on first interim report. |
| 020Q | Sidley Austin LLP | 12/30/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update redline final letter report for first interim period. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report with Fee Committee comments and related revisions. |
| 020Q | Sidley Austin LLP | 12/30/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analysis and classification of fee entries and contemporaneous related revisions to fee exhibits to the draft letter report. |
| 020Q | Sidley Austin LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise draft letter report and verify all fee and expense figures therein. |
| 020Q | Sidley Austin LLP | 12/30/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about fees related to retention matters, exhibits, and the draft letter report. |
| 020Q | Sidley Austin LLP | 12/30/2014 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report, adding additional discussion of administrative tasks and docket monitoring. |
| 020Q | Sidley Austin LLP | 12/30/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference on updates to letter report. |
| 020Q | Sidley Austin LLP | 12/31/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised draft letter report. |
| 020Q | Sidley Austin LLP | 12/31/2014 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise, reconcile, and verify fee exhibits to the letter report to incorporate Fee Committee input. |
| 020Q | Sidley Austin LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Detailed review of time entries, re-coding discovery, tax, cash collateral, and retention work as outside scope of representation. |
| 020Q | Sidley Austin LLP | 12/31/2014 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft letter report. |
| 020Q | Sidley Austin LLP | 12/31/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Conference with Mr. Williamson on treatment of disinterestedness work in first interim letter reports. |
| *020Q* | *Sidley Austin LLP* | | *Matter Totals* | | *69.1* | *$29,268.50* | |
| 020R | Thompson & Knight LLP | 11/2/2014 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review retention documents. |
| 020R | Thompson & Knight LLP | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Stadler on status of retention review and submissions. |
| 020R | Thompson & Knight LLP | 11/18/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mails on data discrepancy and confer with Mr. Dalton on fee application time adjustment as a result of non-compensable billing writeoff. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Analyze, reconcile, and augment fee and expense data for the first interim fee period. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review monthly fee statements for May through August 2014. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial analysis of fee and expense entries through database application for mathematical and format billing issues. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Categorize line item expense entries to conform to the expense categories listed in the interim fee application. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of electronic fee and expense data for the first interim period. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review data, retention documents, and fee applications to ascertain basis of $66,000 fee reduction identified in the summary sheet of the interim fee application. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Final reconciliation of electronic data for the first interim fee period and load data into database application. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review receipts, monthly fee statements, and interim fee application to resolve deficiencies in electronic expense data. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the voluntary fee reduction and the deficiencies in the electronic expense data related to the first interim fee application. |
| 020R | Thompson & Knight LLP | 11/18/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler and Ms. Viola about overcoming deficiencies in electronic data. |
| 020R | Thompson & Knight LLP | 11/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review interim statements. |
| 020R | Thompson & Knight LLP | 11/24/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. Viola and Ms. Boucher on division of labor to complete review for year-end approval. |
| 020R | Thompson & Knight LLP | 11/24/2014 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review first interim fee application and begin line-by-line review and coding of supporting data. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 11/24/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the first interim fee application. |
| 020R | Thompson & Knight LLP | 11/24/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental disclosures. |
| 020R | Thompson & Knight LLP | 11/25/2014 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue coding first interim fee application data. |
| 020R | Thompson & Knight LLP | 12/1/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Begin drafting letter report on first interim fee application. |
| 020R | Thompson & Knight LLP | 12/1/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review draft letter report in preparation for conference with Ms. Stadler to discuss exhibits. |
| 020R | Thompson & Knight LLP | 12/2/2014 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Line by line review and coding of fee and expense entries. |
| 020R | Thompson & Knight LLP | 12/2/2014 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Work on coding line by line fee and expense entries. |
| 020R | Thompson & Knight LLP | 12/2/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report and related database coding. |
| 020R | Thompson & Knight LLP | 12/2/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about draft letter report, database coding, and exhibits. |
| 020R | Thompson & Knight LLP | 12/2/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budget and staffing plan. |
| 020R | Thompson & Knight LLP | 12/2/2014 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Prepare draft first interim exhibits for Ms. Stadler's review. |
| 020R | Thompson & Knight LLP | 12/2/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review receipts in support of first interim travel expenses. |
| 020R | Thompson & Knight LLP | 12/3/2014 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Draft, review, and revise letter report on first interim fee application. |
| 020R | Thompson & Knight LLP | 12/3/2014 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise exhibits to letter report and adjust coding for final preparation of exhibits. |
| 020R | Thompson & Knight LLP | 12/3/2014 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue preparation of first interim exhibits. |
| 020R | Thompson & Knight LLP | 12/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report, based on comments from Ms. Gooch. |
| 020R | Thompson & Knight LLP | 12/4/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, execute, and forward correspondence stating no- objection to monthly fee statements. |
| 020R | Thompson & Knight LLP | 12/4/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare letter of no-objection for first monthly fee statements. |
| 020R | Thompson & Knight LLP | 12/4/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial assessment of data review and analysis. |
| 020R | Thompson & Knight LLP | 12/5/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and edit draft letter report for first interim fee period, conforming citation and verifying exhibit references. |
| 020R | Thompson & Knight LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review draft exhibits prepared by Mr. Dalton. |
| 020R | Thompson & Knight LLP | 12/5/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report, incorporating adjusted figures from exhibits and forwarding new draft and exhibits to Ms. Gooch for comment. |
| 020R | Thompson & Knight LLP | 12/5/2014 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create, revise, and verify exhibits to the letter report. |
| 020R | Thompson & Knight LLP | 12/6/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Download and file web portal fee statements - September and October 2014. |
| 020R | Thompson & Knight LLP | 12/6/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise letter report for first interim period. |
| 020R | Thompson & Knight LLP | 12/6/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Assess monthly statements. |
| 020R | Thompson & Knight LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review September and October fee statements. |
| 020R | Thompson & Knight LLP | 12/8/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise letter report exhibits. |
| 020R | Thompson & Knight LLP | 12/10/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Revisions to draft report for consistency and emphasis. |
| 020R | Thompson & Knight LLP | 12/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Boucher about the exhibit summary for the letter report. |
| 020R | Thompson & Knight LLP | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Assessment of monthly statements for consistency trends. |
| 020R | Thompson & Knight LLP | 12/15/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review of report and exhibits, execute  letter report and forward to Ms. Liggins by e-mail. |
| 020R | Thompson & Knight LLP | 12/15/2014 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final version of first interim exhibits. |
| 020R | Thompson & Knight LLP | 12/15/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review final version of first interim report in connection with final exhibit preparation. |
| 020R | Thompson & Knight LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letter report and exhibits provided to the Fee Committee. |
| 020R | Thompson & Knight LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft correspondence summarizing negotiated resolution of issues raised in letter report. |
| 020R | Thompson & Knight LLP | 12/19/2014 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. McNulty and Ms. Liggins on draft letter report and adjustments to proposed reductions. |
| 020R | Thompson & Knight LLP | 12/19/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference on consensual resolution process and results. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 12/20/2014 | DALTON, ANDY | $495 | 0.6 | $198.00 | Create summary comparison of initial fee and expense objections and the negotiated reductions through review of settlement terms and revisions to related exhibits. |
| 020R | Thompson & Knight LLP | 12/23/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve no-objection letter on monthly fee statement. |
| 020R | Thompson & Knight LLP | 12/23/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review September and October fee statement expenses. |
| *020R* | *Thompson & Knight LLP* | | *Matter Totals* | | *40.4* | *$18,166.00* | |
| 020S | Balch & Bingham | 10/8/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review notice of excess fees for OCP and resulting retention application. |
| 020S | Balch & Bingham | 10/9/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Update Fee Committee charts with information and data from the retention application. |
| 020S | Balch & Bingham | 10/9/2014 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create timekeeper tables in database from retention application. |
| 020S | Balch & Bingham | 10/9/2014 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updating records with addition of Balch & Bingham. |
| 020S | Balch & Bingham | 10/28/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention order. |
| 020S | Balch & Bingham | 11/2/2014 | VIOLA, LEAH | $295 | 0.6 | $118.00 | Review retention application, disclosures and order. |
| 020S | Balch & Bingham | 11/3/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward communication from Debtor with request to add Ms. Derouchie, Ms. Benschoter, and Mr. Gidiere to service list for Fee Committee matters. |
| 020S | Balch & Bingham | 11/4/2014 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Stadler on status of submissions and retention review. |
| 020S | Balch & Bingham | 11/20/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Boucher on firm's access to web portal to upload fee data. |
| 020S | Balch & Bingham | 11/21/2014 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Troubleshooting web portal with professional having difficulty uploading data. |
| 020S | Balch & Bingham | 11/21/2014 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review October 2014 fee statement and LEDES expense data. |
| 020S | Balch & Bingham | 11/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October 2014 fee statement. |
| 020S | Balch & Bingham | 11/24/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data provided with October 2014 fee statement. |
| 020S | Balch & Bingham | 11/24/2014 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create database and database tables based on LEDES data. |
| 020S | Balch & Bingham | 11/24/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Clarify web portal procedures and download items from Balch & Bingham folder. |
| 020S | Balch & Bingham | 12/9/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review retention terms related to fee statement review. |
| 020S | Balch & Bingham | 12/11/2014 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review October fee statement expenses. |
| 020S | Balch & Bingham | 12/11/2014 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Draft letter of no-objection for October fee statement. |
| 020S | Balch & Bingham | 12/12/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter report on October monthly statement. |
| 020S | Balch & Bingham | 12/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly statement. |
| 020S | Balch & Bingham | 12/26/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review November fee statement and accompanying LEDES data. |
| *020S* | *Balch & Bingham* | | *Matter Totals* | | *10.6* | *$4,377.00* | |
| 020T | Phillips, Goldman & Spence | 9/26/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone calls with recommended professionals to confirm interest in nomination as local counsel. |
| 020T | Phillips, Goldman & Spence | 9/26/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Ms. Stadler requesting contact with nominees for local counsel and telephone call in summary of findings. |
| 020T | Phillips, Goldman & Spence | 10/6/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | E-mail correspondence with Ms. Campbell about electronic data format for expenses. |
| 020T | Phillips, Goldman & Spence | 10/6/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to request from Ms. Stadler for engagement terms from Mr. Spence at Phillips, Goldman & Spence. |
| 020T | Phillips, Goldman & Spence | 10/7/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mail and telephone communications with Ms. Hartman and Mr. Spence relating to engagement of local counsel. |
| 020T | Phillips, Goldman & Spence | 10/8/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Spence and forward proposed engagement letter for local counsel services to Ms. Stadler. |
| 020T | Phillips, Goldman & Spence | 10/9/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review proposed retention letter. |
| 020T | Phillips, Goldman & Spence | 10/9/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review proposed retention agreement with Phillips, Goldman & Spence for local counsel services in Wilmington, Delaware. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020T | Phillips, Goldman & Spence | 10/15/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Boucher in connection with engagement of Mr. Spence and delivery of list of interested parties. |
| 020T | Phillips, Goldman & Spence | 10/15/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone conference with Ms. Hartman at Phillips, Goldman & Spence about status of retention letter. |
| 020T | Phillips, Goldman & Spence | 11/15/2014 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Hartman addressing status of local counsel retention. |
| 020T | Phillips, Goldman & Spence | 11/18/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on retention terms and scheduling of December fee hearing. |
| 020T | Phillips, Goldman & Spence | 11/19/2014 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Provide retention application, attachments and upcoming hearing dates to Delaware local counsel. |
| 020T | Phillips, Goldman & Spence | 11/19/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone calls and e-mails with Mr. Spence and Ms. Hartman confirming retention of local counsel and discussing conflicts and retention application process and requested hearing date. |
| 020T | Phillips, Goldman & Spence | 11/20/2014 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails and telephone call with Ms. Hartman, Ms. Boucher, and Mr. Williamson discussing December uncontested hearing scheduling and other contemplated appearances by local counsel. |
| 020T | Phillips, Goldman & Spence | 11/20/2014 | STADLER, KATHERINE | $495 | 0.1 | $99.00 | E-mail exchange with Ms. Hartman indicating no need to attend today's omnibus hearing. |
| 020T | Phillips, Goldman & Spence | 11/21/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Provide signed retention letter to Ms. Hartman and associated correspondence. |
| 020T | Phillips, Goldman & Spence | 11/21/2014 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Hartman and Mr. Williamson discussing December uncontested hearing scheduling. |
| 020T | Phillips, Goldman & Spence | 11/21/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final execution of retention letter. |
| 020T | Phillips, Goldman & Spence | 12/8/2014 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Boucher, Ms. Hartman, and Ms. Stadler in connection with local counsel retention. |
| 020T | Phillips, Goldman & Spence | 12/11/2014 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Revise and send redline version of retention application documents to Ms. Gooch. |
| 020T | Phillips, Goldman & Spence | 12/11/2014 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise retention application and supporting documents. |
| 020T | Phillips, Goldman & Spence | 12/11/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Format and substantive edits to local counsel materials. |
| 020T | Phillips, Goldman & Spence | 12/12/2014 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Spence on December 18 status conference, retention application, and December 29 hearing. |
| 020T | Phillips, Goldman & Spence | 12/15/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call with Ms. Hartman to arrange for transmission of compatible retention documents. |
| 020T | Phillips, Goldman & Spence | 12/15/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update and provide to Ms. Stadler retention application for signature. |
| 020T | Phillips, Goldman & Spence | 12/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention application. |
| 020T | Phillips, Goldman & Spence | 12/23/2014 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Emails to and from Ms. Hartman about U.S. Trustee supplemental affidavit request and Garden City Group and telephone call to discuss status of upcoming filings and status of matters to be heard on December 29. |
| 020T | Phillips, Goldman & Spence | 12/23/2014 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review communications between Mr. Nadick, Ms. Hartman and Ms. Boucher addressing services required and review and approve supplemental filing by Mr. Spence. |

EXHIBIT E

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020T | Phillips, Goldman & Spence | 12/23/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Check retention materials. |
| 020T | Phillips, Goldman & Spence | 12/26/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email local counsel on status of filing the Fee Committee's report for the December 29 hearing. |
| *020T* | *Phillips, Goldman & Spence* | | *Matter Totals* | | *9.2* | *$3,417.50* | |
| 020U | Sullivan & Cromwell LLP | 11/7/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of appearance of Sullivan & Cromwell and Montgomery, McCracken, Walker & Rhoads for the E-side Creditors Committee. |
| 020U | Sullivan & Cromwell LLP | 11/11/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Sullivan & Cromwell pro hac vice orders. |
| 020U | Sullivan & Cromwell LLP | 11/12/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on status and meeting with retained professionals. |
| 020U | Sullivan & Cromwell LLP | 11/12/2014 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Arrangements for meeting with Mr. Gitlin, Mr. Lueckstein, Mr. Dietderich, and others. |
| 020U | Sullivan & Cromwell LLP | 11/17/2014 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Meeting with Mr. Gitlin, Mr. Dietderich and Mr. Lueckstein on the firm joining the case and fee review process. |
| 020U | Sullivan & Cromwell LLP | 11/18/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dietderich and Mr. Lueckstein providing introduction and contact information. |
| 020U | Sullivan & Cromwell LLP | 11/24/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dietderich to arrange December 15 meeting. |
| 020U | Sullivan & Cromwell LLP | 11/28/2014 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dietderich on budget related questions. |
| 020U | Sullivan & Cromwell LLP | 12/1/2014 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Dietderich on issues related to budget and timing of submissions. |
| 020U | Sullivan & Cromwell LLP | 12/1/2014 | WEST, ERIN | $295 | 0.2 | $59.00 | Email exchange with Mr. Dietderich providing Fee Committee's December 1, 2014 budget memorandum. |
| 020U | Sullivan & Cromwell LLP | 12/18/2014 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Email communication to set up meeting about LEDES data and telephone conference with staff about LEDES formatting and web portal. |
| 020U | Sullivan & Cromwell LLP | 12/18/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference and e-mail exchange with Ms. Fiorini and others about electronic data submission. |
| 020U | Sullivan & Cromwell LLP | 12/18/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about communications with firm on submission of electronic billing data. |
| 020U | Sullivan & Cromwell LLP | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of retention materials. |
| 020U | Sullivan & Cromwell LLP | 12/23/2014 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review retention application and create related database tables. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *4.8* | *$2,097.00* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/15/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of substitution filed by Montgomery McCracken. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of retention materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/23/2014 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review retention application and create/revise database tables. |
| *020V* | *Montgomery, McCracken, Walker & Rhoads, LLP* | | *Matter Totals* | | *1.1* | *$562.50* | |
| 020W | Cravath, Swaine & Moore LLP | 12/1/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email on procedure with Rich Levin as new counsel. |
| 020W | Cravath, Swaine & Moore LLP | 12/2/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Levin on Fee Committee review. |
| 020W | Cravath, Swaine & Moore LLP | 12/3/2014 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call from Mr. Levin's assistant to set her up in web portal and answer general questions. |

**EXHIBIT E**

Godfrey Kahn, S.C.
Detailed Time Records
August 21, 2014 through December 31, 2014

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Cursory review of latest retention application. |
| 020W | Cravath, Swaine & Moore LLP | 12/17/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review retention application and create firm database tables. |
| 020W | Cravath, Swaine & Moore LLP | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone calls to and from counsel on budgeting. |
| *020W* | *Cravath, Swaine & Moore LLP* | | *Matter Totals* | | *2.2* | *$1,107.00* | |
| 020Y | Proskauer Rose LLP | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Cursory review of latest retention application. |
| 020Y | Proskauer Rose LLP | 12/17/2014 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review retention application and create related database tables. |
| 020Y | Proskauer Rose LLP | 12/22/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Mr. Marwil in support of retention application. |
| 020Y | Proskauer Rose LLP | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of declaration. |
| *020Y* | *Proskauer Rose LLP* | | *Matter Totals* | | *2.2* | *$1,134.00* | |
| 020Z | OKelly Ernst & Bielli | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Cursory review of latest retention application. |
| 020Z | OKelly Ernst & Bielli | 12/17/2014 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review retention application and create firm database tables. |
| *020Z* | *OKelly Ernst & Bielli* | | *Matter Totals* | | *1.2* | *$603.00* | |
| 20AA | Munger Tolles & Olson | 12/17/2014 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of latest retention application. |
| 20AA | Munger Tolles & Olson | 12/17/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Williamson and Ms. Stadler on status of pending retention applications. |
| 20AA | Munger Tolles & Olson | 12/17/2014 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review retention application and create related database tables. |
| *20AA* | *Munger Tolles & Olson* | | *Matter Totals* | | *1.7* | *$859.50* | |
| 20BB | Charles River Associates | 12/16/2014 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review certificate of no-objection to the retention application. |
| *20BB* | *Charles River Associates* | | *Matter Totals* | | *0.1* | *$49.50* | |
| 20CC | Greenhill & Co., LLC | 12/18/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Assess latest retention application on conflict matters. |
| 20CC | Greenhill & Co., LLC | 12/18/2014 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review retention application and create related database tables. |
| *20CC* | *Greenhill & Co., LLC* | | *Matter Totals* | | *1.5* | *$769.50* | |
| 20DD | Alix Partners | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of retention materials for Alix Partners. |
| 20DD | Alix Partners | 12/23/2014 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review retention application of Alix Partners. |
| *20DD* | *Alix Partners* | | *Matter Totals* | | *1.0* | *$522.00* | |
| 20EE | Guggenheim Securities | 12/22/2014 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | initial review of retention materials for Guggenheim Securities. |
| 20EE | Guggenheim Securities | 12/23/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention application of Guggenheim Securities. |
| *20EE* | *Guggenheim Securities* | | *Matter Totals* | | *0.9* | *$490.50* | |
| 20FF | Kurtzman Carson Consultants | 12/23/2014 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review joint application of the two official Creditor Committees to retain Kurzman Carson Consultants and pay the firm as an administrative expense. |
| *20FF* | *Kurtzman Carson Consultants* | | *Matter Totals* | | *0.2* | *$99.00* | |
| 20GG | Stevens & Lee | 12/26/2014 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention application. |
| *20GG* | *Stevens & Lee* | | *Matter Totals* | | *0.4* | *$198.00* | |
| 20HH | Goldin & Associates | 12/26/2014 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention application. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *0.3* | *$148.50* | |
| | | | **Application Totals** | | **2,114.3** | **$857,312.00** | |