# **EXHIBIT D**

## **Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4611174**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                           $ 365,890.47

Total legal services rendered and expenses incurred                        $ 365,890.47

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 1.29 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | .76 |
| 9/30/14 | INTERCALL - Teleconference, Conference call. | 6.13 |
| 10/14/14 | Credit - David Dempsey, Rail, Wilmington, DE, 10/14/14 | -178.00 |
| 10/14/14 | Credit - David Dempsey, Agency Fee, 10/14/14 | -58.00 |
| 10/27/14 | Mark McKane, Travel Meals, Washington, DC, Client Meeting | 40.00 |
| 10/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 47.03 |
| 10/31/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/31/2014, 9:00 PM | 149.30 |
| 11/09/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 97,271.50 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY restructuring | 40.00 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 13.50 |
| 11/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 113.84 |
| 11/13/14 | Mark McKane, Airfare, New York, NY 11/17/2014 to 11/20/2014, Global Settlement meetings | 953.10 |
| 11/13/14 | Mark McKane, Agency Fee, Global Settlement meetings | 58.00 |
| 11/14/14 | Michael Esser, Airfare, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 1,004.20 |
| 11/14/14 | Michael Esser, Agency Fee, C. Moldovan and T. Horton deposition prep | 58.00 |
| 11/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 181.31 |
| 11/15/14 | WASHINGTON EXPRESS LLC -Outside Messenger Service, Messenger service | 217.13 |
| 11/16/14 | SPECIAL COUNSEL - Special Counsel - Outside Contract Attorneys, Document Review | 100,737.50 |
| 11/17/14 | Chad Husnick, Taxi, Restructuring | 6.60 |
| 11/17/14 | Mark McKane, Airfare, Detroit, MI 11/19/2014 to 11/19/2014, Global Settlement meetings | -1,671.20 |
| 11/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field  Dallas TX and drop off at DALLAS TX | 113.84 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 10/27/2014 | 26.73 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/6/2014 | 75.02 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/10/2014 | 63.49 |
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/16/2014 | 81.86 |
| 11/18/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/9/2014 | 40.10 |
| 11/19/14 | Mark McKane, Lodging, New York, NY 11/17/2014 to 11/19/2014, Global Settlement meetings | 1,000.00 |
| 11/19/14 | Michael Esser, Lodging, Dallas, TX 11/18/2014 to 11/19/2014, C. Moldovan and T. Horton deposition prep | 350.00 |
| 11/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 131.95 |
| 11/19/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 42.00 |
| 11/19/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement meetings | 108.00 |
| 11/19/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 21.95 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: S. HESSLER, Local Transportation, Date: 11/11/2014 | 36.90 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/10/2014 | 62.69 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 11/11/2014 | 60.70 |
| 11/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Love Field Dallas TX and drop off at DALLAS TX | 118.47 |
| 11/20/14 | Michael Esser, Transportation To/From Airport, C. Moldovan and T. Horton deposition prep | 68.84 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/9/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/10/2014 | 30.08 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/11/2014 | 40.10 |
| 11/20/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/13/2014 | 40.10 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/24/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/24/2014 | 20.00 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 11/18/2014 | 42.32 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 11/17/2014 | 62.29 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/18/2014 | 76.37 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: SAWSOWER EDWARD, Transportation to/from airport, Date: 11/20/2014 | 57.60 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/13/2014 | 45.66 |
| 11/25/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/18/2014 | 40.10 |
| 11/25/14 | Benjamin Steadman, Taxi, ot transportation | 35.30 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/25/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/25/2014 | 20.00 |
| 11/26/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/26/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/26/14 | Mark McKane, Airfare, New York, NY 12/07/2014 to 12/12/2014, Global Settlement Negotiations | 1,386.01 |
| 11/26/14 | Mark McKane, Agency Fee, Global Settlement Negotiations | 58.00 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/15/2014 | 126.41 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/10/2014 | 153.56 |
| 11/26/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/17/2014 | 153.56 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 40.74 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 11/18/2014 | 32.14 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 11/20/2014 | 38.67 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 11/20/2014 | 34.29 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/21/2014 | 60.70 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 11/20/2014 | 32.30 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/16/2014 | 25.61 |
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/18/2014 | 30.47 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/27/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/19/2014 | 40.10 |
| 11/29/14 | Natasha Hwangpo, Taxi, OT Transportation | 18.50 |
| 11/30/14 | Third Party Telephone Charges, Telephone conference Carl Pickerill November 2014 | 65.59 |
| 11/30/14 | INTERCALL INC - Teleconference, 11/11/14 Client conference call. | 3.81 |
| 11/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 14.54 |
| 11/30/14 | Michael Esser, Airfare, Chicago, IL 12/02/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | -498.10 |
| 11/30/14 | Michael Esser, Airfare, Philadelphia, PA 12/01/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 996.20 |
| 11/30/14 | Michael Esser, Agency Fee, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 58.00 |
| 11/30/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 94.59 |
| 12/01/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 20.00 |
| 12/01/14 | Michael Esser, Lodging, Wilmington, DE 12/01/2014 to 12/02/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 350.00 |
| 12/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 12/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/01/2014, STEVEN SERAJEDDINI, ORD, 4:20 PM | 81.80 |
| 12/01/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/01/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 49.04 |
| 12/01/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 26.40 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2014 | 80.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 48.00 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 12/1/2014 | 443.16 |
| 12/01/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/1/2014 | 96.00 |
| 12/01/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/1/2014 | 48.76 |
| 12/01/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/1/2014 | 101.63 |
| 12/01/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/1/2014 | 152.45 |
| 12/01/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/1/2014 | 109.01 |
| 12/01/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/1/2014 | 43.60 |
| 12/01/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.40 |
| 12/01/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/1/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/1/2014 | 20.00 |
| 12/02/14 | Anthony Sexton, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 257.72 |
| 12/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL SLADE, ORD, 2:00 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, MICHAEL PHILLIP ESSER, ORD, CHGO HILTON, 8:59 PM | 80.75 |
| 12/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/02/2014, STEVEN SERAJEDDINI, ORD CHICAGO, 8:26 PM | 84.75 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 11/17/2014 | 61.90 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/19/2014 | 76.77 |
| 12/02/14 | Michael Esser, Travel Meals, Wilmington, DE Insider Comp Meeting/Keglevic and Horton Deposition Prep | 24.60 |
| 12/02/14 | Michael Esser, Travel Meals, Philadelphia, PA Insider Comp Meeting/Keglevic and Horton Deposition Prep | 27.50 |
| 12/02/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 34.37 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 12/2/2014 | 64.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/2/2014 | 320.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/2/2014 | 160.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 600.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/2/2014 | 1,000.00 |
| 12/02/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/2/2014 | 1,851.00 |
| 12/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 8.00 |
| 12/02/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/2/2014 | 280.43 |
| 12/02/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/2/2014 | 165.03 |
| 12/02/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/2/2014 | 254.08 |
| 12/02/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/2/2014 | 495.25 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/02/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/2/2014 | 21.80 |
| 12/02/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/2/2014 | 53.13 |
| 12/02/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/2/2014 | 119.80 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/2/2014 | 1.90 |
| 12/02/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/2/2014 | 572.52 |
| 12/02/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/10/2014 | 40.10 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/17/2014 | 48.45 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 11/24/2014 | 31.18 |
| 12/02/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/24/2014 | 40.10 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/2/2014 | 20.00 |
| 12/02/14 | Stephanie Shropshire, Overtime Meals - Attorney, Working late. | 20.00 |
| 12/03/14 | Bryan Stephany, Taxi, Taxi fare | 28.21 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 17.00 |
| 12/03/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 16.00 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  MARK MCKANE, CHICAGO, 7:21 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014, ANDREW MCGAAN, 9:36 AM | 84.75 |
| 12/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/03/2014,  CHAD HUSNICK, ORD   7:42 AM | 84.75 |
| 12/03/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.38 |
| 12/03/14 | Michael Esser, Travel Meals, Chicago, IL Insider Comp Meeting/Keglevic and Horton Deposition Prep | 40.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/3/2014 | 24.00 |
| 12/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/3/2014 | 96.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 216.00 |
| 12/03/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/3/2014 | 153.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Maureen McCarthy | 23.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 299.00 |
| 12/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 8.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/03/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/3/2014 | 73.13 |
| 12/03/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/3/2014 | 416.20 |
| 12/03/14 | WEST, Westlaw Research, LII,TZU-YING, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/3/2014 | 228.68 |
| 12/03/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/3/2014 | 25.41 |
| 12/03/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/3/2014 | 43.60 |
| 12/03/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/3/2014 | 196.21 |
| 12/03/14 | Jonathan Ganter, Taxi, OT Transportation | 15.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/3/2014 | 20.00 |
| 12/04/14 | Michael Esser, Taxi, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 19.00 |
| 12/04/14 | Michael Esser, Lodging, Chicago, IL 12/02/2014 to 12/04/2014, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 700.00 |
| 12/04/14 | Mark McKane, Airfare, New York, NY 12/15/2014 to 12/17/2014, Conflict matter counsel diligence session | 1,386.01 |
| 12/04/14 | Mark McKane, Agency Fee, Conflict matter counsel diligence session | 58.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 102.00 |
| 12/04/14 | Michael Esser, Transportation To/From Airport, Insider Comp Meeting/Keglevic and Horton Deposition Prep | 68.84 |
| 12/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/04/2014,  MARK MCKANE, ORD, 5:00 PM | 82.85 |
| 12/04/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend deposition preparation in first Lien Makehold litigation | 26.97 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 192.00 |
| 12/04/14 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH Deposition Prep, Howell, Richard U, 12/4/2014 | 136.00 |
| 12/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 218.00 |
| 12/04/14 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 12/4/2014 | 163.91 |
| 12/04/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/4/2014 | 389.34 |
| 12/04/14 | WEST, Westlaw Research, PAPEZ,MATTHEW, 12/4/2014 | 273.88 |
| 12/04/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/4/2014 | 65.40 |
| 12/04/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/4/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 318.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Aparna Yenamandra | 11.00 |
| 12/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 14.00 |
| 12/05/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/5/2014 | 48.76 |
| 12/05/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/5/2014 | 1,089.61 |
| 12/05/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/5/2014 | 204.81 |
| 12/05/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/5/2014 | 425.01 |
| 12/05/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/5/2014 | 127.04 |
| 12/05/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/5/2014 | 43.60 |
| 12/05/14 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 12/5/2014 | 61.15 |
| 12/05/14 | Natasha Hwangpo, Taxi, OT Transportation | 12.60 |
| 12/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/5/2014 | 20.00 |
| 12/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/06/2014,  CHAD HUSNICK GLEN ELLYN - IL - 60137 - CHICAGO, 5:30 PM | 149.80 |
| 12/06/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/6/2014 | 177.86 |
| 12/06/14 | Alexander Davis, Overtime Meals - Attorney, OT meals | 19.56 |
| 12/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/07/2014, RICHARD HOWELL, CHGO, ORD, 6:45 PM | 80.75 |
| 12/07/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/07/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/7/2014 | 20.00 |
| 12/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/08/2014,  CHAD HUSNICK, ORD, 4:30 AM | 100.00 |
| 12/08/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at CHICAGO IL and drop off at O'Hare International Airport IL | 117.08 |
| 12/08/14 | Mark McKane, Travel Meals, New York, NY Global Settlement Negotiations Andrew Wright-EFH, Chad Husnick, Richard Howell, Michael Slade | 37.01 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/8/2014 | 80.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/8/2014 | 160.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/8/2014 | 240.00 |
| 12/08/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/8/2014 | 192.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 5.00 |
| 12/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Jonah Peppiatt | 10.00 |
| 12/08/14 | WEST, Westlaw Research, HILSON,SEAN, 12/8/2014 | 221.22 |
| 12/08/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/8/2014 | 97.51 |
| 12/08/14 | WEST, Westlaw Research, WALDRON,ANNE M, 12/8/2014 | 12.89 |
| 12/08/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/8/2014 | 48.76 |
| 12/08/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/8/2014 | 74.18 |
| 12/08/14 | WEST, Westlaw Research, LII,TZU-YING, 12/8/2014 | 114.21 |
| 12/08/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/8/2014 | 406.53 |
| 12/08/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/8/2014 | 710.51 |
| 12/08/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/8/2014 | 76.23 |
| 12/08/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/8/2014 | 130.81 |
| 12/08/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/8/2014 | 21.80 |
| 12/08/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 12/08/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/8/2014 | 19.86 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/8/2014 | 20.00 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: C CHIARMONTE, Local Transportation, Date: 11/28/2014 | 36.90 |
| 12/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/09/2014, STEVEN SERAJEDDINI, ORD, 5:30 AM | 80.75 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SERADEDDINI STEVEN, Transportation to/from airport, Date: 12/1/2014 | 72.40 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/2/2014 | 76.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/2/2014 | 61.26 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/3/2014 | 84.09 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 106.37 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL, Transportation to/from airport, Date: 12/7/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/8/2014 | 90.77 |
| 12/09/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 44.66 |
| 12/09/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/1/2014 | 62.29 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 12/9/2014 | 169.07 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/9/2014 | 1,068.30 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/9/2014 | 480.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/9/2014 | 1,000.00 |
| 12/09/14 | FLIK, Catering Expenses, Client Meeting (8), Davis, Alexander G, 12/9/2014 | 192.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 11.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 126.00 |
| 12/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 55.00 |
| 12/09/14 | WEST, Westlaw Research, HILSON,SEAN, 12/9/2014 | 317.31 |
| 12/09/14 | WEST, Westlaw Research, HUSNICK,CHAD, 12/9/2014 | 229.00 |
| 12/09/14 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/9/2014 | 97.51 |
| 12/09/14 | WEST, Westlaw Research, PICKERILL,CARL, 12/9/2014 | 1,346.15 |
| 12/09/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/9/2014 | 268.15 |
| 12/09/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/9/2014 | 24.38 |
| 12/09/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/9/2014 | 25.41 |
| 12/09/14 | WEST, Westlaw Research, KAISEY,LINA, 12/9/2014 | 127.04 |
| 12/09/14 | WEST, Westlaw Research, LII,TZU-YING, 12/9/2014 | 93.94 |
| 12/09/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/9/2014 | 325.18 |
| 12/09/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/9/2014 | 54.39 |
| 12/09/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/9/2014 | 196.21 |
| 12/09/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Ellen Sise, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 54.66 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 66.70 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 46.00 |
| 12/10/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 51.13 |
| 12/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/10/2014, ANDREW MCGAAN,  CHGO ORD, 8:00 AM | 80.75 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 120.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 600.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/10/2014 | 360.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 12/10/2014 | 1,780.50 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 12/10/2014 | 240.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/10/2014 | 160.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/10/2014 | 80.00 |
| 12/10/14 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 12/10/2014 | 32.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 91.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 117.00 |
| 12/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Timothy Mohan | 8.00 |
| 12/10/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/10/2014 | 365.66 |
| 12/10/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/10/2014 | 97.51 |
| 12/10/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/10/2014 | 119.20 |
| 12/10/14 | WEST, Westlaw Research, KAISEY,LINA, 12/10/2014 | 63.40 |
| 12/10/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/10/2014 | 164.77 |
| 12/10/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/10/2014 | 125.97 |
| 12/10/14 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 12/10/2014 | 109.01 |
| 12/10/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.10 |
| 12/10/14 | Eric Merin, Taxi, OT Transportation | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Shannon Robinson, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/10/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/10/2014 | 20.00 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/4/2014 | 38.95 |
| 12/11/14 | Mark McKane, Lodging, New York, NY 12/07/2014 to 12/11/2014, Global Settlement Negotiations | 2,000.00 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, STEVEN SERAJEDDINI, ORD, 4:30 AM | 80.75 |
| 12/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/1/2014 | 61.73 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, RICHARD HOWELL, ORD, CHGO, 11:19 AM | 84.75 |
| 12/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/11/2014, ANDREW MCGAAN, ORD, CHICAGO, 10:53 PM | 89.75 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 561.90 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/11/2014 | 239.20 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/11/2014 | 360.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 12/11/2014 | 1,000.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 12/11/2014 | 960.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (3), Sassower, Edward O, 12/11/2014 | 24.00 |
| 12/11/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 12/11/2014 | 80.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 50.00 |
| 12/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brett Murray | 20.00 |
| 12/11/14 | WEST, Westlaw Research, GUERRIERI,WILLIAM, 12/11/2014 | 89.88 |
| 12/11/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/11/2014 | 48.76 |
| 12/11/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/11/2014 | 73.13 |
| 12/11/14 | WEST, Westlaw Research, LII,TZU-YING, 12/11/2014 | 12.58 |
| 12/11/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/11/2014 | 330.31 |
| 12/11/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/11/2014 | 43.60 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/11/2014 | 20.00 |
| 12/11/14 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 12/11/2014 | 15.17 |
| 12/12/14 | Mark McKane, Lodging, New York, NY 12/11/2014 to 12/12/2014, Global Settlement Negotiations | 461.35 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014,  CHAD HUSNICK, ORD, GLEN ELLYN - IL | 104.00 |
| 12/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/12/2014, STEVEN SERAJEDDINI, ORD, CHICAGO -  - 60610, 4:38 PM | 84.75 |
| 12/12/14 | Marc Kieselstein, Transportation To/From Airport, Meetings. | 45.38 |
| 12/12/14 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 127.00 |
| 12/12/14 | Mark McKane, Parking, San Francisco Intl Airport Global Settlement Negotiations | 180.00 |
| 12/12/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/12/2014 | 11.82 |
| 12/12/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/12/2014 | 146.27 |
| 12/12/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/12/2014 | 207.09 |
| 12/12/14 | WEST, Westlaw Research, LII,TZU-YING, 12/12/2014 | 25.41 |
| 12/12/14 | WEST, Westlaw Research, TROGDON,HOLLY, 12/12/2014 | 87.20 |
| 12/12/14 | Natasha Hwangpo, Taxi, OT Transportation | 16.10 |
| 12/12/14 | Jonathan Ganter, Taxi, OT Meal | 15.00 |
| 12/12/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 16.87 |
| 12/12/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 12/13/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/13/2014 | 48.76 |
| 12/13/14 | WEST, Westlaw Research, LII,TZU-YING, 12/13/2014 | 25.41 |
| 12/13/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/13/2014 | 228.68 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/13/2014 | 20.00 |
| 12/13/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/13/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/14/2014, STEVEN SERAJEDDINI, CHICAGO - ORD, 5:45 PM | 80.75 |
| 12/14/14 | WEST, Westlaw Research, HILSON,SEAN, 12/14/2014 | 221.86 |
| 12/14/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/14/2014 | 5.91 |
| 12/14/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/14/2014 | 170.64 |
| 12/14/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/14/2014 | 146.27 |
| 12/14/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/14/2014 | 76.23 |
| 12/14/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/14/2014 | 300.66 |
| 12/14/14 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/14/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/14/2014 | 20.00 |
| 12/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/15/2014,  CHAD HUSNICK, GLEN ELLYN - IL ORD, 6:00 AM | 100.00 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 46.06 |
| 12/15/14 | Marc Kieselstein, Transportation To/From Airport, Meetings | 52.79 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 400.00 |
| 12/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/15/2014 | 240.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 153.00 |
| 12/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 29.00 |
| 12/15/14 | WEST, Westlaw Research, HILSON,SEAN, 12/15/2014 | 667.52 |
| 12/15/14 | WEST, Westlaw Research, SEXTON,ANTHONY, 12/15/2014 | 24.38 |
| 12/15/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/15/2014 | 219.40 |
| 12/15/14 | WEST, Westlaw Research, KAISEY,LINA, 12/15/2014 | 50.82 |
| 12/15/14 | WEST, Westlaw Research, ORREN,ROBERT, 12/15/2014 | 25.41 |
| 12/15/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/15/2014 | 76.23 |
| 12/15/14 | WEST, Westlaw Research, SCHLAN,MAX, 12/15/2014 | 152.45 |
| 12/15/14 | WEST, Westlaw Research, SLAVUTIN,AARON, 12/15/2014 | 48.25 |
| 12/15/14 | WEST, Westlaw Research, CONNOR,CORMAC, 12/15/2014 | 65.40 |
| 12/15/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.25 |
| 12/15/14 | Alexander Davis, Taxi, OT transportation | 34.71 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/15/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/15/2014 | 20.00 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 31.27 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/9/2014 | 28.96 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Local Transportation, Date: 12/10/2014 | 30.08 |
| 12/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/12/2014 | 89.53 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, STEVEN SERAJEDDINI, ORD, CHICAGO - 9:05 PM | 84.75 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 12/10/2014 | 63.17 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, DALLAS TX, 9:10 PM | 114.00 |
| 12/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/16/2014, ANTHONY SEXTON, CHICAGO - IL -, ORD, 4:35 PM | 80.75 |
| 12/16/14 | Mark McKane, Travel Meals, New York, NY Conflict matter counsel diligence session | 40.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 360.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 600.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 120.00 |
| 12/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/16/2014 | 561.90 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 5.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 30.00 |
| 12/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Lina Kaisey | 32.00 |
| 12/16/14 | WEST, Westlaw Research, HILSON,SEAN, 12/16/2014 | 109.91 |
| 12/16/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/16/2014 | 143.31 |
| 12/16/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/16/2014 | 48.76 |
| 12/16/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/16/2014 | 268.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/16/14 | WEST, Westlaw Research, KAISEY,LINA, 12/16/2014 | 76.23 |
| 12/16/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/16/2014 | 354.95 |
| 12/16/14 | WEST, Westlaw Research, ADAMS,MIRTA, 12/16/2014 | 25.98 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 12/16/2014 | 74.51 |
| 12/16/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/16/2014 | 107.06 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/24/2014 | 31.74 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/8/2014 | 40.10 |
| 12/16/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/9/2014 | 61.82 |
| 12/16/14 | Alexander Davis, Taxi, OT transportation | 30.77 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 12/16/2014 | 20.00 |
| 12/17/14 | Holly Trogdon, Taxi, Cab from doc review site | 14.22 |
| 12/17/14 | Holly Trogdon, Taxi, Travel to doc review site | 14.72 |
| 12/17/14 | Mark McKane, Lodging, New York, NY 12/16/2014 to 12/17/2014, Conflict matter counsel diligence session | 323.65 |
| 12/17/14 | Julia Allen, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview - United Airfare | 1,487.51 |
| 12/17/14 | Julia Allen, Agency Fee, Lovelace Witness Interview - Agency Fee | 58.00 |
| 12/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/17/2014,  CHAD HUSNICK, ORD, GLEN ELLYN - IL - 4:24 PM | 84.75 |
| 12/17/14 | Mark McKane, Parking, San Francisco Intl Airport Conflict matter counsel diligence session | 78.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/17/2014 | 240.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 12/17/2014 | 216.00 |
| 12/17/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 12/17/2014 | 600.00 |
| 12/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 184.00 |
| 12/17/14 | WEST, Westlaw Research, HILSON,SEAN, 12/17/2014 | 80.93 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/17/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/17/2014 | 570.91 |
| 12/17/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/17/2014 | 36.94 |
| 12/17/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/17/2014 | 354.34 |
| 12/17/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/17/2014 | 411.43 |
| 12/17/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/17/2014 | 25.41 |
| 12/17/14 | LEXISNEXIS, LexisNexis Research, STEADMAN, BEN, 12/17/2014 | 41.10 |
| 12/17/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/3/2014 | 126.41 |
| 12/17/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 9.50 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/8/2014 | 28.96 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS,ALEX, Local Transportation, Date: 12/9/2014 | 49.00 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 84.67 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Local Transportation, Date: 12/10/2014 | 33.50 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: DERROUGH BILL, Local Transportation, Date: 12/10/2014 | 32.46 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Local Transportation, Date: 12/11/2014 | 171.60 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/8/2014 | 63.88 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 12/11/2014 | 77.17 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 12/11/2014 | 53.44 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREEGORY, Transportation to/from airport, Date: 12/11/2014 | 60.70 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: MOLDOVAN KRIS, Transportation to/from airport, Date: 12/8/2014 | 71.85 |
| 12/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at  DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 12/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/18/2014, ANTHONY SEXTON, ORD, CHICAGO - IL 9:06 PM | 89.75 |
| 12/18/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State agency research and document retrieval re Chaco Energy | 181.26 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Brenda Burton | 40.00 |
| 12/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 14.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/18/14 | WEST, Westlaw Research, BURTON,BRENDA, 12/18/2014 | 87.96 |
| 12/18/14 | WEST, Westlaw Research, COHAN,MICHELE, 12/18/2014 | 127.80 |
| 12/18/14 | WEST, Westlaw Research, HILSON,SEAN, 12/18/2014 | 51.29 |
| 12/18/14 | WEST, Westlaw Research, KAMRACZEWSKI,MARY B, 12/18/2014 | 98.50 |
| 12/18/14 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 12/18/2014 | 108.50 |
| 12/18/14 | WEST, Westlaw Research, WELCH,MELINDA, 12/18/2014 | 78.76 |
| 12/18/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/18/2014 | 24.38 |
| 12/18/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/18/2014 | 113.95 |
| 12/18/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/18/2014 | 886.47 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, BURTON, BRENDA, 12/18/2014 | 20.03 |
| 12/18/14 | LEXISNEXIS, LexisNexis Research, WELCH, MELINDA, 12/18/2014 | 307.96 |
| 12/18/14 | Natasha Hwangpo, Taxi, OT Transportation | 7.80 |
| 12/18/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 12/10/2014 | 41.29 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/19/14 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Meghan Rishel | 55.06 |
| 12/19/14 | VERITEXT - Court Reporter Deposition, Original transcript, 12/18/14 | 433.50 |
| 12/19/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Agency Staff Time and copy fees: Texas Power & Light | 504.43 |
| 12/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Spencer Winters | 20.00 |
| 12/19/14 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 12/19/2014 | 25.85 |
| 12/19/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/19/2014 | 84.95 |
| 12/19/14 | WEST, Westlaw Research, GOLDFINGER,JACOB, 12/19/2014 | 225.49 |
| 12/19/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/19/2014 | 50.82 |
| 12/19/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/19/2014 | 97.34 |
| 12/19/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/19/2014 | 10.79 |
| 12/19/14 | Natasha Hwangpo, Taxi, OT Transportation | 15.50 |
| 12/19/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 12/19/14 | Brian Schartz, Taxi, OT Taxi | 17.00 |
| 12/19/14 | Benjamin Steadman, Taxi, ot transportation | 26.40 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/19/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/19/2014 | 20.00 |
| 12/20/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/20/2014 | 12.07 |
| 12/20/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/20/2014 | 63.14 |
| 12/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.70 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/21/14 | SDS GLOBAL LOGISTICS - Outside Messenger Service, 12/19/2014 - Delivery to KE Washington DC Office (Alex Davis) - 2 boxes @ 47 lbs | 125.69 |
| 12/21/14 | WEST, Westlaw Research, HILSON,SEAN, 12/21/2014 | .40 |
| 12/21/14 | WEST, Westlaw Research, STEADMAN,BEN, 12/21/2014 | 48.25 |
| 12/21/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.90 |
| 12/21/14 | Benjamin Steadman, Taxi, ot transportation | 25.80 |
| 12/21/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/21/2014 | 20.00 |
| 12/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 13.00 |
| 12/22/14 | WEST, Westlaw Research, HILSON,SEAN, 12/22/2014 | 73.73 |
| 12/22/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/22/2014 | 73.13 |
| 12/22/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/22/2014 | 24.38 |
| 12/22/14 | WEST, Westlaw Research, KAISEY,LINA, 12/22/2014 | 25.41 |
| 12/22/14 | WEST, Westlaw Research, PEPPIATT,JONAH, 12/22/2014 | 101.63 |
| 12/22/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/22/2014 | 43.60 |
| 12/22/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 31.20 |
| 12/22/14 | Benjamin Steadman, Taxi, ot transportation | 23.30 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 12/22/2014 | 20.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 12/10/2014 | 28.96 |
| 12/23/14 | Holly Trogdon, Lodging, Wilmington, DE 12/16/2014 to 12/18/2014, Deposition prep cancelled | 259.00 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 48.61 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 12/18/2014 | 37.72 |
| 12/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 190.00 |
| 12/23/14 | WEST, Westlaw Research, TORREZ,STEVEN, 12/23/2014 | 24.38 |
| 12/23/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/23/2014 | 24.38 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/23/14 | WEST, Westlaw Research, LII,TZU-YING, 12/23/2014 | 50.82 |
| 12/23/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/23/2014 | 195.77 |
| 12/23/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/18/2014 | 38.42 |
| 12/23/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 12/23/2014 | 20.00 |
| 12/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 25.00 |
| 12/24/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/24/2014 | 195.02 |
| 12/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/15/2014 | 126.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 12/15/2014 | 38.95 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/16/2014 | 76.77 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HORTON ANTHONY, Transportation to/from airport, Date: 12/16/2014 | 76.29 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 12/17/2014 | 61.50 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 12/18/2014 | 60.94 |
| 12/25/14 | WEST, Westlaw Research, LII,TZU-YING, 12/25/2014 | 25.41 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/15/2014 | 30.08 |
| 12/25/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 12/17/2014 | 30.55 |
| 12/26/14 | WEST, Westlaw Research, WINTERS,SPENCER, 12/26/2014 | 73.13 |
| 12/26/14 | WEST, Westlaw Research, KAISEY,LINA, 12/26/2014 | 58.26 |
| 12/27/14 | WEST, Westlaw Research, KAISEY,LINA, 12/27/2014 | 114.21 |
| 12/28/14 | WEST, Westlaw Research, MOHAN,TIMOTHY, 12/28/2014 | 318.63 |
| 12/28/14 | WEST, Westlaw Research, KAISEY,LINA, 12/28/2014 | 302.08 |
| 12/28/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/28/2014 | 358.73 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/16/2015 to 01/16/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, Chicago, IL 01/21/2015 to 01/21/2015, Meeting | 394.48 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | James Sprayregen, Airfare, New York, NY 01/19/2015 to 01/19/2015, Meeting | 391.67 |
| 12/29/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/29/14 | Anthony Sexton, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Travel to Houston for client meeting | 1,042.70 |
| 12/29/14 | Anthony Sexton, Agency Fee, Travel to Houston for client meeting | 58.00 |
| 12/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 23.00 |
| 12/29/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/29/2014 | 50.82 |
| 12/29/14 | WEST, Westlaw Research, YENAMANDRA,APARNA, 12/29/2014 | 151.43 |
| 12/29/14 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 12/29/2014 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,SPRING,TX from:Kim Conte | 37.69 |
| 12/30/14 | Overnight Delivery, Fed Exp to:Cormac T. Connor, Esq.,CORTLAND,NY from:Kim Conte | 22.87 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Transportation to/from airport, Date: 12/12/2014 | 30.08 |
| 12/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 12/17/2014 | 75.18 |
| 12/30/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 172.50 |
| 12/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Robert Orren | 151.00 |
| 12/30/14 | WEST, Westlaw Research, KAISEY,LINA, 12/30/2014 | 25.41 |
| 12/30/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/30/2014 | 68.40 |
| 12/30/14 | WEST, Westlaw Research, DALMUT,ELIZABETH, 12/30/2014 | 65.19 |
| 12/30/14 | WEST, Westlaw Research, PETRINO,MICHAEL, 12/30/2014 | 280.34 |
| 12/30/14 | Anthony Sexton, Taxi, overtime transportation | 8.55 |
| 12/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 12/30/2014 | 20.00 |
| 12/31/14 | INTERCALL - Teleconference, December calls | 123.99 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 110.24 |
| 12/31/14 | INTERCALL - Teleconference, Telephonic conference call for December 2014 | 5.55 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls and taxes. | 18.37 |
| 12/31/14 | INTERCALL INC - Teleconference | 40.33 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls. | 102.35 |
| 12/31/14 | INTERCALL - Teleconference, InterCall teleconference calls for December 2014 | 12.77 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 128.27 |
| 12/31/14 | INTERCALL - Teleconference, Conference calls. | 26.86 |
| 12/31/14 | INTERCALL - Teleconference, Conference Call on 12/1914 | 11.79 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 507.92 |
| 12/31/14 | INTERCALL - Teleconference, Telephone conferences | 15.29 |
| 12/31/14 | INTERCALL - Teleconference, Telephone Conferences | 1,868.57 |
| 12/31/14 | INTERCALL - Teleconference, Teleconference Calls for December 2014 | 5,084.81 |
| 12/31/14 | INTERCALL INC - Teleconference, Teleconference Calls for December 2014 | 24.50 |
| 12/31/14 | INTERCALL - Teleconference, Audio conference service. | 15.05 |
| 12/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace. | 185.52 |
| 12/31/14 | Stephen Hessler, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, EFH hearing in Wilmington, DE. | 174.00 |
| 12/31/14 | Stephen Hessler, Agency Fee, EFH hearing in Wilmington, DE. | 58.00 |
| 12/31/14 | Andrew Calder, Airfare, New York 01/06/2015 to 01/08/2015, EFH Meeting | 568.35 |
| 12/31/14 | Andrew Calder, Agency Fee, EFH Meeting | 10.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video transcript of deposition of Anthony Horton on 12/9/2014. | 329.50 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Video of deposition of Paul Keglevic on 12/10/2014. | 300.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2014, Teresa Lii | 20.00 |
| 12/31/14 | WEST, Westlaw Research, CHAIKIN,REBECCA, 12/31/2014 | 25.41 |
| 12/31/14 | WEST, Westlaw Research, KAISEY,LINA, 12/31/2014 | 50.82 |
| 12/31/14 | WEST, Westlaw Research, CHANG,KEVIN, 12/31/2014 | 68.40 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Julia Lees Allen | 97.00 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/01/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Cormac T Connor, 1/1/201512 | 122.71 |
| 1/01/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/1/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 80.75 |
| 1/01/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 40.00 |
| 1/01/15 | Julia Allen, Travel Meals, San Francisco, CA Lovelace Witness Interview | 19.87 |
| 1/01/15 | Anthony Sexton, Travel Meals, The Woodlands, TX Travel to Houston for client meeting | 13.73 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 30.27 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Julia Allen,SAN FRANCISCO,CA from:Julia Allen | 58.66 |
| 1/02/15 | Overnight Delivery, Fed Exp to:Cormac T. Connor, WASHINGTON,DC from:Julia Allen | 51.75 |
| 1/02/15 | Anthony Sexton, Taxi, Travel to Houston for client meeting | 10.00 |
| 1/02/15 | Cormac Connor, Lodging, The Woodlands, TX 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interviews | 257.72 |
| 1/02/15 | Julia Allen, Lodging, Spring, TX 01/01/2015 to 01/02/2015, Lovelace Witness Interview | 257.72 |
| 1/02/15 | Mark McKane, Airfare, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 1,386.01 |
| 1/02/15 | Mark McKane, Agency Fee, EFH Process Meeting | 58.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from Hotel to IAH | 101.00 |
| 1/02/15 | Julia Allen, Transportation To/From Airport, Lovelace Witness Interview - Taxi from SFO to Home | 55.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Cormac Timothy Connor | 97.00 |
| 1/02/15 | EXCELSIOR TRANSPORTATION INC, Transportation to/from airport, IAH/Anthony Vincenzo Sexton | 97.00 |
| 1/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/2/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 9:50 PM | 84.75 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/02/15 | Cormac Connor, Travel Meals, Spring, TX Travel to Houston to conduct witness interview. Boyd Lovelace-Energy Future Holdings, Julia Allen, Anthony Sexton | 40.00 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interviews | 30.22 |
| 1/02/15 | Cormac Connor, Travel Meals, The Woodlands, TX Travel to Houston to conduct witness interview. | 40.00 |
| 1/02/15 | Julia Allen, Travel Meals, Spring, TX Lovelace Witness Interview | 22.52 |
| 1/02/15 | Anthony Sexton, Travel Meals, Houston, TX Travel to Houston for client meeting | 13.40 |
| 1/02/15 | Anthony Sexton, Travel Meals, Spring, TX Travel to Houston for client meeting | 14.91 |
| 1/02/15 | Cormac Connor, Meeting Room, Travel to Houston to conduct witness interview. | 678.35 |
| 1/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 5.00 |
| 1/02/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.80 |
| 1/02/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/2/2015 | 19.10 |
| 1/03/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.13 |
| 1/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/3/2015 | 19.42 |
| 1/03/15 | Jonah Peppiatt, Overtime Meals - Attorney | 20.00 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/04/2015 to 01/05/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/05/2015 to 01/06/2015, Meeting | 360.34 |
| 1/04/15 | James Sprayregen, Lodging, New York, NY 01/06/2015 to 01/07/2015, Meeting | 400.50 |
| 1/04/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/04/2015 to 01/05/2015, Court Hearing | 359.10 |
| 1/04/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/04/15 | James Sprayregen, Airfare, New York, NY 01/05/2015 to 01/05/2015, Meeting | 423.10 |
| 1/04/15 | Michael Petrino, Rail, Wilmington, DE 01/05/2015 to 01/05/2015, Oral Argument | 174.00 |
| 1/04/15 | Michael Petrino, Agency Fee, Oral Argument | 58.00 |
| 1/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 54.53 |
| 1/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/4/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, ,CHICAGO-OHARE INTERNATIONAL AI IL ORD, 7:15 PM | 80.75 |
| 1/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Anthony Sexton | 8.00 |
| 1/04/15 | Teresa Lii, Taxi, OT transportation. | 6.20 |
| 1/04/15 | Brian Schartz, Taxi, OT Taxi | 25.80 |
| 1/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/4/2015 | 20.00 |
| 1/05/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | 7.20 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 4.10 |
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 2.70 |
| 1/05/15 | Standard Prints | 1.40 |
| 1/05/15 | Standard Prints | 392.70 |
| 1/05/15 | Standard Prints | .20 |
| 1/05/15 | Standard Prints | 16.60 |
| 1/05/15 | Standard Prints | 6.90 |
| 1/05/15 | Standard Prints | 3.30 |
| 1/05/15 | Standard Prints | 1.20 |
| 1/05/15 | Standard Prints | 5.90 |
| 1/05/15 | Standard Prints | 4.80 |
| 1/05/15 | Standard Prints | 27.80 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | 3.00 |
| 1/05/15 | Color Prints | 7.20 |
| 1/05/15 | Color Prints | .90 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 2.70 |
| 1/05/15 | Color Prints | 4.50 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Color Prints | 4.20 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .30 |
| 1/05/15 | Color Prints | .60 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 1.20 |
| 1/05/15 | Color Prints | 42.00 |
| 1/05/15 | Color Prints | 21.00 |
| 1/05/15 | Color Prints | 18.90 |
| 1/05/15 | Color Prints | 3.60 |
| 1/05/15 | Color Prints | 1.50 |
| 1/05/15 | Color Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/05/15 | Color Prints | 2.10 |
| 1/05/15 | Color Prints | 1.80 |
| 1/05/15 | Color Prints | 2.40 |
| 1/05/15 | Stephen Hessler, Taxi, Taxi from train to RLF (outside counsel's office). | 10.00 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation New York Penn Station. | 68.45 |
| 1/05/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station | 81.80 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Michael Petrino, Taxi, Oral Argument | 10.00 |
| 1/05/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/04/2015 to 01/04/2015, Court Hearing | 350.00 |
| 1/05/15 | Steven Serajeddini, Airfare, New York, NY 01/06/2015 to 01/06/2015, Restructuring | 846.20 |
| 1/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Chad Husnick, Airfare, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 876.20 |
| 1/05/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/05/15 | Cormac Connor, Agency Fee, Travel to Dallas | 21.00 |
| 1/05/15 | Amber Meek, Airfare, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 557.24 |
| 1/05/15 | Amber Meek, Agency Fee, Meetings with EFH | 29.00 |
| 1/05/15 | Cormac Connor, Airfare, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas | 2,331.63 |
| 1/05/15 | James Sprayregen, Transportation To/From Airport, Meeting | 80.72 |
| 1/05/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Marc Kieselstein, P.C., 1/5/201513 | 122.71 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:00 PM | 88.80 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at WASHINGTON DC and drop off at ARLINGTON VA | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at  ARLINGTON VA and drop off at WASHINGTON DC | 94.40 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 118.15 |
| 1/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON WILMINGTON DE | 130.80 |
| 1/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/5/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 8:18 PM | 84.75 |
| 1/05/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/05/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.00 |
| 1/05/15 | Julia Allen, Taxi, Taxi - Office to Home after drafting memorandum | 6.72 |
| 1/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.80 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/5/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/05/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/5/2015 | 20.00 |
| 1/06/15 | Standard Copies or Prints | .70 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Standard Prints | .70 |
| 1/06/15 | Standard Prints | .20 |
| 1/06/15 | Standard Prints | 12.70 |
| 1/06/15 | Standard Prints | .10 |
| 1/06/15 | Standard Prints | 93.00 |
| 1/06/15 | Standard Prints | 14.00 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 8.80 |
| 1/06/15 | Standard Prints | 9.10 |
| 1/06/15 | Standard Prints | 57.70 |
| 1/06/15 | Standard Prints | .60 |
| 1/06/15 | Standard Prints | 28.80 |
| 1/06/15 | Standard Prints | 2.90 |
| 1/06/15 | Standard Prints | 8.20 |
| 1/06/15 | Standard Prints | 1.80 |
| 1/06/15 | Standard Prints | .30 |
| 1/06/15 | Standard Prints | 3.60 |
| 1/06/15 | Standard Prints | .40 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 37.80 |
| 1/06/15 | Color Prints | 40.50 |
| 1/06/15 | Color Prints | 4.20 |
| 1/06/15 | Color Prints | 4.50 |
| 1/06/15 | Color Prints | 6.30 |
| 1/06/15 | Color Prints | 6.00 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 5.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 1.20 |
| 1/06/15 | Color Prints | 2.40 |
| 1/06/15 | Color Prints | 2.40 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/06/15 | Color Prints | 1.80 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 16.20 |
| 1/06/15 | Color Prints | 2.70 |
| 1/06/15 | Color Prints | .30 |
| 1/06/15 | Color Prints | 10.20 |
| 1/06/15 | Color Prints | 1.50 |
| 1/06/15 | Color Prints | 12.00 |
| 1/06/15 | Color Prints | 11.70 |
| 1/06/15 | Color Prints | 3.60 |
| 1/06/15 | Color Prints | 90.00 |
| 1/06/15 | Color Prints | 84.00 |
| 1/06/15 | Color Prints | 81.60 |
| 1/06/15 | Color Prints | 64.20 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 214.90 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Production Blowbacks | 89.70 |
| 1/06/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.61 |
| 1/06/15 | Andrew Welz, Taxi, Taxi from contract attorney site | 5.00 |
| 1/06/15 | Anthony Sexton, Airfare, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas | 728.20 |
| 1/06/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for GT meeting. | 58.00 |
| 1/06/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 1/06/15 | Amber Meek, Transportation To/From Airport, Meetings with EFH | 40.78 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 4:15 AM | 80.75 |
| 1/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/6/2015, STEVEN N SERAJEDDINI, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60657, 10:57 PM | 84.75 |
| 1/06/15 | Andrew Calder, Transportation To/From Airport, Taxi from airport to city | 20.47 |
| 1/06/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 17.72 |
| 1/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.33 |
| 1/06/15 | Andrew McGaan, Travel Meals, New York, New York Court Hearing | 25.20 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 184.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 20.00 |
| 1/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 120.00 |
| 1/06/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 30.20 |
| 1/06/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/06/15 | Max Schlan, Taxi, ot transportation | 8.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/06/15 | Benjamin Steadman, Taxi, ot transportation | 23.75 |
| 1/06/15 | Anthony Sexton, Taxi, Cab home from office after weekend work | 7.45 |
| 1/06/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.68 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/06/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/6/2015 | 20.00 |
| 1/07/15 | Standard Prints | 2.70 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 5.00 |
| 1/07/15 | Standard Prints | 11.20 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .80 |
| 1/07/15 | Standard Prints | 1.90 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 19.30 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | .60 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Standard Prints | 18.80 |
| 1/07/15 | Standard Prints | 3.60 |
| 1/07/15 | Standard Prints | 1.20 |
| 1/07/15 | Standard Prints | 5.40 |
| 1/07/15 | Standard Prints | 25.90 |
| 1/07/15 | Standard Prints | 4.10 |
| 1/07/15 | Standard Prints | 8.50 |
| 1/07/15 | Standard Prints | 3.10 |
| 1/07/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Color Prints | .30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 8.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | 3.30 |
| 1/07/15 | Color Prints | .60 |
| 1/07/15 | Color Prints | 38.70 |
| 1/07/15 | Color Prints | 2.70 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.50 |
| 1/07/15 | Color Prints | 4.50 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | .90 |
| 1/07/15 | Color Prints | 1.80 |
| 1/07/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/07/15 | Mark McKane, Lodging, New York, NY 01/05/2015 to 01/07/2015, EFH Process Meeting | 506.28 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/16/14. | 55.38 |
| 1/07/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-12/18/14. | 55.38 |
| 1/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/7/2015, ANTHONY VINCENZO SEXTON, CHICAGO,IL 60605, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 PM | 80.75 |
| 1/07/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/07/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for GT meeting. | 40.00 |
| 1/07/15 | Mark McKane, Parking, San Francisco Intl Airport EFH Process Meeting | 108.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Paulette Toth | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 5.00 |
| 1/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 35.00 |
| 1/07/15 | Teresa Lii, Taxi, OT transportation. | 11.30 |
| 1/07/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/07/15 | Aaron Slavutin, Taxi, Overtime taxi. | 7.40 |
| 1/07/15 | Max Schlan, Taxi, ot transportation | 10.30 |
| 1/07/15 | Benjamin Steadman, Taxi, ot transportation | 24.35 |
| 1/07/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.30 |
| 1/07/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.20 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/7/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/07/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/7/2015 | 20.00 |
| 1/08/15 | Cormac Connor, Internet, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 16.18 |
| 1/08/15 | Standard Prints | 2.50 |
| 1/08/15 | Standard Prints | 3.30 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 5.30 |
| 1/08/15 | Standard Prints | .80 |
| 1/08/15 | Standard Prints | .30 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 1.20 |
| 1/08/15 | Standard Prints | .20 |
| 1/08/15 | Standard Prints | 3.50 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Standard Prints | 6.50 |
| 1/08/15 | Standard Prints | 4.50 |
| 1/08/15 | Standard Prints | 17.10 |
| 1/08/15 | Standard Prints | .10 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | 3.30 |
| 1/08/15 | Color Prints | .30 |
| 1/08/15 | Color Prints | 5.40 |
| 1/08/15 | Color Prints | 4.20 |
| 1/08/15 | Color Prints | 2.70 |
| 1/08/15 | Color Prints | 21.60 |
| 1/08/15 | Color Prints | 7.50 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | .60 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 4.50 |
| 1/08/15 | Color Prints | 8.70 |
| 1/08/15 | Postage | 30.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| 1/08/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.36 |
| 1/08/15 | Holly Trogdon, Taxi, Cab from doc review site | 13.26 |
| 1/08/15 | Cormac Connor, Taxi, Travel to Dallas | 10.00 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 249.06 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 272.02 |
| 1/08/15 | Chad Husnick, Lodging, New York, NY 01/05/2015 to 01/08/2015, Restructuring | 289.24 |
| 1/08/15 | Cormac Connor, Lodging, Dallas, TX 01/08/2015 to 01/09/2015, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 350.00 |
| 1/08/15 | Amber Meek, Lodging, New York 01/06/2015 to 01/08/2015, Meetings with EFH | 778.07 |
| 1/08/15 | Anthony Sexton, Lodging, Dallas, TX 01/07/2015 to 01/09/2015, Travel to Dallas, TX for GT meeting. | 263.94 |
| 1/08/15 | Andrew Calder, Lodging, New York 01/06/2015 to 01/08/2015, EFH Meeting, | 721.26 |
| 1/08/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 01/12/2015 to 01/13/2015, Court Hearing | 632.72 |
| 1/08/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/08/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 76.00 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, MARC KIESELSTEIN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD 5:12 PM | 106.20 |
| 1/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/8/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERN,IL ORD, 6:47 PM | 109.00 |
| 1/08/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas | 40.00 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 30.84 |
| 1/08/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX | 31.90 |
| 1/08/15 | Cormac Connor, Tips, Travel to Dallas | 20.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 107.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 5.00 |
| 1/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 62.00 |
| 1/08/15 | Teresa Lii, Taxi, OT transportation. | 8.00 |
| 1/08/15 | Christopher Maner, Taxi, Overtime taxi | 17.47 |
| 1/08/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 32.15 |
| 1/08/15 | Brian Schartz, Taxi, OT Taxi | 24.30 |
| 1/08/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.30 |
| 1/08/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.20 |
| 1/08/15 | Max Schlan, Taxi, ot transportation | 9.80 |
| 1/08/15 | Benjamin Steadman, Taxi, ot transportation | 23.00 |
| 1/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 1/08/15 | Adrienne Levin, Taxi, Overtime transportation for 1/8/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/8/2015 | 12.95 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/8/2015 | 20.00 |
| 1/08/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 2.10 |
| 1/09/15 | Standard Prints | 2.20 |
| 1/09/15 | Standard Prints | 5.10 |
| 1/09/15 | Standard Prints | 6.80 |
| 1/09/15 | Standard Prints | 1.00 |
| 1/09/15 | Standard Prints | .90 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | 16.40 |
| 1/09/15 | Standard Prints | 1.50 |
| 1/09/15 | Standard Prints | 6.00 |
| 1/09/15 | Standard Prints | 7.70 |
| 1/09/15 | Standard Prints | .60 |
| 1/09/15 | Standard Prints | 6.60 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 4.90 |
| 1/09/15 | Standard Prints | .50 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | .40 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 1.30 |
| 1/09/15 | Standard Prints | 11.50 |
| 1/09/15 | Standard Prints | 3.00 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | 3.60 |
| 1/09/15 | Standard Prints | 29.80 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 26.10 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.80 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 9.00 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 10.80 |
| 1/09/15 | Color Prints | 1.50 |
| 1/09/15 | Color Prints | 36.90 |
| 1/09/15 | Color Prints | 3.60 |
| 1/09/15 | Color Prints | 33.30 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | 1.20 |
| 1/09/15 | Color Prints | .90 |
| 1/09/15 | Color Prints | 12.00 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/9/2015 | 48.04 |
| 1/09/15 | Holly Trogdon, Taxi, Cab to doc review site | 8.28 |
| 1/09/15 | Holly Trogdon, Taxi, Cab from doc review site | 8.04 |
| 1/09/15 | Chad Husnick, Taxi, Restructuring | 70.50 |
| 1/09/15 | Cormac Connor, Taxi, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 10.00 |
| 1/09/15 | Andrew Welz, Taxi, Taxi to review site | 9.56 |
| 1/09/15 | Chad Husnick, Airfare, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/09/15 | Edward Sassower, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, Hearing travel. | 174.00 |
| 1/09/15 | Edward Sassower, Agency Fee, Changed return train.  Additional 18.00 to change. Hearing travel. | 58.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 56.00 |
| 1/09/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 58.00 |
| 1/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/9/2015, ANTHONY VINCENZO SEXTON, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60605, 9:09 PM | 84.75 |
| 1/09/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 27.57 |
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 18.14 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/09/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for GT meeting. | 29.84 |
| 1/09/15 | Cormac Connor, Tips, Travel to Dallas to attend meetings with Grant Thornton LLP and client representatives. | 5.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 35.00 |
| 1/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 32.00 |
| 1/09/15 | Aaron Slavutin, Taxi, Overtime taxi. | 21.80 |
| 1/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/09/15 | Adrienne Levin, Taxi, Overtime transportation for 1/9/2015 | 20.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 31.00 |
| 1/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.13 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/9/2015 | 20.00 |
| 1/10/15 | Brian Schartz, Taxi, OT Taxi | 24.80 |
| 1/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.40 |
| 1/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 40.80 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/10/2015 | 20.00 |
| 1/11/15 | Marc Kieselstein, Airfare, New York, NY 01/11/2015 to 01/14/2015, Meetings | 788.96 |
| 1/11/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 16.33 |
| 1/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/11/15 | Benjamin Steadman, Taxi, ot transportation | 25.50 |
| 1/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 1/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.03 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/11/2015 | 20.00 |
| 1/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/11/2015 | 41.49 |
| 1/11/15 | Benjamin Steadman, Overtime Meals - Attorney, ot transportation | 20.00 |
| 1/12/15 | Standard Prints | 1.80 |
| 1/12/15 | Standard Prints | .10 |
| 1/12/15 | Standard Prints | 2.70 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 1.20 |
| 1/12/15 | Standard Prints | 6.10 |
| 1/12/15 | Standard Prints | 9.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/12/15 | Standard Prints | .80 |
| 1/12/15 | Standard Prints | .50 |
| 1/12/15 | Standard Prints | 1.10 |
| 1/12/15 | Standard Prints | 9.40 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 5.20 |
| 1/12/15 | Standard Prints | 1.90 |
| 1/12/15 | Standard Prints | 5.40 |
| 1/12/15 | Standard Prints | 2.30 |
| 1/12/15 | Standard Prints | 5.90 |
| 1/12/15 | Standard Prints | .40 |
| 1/12/15 | Standard Prints | 13.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | .30 |
| 1/12/15 | Color Prints | 6.60 |
| 1/12/15 | Color Prints | 1.20 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.30 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.60 |
| 1/12/15 | Color Prints | 6.30 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | .90 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 1.50 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 24.00 |
| 1/12/15 | Color Prints | 6.00 |
| 1/12/15 | Color Prints | 30.60 |
| 1/12/15 | Color Prints | 2.40 |
| 1/12/15 | Color Prints | 11.10 |
| 1/12/15 | Color Prints | 1.80 |
| 1/12/15 | Color Prints | 18.60 |
| 1/12/15 | Color Prints | 3.00 |
| 1/12/15 | Color Prints | 3.90 |
| 1/12/15 | Color Prints | 5.10 |
| 1/12/15 | Stephen Hessler, Rail, Wilmington, DE 01/13/2015 to 01/13/2015, EFH trial. | 254.00 |
| 1/12/15 | Stephen Hessler, Agency Fee, EFH trial. | 58.00 |
| 1/12/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Added return train. Hearing travel. | 174.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, CHAD JOHN HUSNICK, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 6:00 AM | 100.00 |
| 1/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/12/2015, ANDREW R MCGAAN, CHICAGO,IL 60654, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 2:15 PM | 80.75 |
| 1/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Jacob Goldfinger | 20.00 |
| 1/12/15 | Rebecca Chaikin, Taxi, Overtime transportation to/from Office | 29.75 |
| 1/12/15 | Brian Schartz, Taxi, OT Taxi | 26.80 |
| 1/12/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.15 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 7.23 |
| 1/12/15 | Julia Allen, Taxi, Taxi - Overtime Transportation | 13.16 |
| 1/12/15 | Steven Serajeddini, Taxi, OT Restructuring | 19.74 |
| 1/12/15 | Benjamin Steadman, Taxi, ot transportation | 23.15 |
| 1/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/12/15 | Eric Merin, Taxi, OT Transportation | 15.00 |
| 1/12/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 1/12/15 | Kevin Chang, Overtime Meals - Attorney | 16.39 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | -41.44 |
| 1/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 1/12/2015 | 20.00 |
| 1/13/15 | Standard Prints | 7.50 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.40 |
| 1/13/15 | Standard Prints | 14.10 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | 1.10 |
| 1/13/15 | Standard Prints | 17.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/13/15 | Standard Prints | 2.10 |
| 1/13/15 | Standard Prints | 1.30 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .10 |
| 1/13/15 | Standard Prints | .70 |
| 1/13/15 | Standard Prints | 98.70 |
| 1/13/15 | Standard Prints | 9.50 |
| 1/13/15 | Standard Prints | 1.90 |
| 1/13/15 | Standard Prints | .20 |
| 1/13/15 | Standard Prints | 3.60 |
| 1/13/15 | Standard Prints | 1.80 |
| 1/13/15 | Standard Prints | 1.60 |
| 1/13/15 | Standard Prints | 6.50 |
| 1/13/15 | Standard Prints | .90 |
| 1/13/15 | Standard Prints | 10.40 |
| 1/13/15 | Standard Prints | 2.70 |
| 1/13/15 | Standard Prints | 9.10 |
| 1/13/15 | Standard Prints | 3.70 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Standard Prints | 15.10 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Binding | .70 |
| 1/13/15 | Color Prints | 18.30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 9.60 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 3.60 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 5.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.70 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 11.40 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 8.15 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.55 |
| 1/13/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation to NY Penn Station for EFH trial. | 77.98 |
| 1/13/15 | Stephen Hessler, Taxi, Ground transportation from NY Penn Station for EFH trial. | 54.80 |
| 1/13/15 | Andrew Welz, Taxi, Taxi to contract attorney site | 6.82 |
| 1/13/15 | Andrew Welz, Taxi, Taxi from review site | 8.28 |
| 1/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 01/12/2015 to 01/12/2015, Court Hearing | 350.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Stephen Hessler, Rail, New York, NY 01/13/2015 to 01/13/2015, EFH trial. | 18.00 |
| 1/13/15 | Steven Serajeddini, Airfare, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 846.20 |
| 1/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/13/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY 01/13/2015 to 01/13/2015, Restructuring | 174.00 |
| 1/13/15 | Edward Sassower, Rail, New York 01/13/2015 to 01/13/2015, Changed return train.  Additional 18.00 to change. Hearing travel. | 18.00 |
| 1/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/13/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 7:17 PM | 84.75 |
| 1/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 13.07 |
| 1/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/13/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/13/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.95 |
| 1/13/15 | Max Schlan, Taxi, ot transportation | 6.30 |
| 1/13/15 | Steven Torrez, Taxi, Overtime Transportation | 14.85 |
| 1/13/15 | Benjamin Steadman, Taxi, ot transportation | 24.96 |
| 1/13/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 11.60 |
| 1/13/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.96 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/13/2015 | 20.00 |
| 1/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/13/2015 | 20.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/13/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/13/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/13/15 | Holly Trogdon, Overtime Meals - Attorney | 11.60 |
| 1/14/15 | Standard Prints | .70 |
| 1/14/15 | Standard Prints | .30 |
| 1/14/15 | Standard Prints | 4.40 |
| 1/14/15 | Standard Prints | 2.30 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 18.30 |
| 1/14/15 | Standard Prints | 2.10 |
| 1/14/15 | Standard Prints | 11.30 |
| 1/14/15 | Standard Prints | .20 |
| 1/14/15 | Standard Prints | 9.40 |
| 1/14/15 | Standard Prints | 3.30 |
| 1/14/15 | Standard Prints | 9.20 |
| 1/14/15 | Standard Prints | .90 |
| 1/14/15 | Standard Prints | 6.50 |
| 1/14/15 | Standard Prints | 7.70 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Standard Prints | 1.90 |
| 1/14/15 | Standard Prints | 4.00 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Standard Prints | .10 |
| 1/14/15 | Standard Prints | 126.40 |
| 1/14/15 | Standard Prints | 1.20 |
| 1/14/15 | Standard Prints | 2.40 |
| 1/14/15 | Binding | .70 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 22.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 7.80 |
| 1/14/15 | Color Prints | 9.00 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 3.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 3.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/14/15 | Color Prints | 6.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | .30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 2.40 |
| 1/14/15 | Color Prints | 1.80 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 3.00 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | 1.50 |
| 1/14/15 | Color Prints | .60 |
| 1/14/15 | Color Prints | 28.80 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 6.30 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 4.20 |
| 1/14/15 | Color Prints | 19.20 |
| 1/14/15 | Color Prints | 126.00 |
| 1/14/15 | Color Prints | 384.00 |
| 1/14/15 | Color Prints | 1.20 |
| 1/14/15 | Color Prints | 82.80 |
| 1/14/15 | Production Blowbacks | 80.40 |
| 1/14/15 | Edward Sassower, Taxi, Transport from client meeting | 11.00 |
| 1/14/15 | James Sprayregen, Lodging, New York, NY 01/14/2015 to 01/16/2015, Meeting | 389.04 |
| 1/14/15 | Marc Kieselstein, Lodging, New York, NY 01/11/2015 to 01/14/2015, Meetings | 1,005.39 |
| 1/14/15 | Marc Kieselstein, Transportation To/From Airport, Meetings | 40.74 |
| 1/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/14/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, 5:30 AM | 84.95 |
| 1/14/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 9.38 |
| 1/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 1/14/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 571.25 |
| 1/14/15 | Teresa Lii, Taxi, OT transportation. | 9.20 |
| 1/14/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.30 |
| 1/14/15 | Brian Schartz, Taxi, OT Taxi | 21.30 |
| 1/14/15 | Aaron Slavutin, Taxi, Overtime taxi. | 20.60 |
| 1/14/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 1/15/2015 | 83.14 |
| 1/14/15 | Benjamin Steadman, Taxi, ot transportation | 24.36 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 18.80 |
| 1/14/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/14/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/14/15 | Jonah Peppiatt, Taxi, OT Transportation | 45.30 |
| 1/14/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/14/15 | Holly Trogdon, Overtime Meals - Attorney | 16.50 |
| 1/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/14/2015 | 20.00 |
| 1/15/15 | Standard Copies or Prints | .50 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | 2.30 |
| 1/15/15 | Standard Prints | 6.90 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | 11.70 |
| 1/15/15 | Standard Prints | 11.10 |
| 1/15/15 | Standard Prints | 1.20 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 78.00 |
| 1/15/15 | Standard Prints | .10 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 8.90 |
| 1/15/15 | Standard Prints | 1.70 |
| 1/15/15 | Standard Prints | .60 |
| 1/15/15 | Standard Prints | 25.20 |
| 1/15/15 | Standard Prints | 26.30 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | 9.70 |
| 1/15/15 | Standard Prints | .70 |
| 1/15/15 | Standard Prints | 3.00 |
| 1/15/15 | Standard Prints | 1.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | Standard Prints | 8.00 |
| 1/15/15 | Standard Prints | 7.60 |
| 1/15/15 | Standard Prints | 1.00 |
| 1/15/15 | Standard Prints | 32.00 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | .90 |
| 1/15/15 | Standard Prints | 2.80 |
| 1/15/15 | Standard Prints | .30 |
| 1/15/15 | Standard Prints | .50 |
| 1/15/15 | Standard Prints | 1.80 |
| 1/15/15 | Standard Prints | .20 |
| 1/15/15 | Standard Prints | 59.10 |
| 1/15/15 | Color Copies or Prints | 3.90 |
| 1/15/15 | Color Prints | 5.40 |
| 1/15/15 | Color Prints | .90 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 11.70 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 6.00 |
| 1/15/15 | Color Prints | 15.00 |
| 1/15/15 | Color Prints | 3.90 |
| 1/15/15 | Color Prints | 2.40 |
| 1/15/15 | Color Prints | 5.10 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Color Prints | 24.00 |
| 1/15/15 | Color Prints | 1.50 |
| 1/15/15 | Color Prints | 64.80 |
| 1/15/15 | Color Prints | 8.10 |
| 1/15/15 | Edward Sassower, Taxi, Taxi to office after client meeting. | 10.55 |
| 1/15/15 | Chad Husnick, Taxi, Restructuring return from client meeting | 6.85 |
| 1/15/15 | Stephen Hessler, Taxi, Ground transportation to TCEH committee meeting. | 10.70 |
| 1/15/15 | Steven Serajeddini, Taxi, Restructuring | 7.05 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 490.89 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 614.83 |
| 1/15/15 | Chad Husnick, Lodging, New York, NY 01/12/2015 to 01/15/2015, Restructuring | 408.27 |
| 1/15/15 | Steven Serajeddini, Lodging, New York, NY 01/14/2015 to 01/15/2015, Restructuring | 391.92 |
| 1/15/15 | James Sprayregen, Lodging, New York, NY 01/15/2015 to 01/16/2015, Meeting | 400.50 |
| 1/15/15 | Julia Allen, Airfare, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews - United Airlines Ticket | 563.74 |
| 1/15/15 | Julia Allen, Airfare, San Francisco 01/21/2015 to 01/21/2015, Witness Interviews | 502.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/15/15 | Julia Allen, Agency Fee, Witness Interviews - Agency Fee | 58.00 |
| 1/15/15 | Reid Huefner, Airfare, Washington, DC 01/20/2015 to 01/22/2015, Privilege Log Training to K&E Associates and Contract Attorneys | 647.59 |
| 1/15/15 | Reid Huefner, Agency Fee, Privileged Log Training to K&E Associates and Contract Attorneys | 21.00 |
| 1/15/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/15/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 48.23 |
| 1/15/15 | James Sprayregen, Transportation To/From Airport, Meeting | 172.01 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, CHAD JOHN HUSNICK, CHICAGO IL ORD, GLEN ELLYN,IL 60137, 6:22 PM | 110.15 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, STEVEN N SERAJEDDINI, CHICAGO,IL ORD, CHICAGO,IL 60657 5:37 PM | 89.75 |
| 1/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/15/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL AI,IL ORD, CHICAGO,IL 60640, 4:26 PM | 89.75 |
| 1/15/15 | Steven Serajeddini, Travel Meals, Flushing, New York Restructuring | 14.24 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,233.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 2,207.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 134.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 146.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 27.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 512.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 51.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 410.20 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 87.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 28.50 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 264.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 449.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 68.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 128.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 5.90 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 105.40 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 50.00 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 3.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 347.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 97.10 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 16.60 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | 6.70 |
| 1/15/15 | PACER SERVICE CENTER, Computer Database Research, 10/1/2014 - 12/31/2014 | .70 |
| 1/15/15 | Teresa Lii, Taxi, OT transportation. | 9.30 |
| 1/15/15 | Adrienne Levin, Taxi, taxi from office to home | 19.00 |
| 1/15/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/15/15 | Julia Allen, Taxi, Taxi - Home to Office to participate in tax call | 7.53 |
| 1/15/15 | Benjamin Steadman, Taxi, ot transportation | 30.35 |
| 1/15/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.40 |
| 1/15/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 5.00 |
| 1/15/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/15/2015 | 8.45 |
| 1/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 37.30 |
| 1/15/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 1/15/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/15/15 | Timothy Mohan, Overtime Meals - Attorney, Restructuring | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/15/2015 | 20.00 |
| 1/15/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/16/15 | Standard Prints | 2.00 |
| 1/16/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/16/15 | Standard Prints | 9.80 |
| 1/16/15 | Standard Prints | 170.60 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 1.10 |
| 1/16/15 | Standard Prints | 7.00 |
| 1/16/15 | Standard Prints | 1.50 |
| 1/16/15 | Standard Prints | 2.50 |
| 1/16/15 | Standard Prints | 8.50 |
| 1/16/15 | Standard Prints | 1.20 |
| 1/16/15 | Standard Prints | 6.70 |
| 1/16/15 | Standard Prints | 5.40 |
| 1/16/15 | Standard Prints | 2.20 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.10 |
| 1/16/15 | Standard Prints | 3.20 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | 3.00 |
| 1/16/15 | Standard Prints | 19.10 |
| 1/16/15 | Standard Prints | 4.00 |
| 1/16/15 | Standard Prints | 16.00 |
| 1/16/15 | Standard Prints | 1.90 |
| 1/16/15 | Standard Prints | 5.50 |
| 1/16/15 | Standard Prints | 2.40 |
| 1/16/15 | Standard Prints | 8.20 |
| 1/16/15 | Standard Prints | 9.40 |
| 1/16/15 | Standard Prints | 4.10 |
| 1/16/15 | Standard Prints | 3.80 |
| 1/16/15 | Standard Prints | .60 |
| 1/16/15 | Standard Prints | .20 |
| 1/16/15 | Standard Prints | .70 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | 2.70 |
| 1/16/15 | Color Prints | 12.30 |
| 1/16/15 | Color Prints | 15.30 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 3.30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/16/15 | Color Prints | 2.40 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | 3.90 |
| 1/16/15 | Color Prints | 5.10 |
| 1/16/15 | Color Prints | 9.30 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 1.50 |
| 1/16/15 | Color Prints | 3.00 |
| 1/16/15 | Color Prints | 4.20 |
| 1/16/15 | Color Prints | 6.00 |
| 1/16/15 | Color Prints | 5.40 |
| 1/16/15 | Color Prints | 1.20 |
| 1/16/15 | Color Prints | 6.30 |
| 1/16/15 | Color Prints | 4.80 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .90 |
| 1/16/15 | Color Prints | 5.70 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Color Prints | .60 |
| 1/16/15 | Andrew Welz, Taxi, Taxi to review site | 9.50 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 159.81 |
| 1/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 1/16/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/16/15 | Benjamin Steadman, Taxi, ot transportation | 23.60 |
| 1/16/15 | Jonah Peppiatt, Taxi, OT Transportation | 11.80 |
| 1/16/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/16/2015 | 20.00 |
| 1/17/15 | Benjamin Steadman, Taxi, ot transportation | 26.60 |
| 1/17/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.30 |
| 1/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 35.30 |
| 1/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/17/2015 | 20.00 |
| 1/18/15 | Anthony Sexton, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX | 990.20 |
| 1/18/15 | Anthony Sexton, Baggage Fee, Travel to Dallas, TX | 58.00 |
| 1/18/15 | Brian Schartz, Taxi, OT Taxi | 27.05 |
| 1/18/15 | Benjamin Steadman, Taxi, ot transportation | 23.10 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | Julia Allen, Internet, Witness Interviews - In-Flight Wi Fi | 6.99 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/19/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 333.10 |
| 1/19/15 | James Sprayregen, Lodging, New York, NY 01/19/2015 to 01/20/2015, Meeting | 500.00 |
| 1/19/15 | Julia Allen, Baggage Fee, Witness Interviews - Baggage Fee | 35.00 |
| 1/19/15 | Todd Maynes, Airfare, Seattle 01/20/2015 to 01/20/2015, Meeting with EFH in New York | 229.00 |
| 1/19/15 | Todd Maynes, Airfare, Newark, NJ 01/20/2015 to 01/21/2015, Meeting with EFH in New York | 544.10 |
| 1/19/15 | Todd Maynes, Airfare, Seattle, WA 01/21/2015 to 01/14/2015, Meeting with EFH in New York | 663.10 |
| 1/19/15 | Todd Maynes, Airfare, Bend, OR 01/21/2015 to 01/21/2015, Meeting with EFH in New York | 229.10 |
| 1/19/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - Home to SFO | 34.49 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 1/19/15 | James Sprayregen, Transportation To/From Airport, Meeting | 222.33 |
| 1/19/15 | Julia Allen, Travel Meals, San Francisco, CA Witness Interviews | 15.58 |
| 1/19/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 30.44 |
| 1/19/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 28.27 |
| 1/19/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for EFH meeting | 23.12 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 20.00 |
| 1/19/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/19/15 | Nick Laird, overtime Meal/K&E Only, Chicago, IL | 25.26 |
| 1/19/15 | Nick Laird, Taxi, Taxi to home on holiday. | 15.00 |
| 1/19/15 | Benjamin Steadman, Taxi, ot transportation | 24.80 |
| 1/19/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.60 |
| 1/19/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 15.00 |
| 1/20/15 | Standard Prints | 2.30 |
| 1/20/15 | Standard Prints | 6.30 |
| 1/20/15 | Standard Prints | 9.70 |
| 1/20/15 | Standard Prints | 11.40 |
| 1/20/15 | Standard Prints | .80 |
| 1/20/15 | Standard Prints | 8.00 |
| 1/20/15 | Standard Prints | 1.90 |
| 1/20/15 | Standard Prints | 588.00 |
| 1/20/15 | Standard Prints | 12.20 |
| 1/20/15 | Standard Prints | 35.10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .30 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/20/15 | Standard Prints | 5.60 |
| 1/20/15 | Standard Prints | 5.10 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | 3.50 |
| 1/20/15 | Standard Prints | 4.10 |
| 1/20/15 | Standard Prints | 5.30 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | 4.80 |
| 1/20/15 | Color Prints | 17.10 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 14.40 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 288.00 |
| 1/20/15 | Color Prints | 216.00 |
| 1/20/15 | Color Prints | .60 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | .30 |
| 1/20/15 | Color Prints | 2.10 |
| 1/20/15 | Color Prints | 2.70 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | .90 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 2.40 |
| 1/20/15 | Color Prints | 3.00 |
| 1/20/15 | Color Prints | 23.10 |
| 1/20/15 | Color Prints | 1.20 |
| 1/20/15 | Color Prints | 1.80 |
| 1/20/15 | Color Prints | 6.30 |
| 1/20/15 | Color Prints | 8.10 |
| 1/20/15 | Color Prints | 8.70 |
| 1/20/15 | Cormac Connor, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 390.73 |
| 1/20/15 | James Sprayregen, Lodging, New York, NY 01/20/2015 to 01/21/2015, Meeting | 500.00 |
| 1/20/15 | Chad Husnick, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 1,044.20 |
| 1/20/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Steven Serajeddini, Airfare, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 846.20 |
| 1/20/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 1/20/15 | Andrew McGaan, Airfare, Chicago - New York 01/21/2015 to 01/22/2015, Meeting | 788.96 |
| 1/20/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/20/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 20.29 |
| 1/20/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/20/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.21 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 33.77 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 40.00 |
| 1/20/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.48 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 23.49 |
| 1/20/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 72.46 |
| 1/20/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/20/15 | Todd Maynes, Mileage, Redmond, OR Airport 19.49 miles Meeting with EFH in New York | 11.21 |
| 1/20/15 | LIGHTSPEED LLC - Outside Copy/Binding, Tax witness interview binders. | 254.10 |
| 1/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 21.00 |
| 1/20/15 | Steven Torrez, Taxi, Overtime Transportation | 13.25 |
| 1/20/15 | Adrienne Levin, Taxi, taxi from office to home | 18.00 |
| 1/20/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/20/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |
| 1/20/15 | Jonah Peppiatt, Taxi, OT Transportation | 14.30 |
| 1/20/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/20/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/21/15 | Standard Copies or Prints | .90 |
| 1/21/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 16.00 |
| 1/21/15 | Standard Prints | 3.10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.20 |
| 1/21/15 | Standard Prints | .40 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 160.90 |
| 1/21/15 | Standard Prints | 13.20 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | 9.90 |
| 1/21/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | Standard Prints | 2.50 |
| 1/21/15 | Standard Prints | 1.50 |
| 1/21/15 | Standard Prints | 2.00 |
| 1/21/15 | Standard Prints | 7.00 |
| 1/21/15 | Standard Prints | 6.50 |
| 1/21/15 | Standard Prints | 5.40 |
| 1/21/15 | Standard Prints | 2.10 |
| 1/21/15 | Standard Prints | 7.70 |
| 1/21/15 | Standard Prints | 1.70 |
| 1/21/15 | Standard Prints | 11.50 |
| 1/21/15 | Standard Prints | 8.70 |
| 1/21/15 | Standard Prints | .10 |
| 1/21/15 | Standard Prints | .30 |
| 1/21/15 | Standard Prints | 8.00 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 12.30 |
| 1/21/15 | Color Prints | 18.90 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 4.20 |
| 1/21/15 | Color Prints | 63.00 |
| 1/21/15 | Color Prints | 292.50 |
| 1/21/15 | Color Prints | 184.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 31.50 |
| 1/21/15 | Color Prints | 27.00 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 22.50 |
| 1/21/15 | Color Prints | 4.50 |
| 1/21/15 | Color Prints | 90.00 |
| 1/21/15 | Color Prints | 94.50 |
| 1/21/15 | Color Prints | 130.50 |
| 1/21/15 | Color Prints | 36.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 211.50 |
| 1/21/15 | Color Prints | 72.00 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 3.60 |
| 1/21/15 | Color Prints | 1.50 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 6.30 |
| 1/21/15 | Color Prints | .60 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | 5.10 |
| 1/21/15 | Color Prints | .90 |
| 1/21/15 | Color Prints | 9.90 |
| 1/21/15 | Color Prints | 1.20 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | .30 |
| 1/21/15 | Color Prints | 45.00 |
| 1/21/15 | Color Prints | 3.00 |
| 1/21/15 | Color Prints | 9.00 |
| 1/21/15 | Color Prints | 5.40 |
| 1/21/15 | Color Prints | 1.80 |
| 1/21/15 | Overnight Delivery, Fed Exp to:Melinda Lefan, DALLAS,TX from:Robert Orren | 11.13 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 15.35 |
| 1/21/15 | Steven Serajeddini, Taxi, Restructuring, client meetings | 17.60 |
| 1/21/15 | Cormac Connor, Taxi, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/19/2015 to 01/19/2015, Witness Interviews | 333.10 |
| 1/21/15 | Julia Allen, Lodging, Dallas, TX 01/20/2015 to 01/20/2015, Witness Interviews | 350.00 |
| 1/21/15 | Anthony Sexton, Lodging, Dallas, TX 01/19/2015 to 01/21/2015, Travel to Dallas, TX for EFH meeting | 527.88 |
| 1/21/15 | Cormac Connor, Airfare, Dallas, TX 01/19/2015 to 01/21/2015, Conduct witness interviews related to tax sharing agreement issues. | 485.10 |
| 1/21/15 | Cormac Connor, Agency Fee, Conduct witness interviews related to tax sharing agreement issues. | 58.00 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - EFH to Airport | 9.84 |
| 1/21/15 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi - SFO to Home | 55.00 |
| 1/21/15 | Cormac Connor, Transportation To/From Airport, Conduct witness interviews related to tax sharing agreement issues. | 56.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 1/21/15 | James Sprayregen, Transportation To/From Airport, Meeting | 388.98 |
| 1/21/15 | Julia Allen, Travel Meals, Dallas, TX Witness Interviews | 23.38 |
| 1/21/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 10.54 |
| 1/21/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 10.89 |
| 1/21/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 75.00 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 26.65 |
| 1/21/15 | Cormac Connor, Travel Meals, Dallas, TX Conduct witness interviews related to tax sharing agreement issues. | 19.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 40.00 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 29.84 |
| 1/21/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for EFH meeting | 11.02 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 7.00 |
| 1/21/15 | Cormac Connor, Tips, Conduct witness interviews related to tax sharing agreement issues. | 10.00 |
| 1/21/15 | Todd Maynes, Mileage, Bend, OR 19.92 miles Meeting with EFH in New York | 11.45 |
| 1/21/15 | Todd Maynes, Parking, Chicago O'Hare Airport Meeting with EFH in New York | 35.00 |
| 1/21/15 | CORCORAN CATERERS INC - Catering Services, January 21, 2015, A. Welz, Special Counsel Training | 55.09 |
| 1/21/15 | Jonah Peppiatt, Taxi, OT taxi | 37.80 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 27.20 |
| 1/21/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.96 |
| 1/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.80 |
| 1/21/15 | Meghan Rishel, Taxi, Export and save unredacted board materials for response to independent counsel diligence request. | 22.60 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | -14.70 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 1/21/2015 | 14.70 |
| 1/21/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 1/22/15 | Standard Prints | 2.60 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | .60 |
| 1/22/15 | Standard Prints | 60.00 |
| 1/22/15 | Standard Prints | .10 |
| 1/22/15 | Standard Prints | 15.50 |
| 1/22/15 | Standard Prints | 26.60 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/22/15 | Standard Prints | 3.30 |
| 1/22/15 | Standard Prints | 26.00 |
| 1/22/15 | Standard Prints | 45.00 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | 59.30 |
| 1/22/15 | Standard Prints | 5.40 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Standard Prints | 53.40 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/22/15 | Standard Prints | 3.60 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 9.00 |
| 1/22/15 | Color Prints | 90.00 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .60 |
| 1/22/15 | Color Prints | 1.20 |
| 1/22/15 | Color Prints | 2.10 |
| 1/22/15 | Color Prints | 36.00 |
| 1/22/15 | Color Prints | 28.50 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 8.70 |
| 1/22/15 | Color Prints | 31.50 |
| 1/22/15 | Color Prints | 1.50 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | 16.20 |
| 1/22/15 | Color Prints | .90 |
| 1/22/15 | Flash Drives | 20.00 |
| 1/22/15 | Reid Huefner, Lodging, Washington DC 01/20/2015 to 01/22/2015, Privileged Log Training to K&E Associates and Contract Attorneys | 700.00 |
| 1/22/15 | Chad Husnick, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 298.96 |
| 1/22/15 | Steven Serajeddini, Lodging, New York, NY 01/21/2015 to 01/22/2015, Restructuring | 483.72 |
| 1/22/15 | Andrew McGaan, Lodging, New York, New York 01/21/2015 to 01/22/2015, Meeting | 329.45 |
| 1/22/15 | Sara Zablotney, Agency Fee, Meeting. | 58.00 |
| 1/22/15 | Sara Zablotney, Airfare, Chicago, IL 01/29/2015 to 01/29/2015, Meeting. | 846.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/02/15. | 61.70 |
| 1/22/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/08/15. | 55.38 |
| 1/22/15 | Reid Huefner, Transportation To/From Airport, Privileged Log Training to K&E Associates and Contract Attorneys | 24.63 |
| 1/22/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 54.00 |
| 1/22/15 | Reid Huefner, Travel Meals, Washington DC Privileged Log Training to K&E Associates and Contract Attorneys | 11.63 |
| 1/22/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 16.40 |
| 1/22/15 | Reid Huefner, Parking, Chicago O'Hare Airport Privileged Log Training to K&E Associates and Contract Attorneys | 105.00 |
| 1/22/15 | Reid Huefner, Mileage, Elmhurst, IL 13.68 miles Privileged Log Training to K&E Associates and Contract Attorneys | 7.87 |
| 1/22/15 | Reid Huefner, Toll, Privileged Log Training to K&E Associates and Contract Attorneys | .75 |
| 1/22/15 | CORCORAN CATERERS INC - Catering Services, January 22, 2014, A. Welz, Training Lunch | 204.16 |
| 1/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 35.00 |
| 1/22/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 1/22/15 | Andrew Welz, Taxi, Overtime Transportation | 8.29 |
| 1/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/22/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/22/15 | Brett Murray, Taxi, Overtime transportation | 15.96 |
| 1/23/15 | Standard Prints | 4.70 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 8.40 |
| 1/23/15 | Standard Prints | 704.80 |
| 1/23/15 | Standard Prints | .60 |
| 1/23/15 | Standard Prints | 44.20 |
| 1/23/15 | Standard Prints | .40 |
| 1/23/15 | Standard Prints | 1.20 |
| 1/23/15 | Standard Prints | 1.30 |
| 1/23/15 | Standard Prints | 2.80 |
| 1/23/15 | Standard Prints | 7.10 |
| 1/23/15 | Standard Prints | .10 |
| 1/23/15 | Standard Prints | 11.00 |
| 1/23/15 | Binding | .70 |
| 1/23/15 | Binding | 2.10 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | 3.90 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 2.70 |
| 1/23/15 | Color Prints | 16.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 3.00 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 17.10 |
| 1/23/15 | Color Prints | 4.80 |
| 1/23/15 | Color Prints | 8.10 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 6.30 |
| 1/23/15 | Color Prints | 6.90 |
| 1/23/15 | Color Prints | 5.70 |
| 1/23/15 | Color Prints | 12.60 |
| 1/23/15 | Color Prints | .90 |
| 1/23/15 | Color Prints | 12.90 |
| 1/23/15 | Color Prints | 5.10 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 1.80 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | .30 |
| 1/23/15 | Color Prints | 3.60 |
| 1/23/15 | Color Prints | 30.30 |
| 1/23/15 | Color Prints | 2.10 |
| 1/23/15 | Color Prints | 15.00 |
| 1/23/15 | Color Prints | .60 |
| 1/23/15 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T Courier Court Delivery | 57.96 |
| 1/23/15 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/New York, NY 01/26/2015 to 01/29/2015, Restructuring | 747.20 |
| 1/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/23/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - Airfare | 1,067.94 |
| 1/23/15 | Julia Allen, Agency Fee, Presentation to Conflicts Counsel - Agency Fee | 58.00 |
| 1/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 73.00 |
| 1/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 27.80 |
| 1/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 61.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/25/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 1/25/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | .10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 9.50 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 21.30 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 8.00 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Standard Prints | 1.30 |
| 1/26/15 | Standard Prints | .70 |
| 1/26/15 | Standard Prints | 8.50 |
| 1/26/15 | Standard Prints | 5.70 |
| 1/26/15 | Standard Prints | 8.20 |
| 1/26/15 | Standard Prints | 1.40 |
| 1/26/15 | Standard Prints | 2.10 |
| 1/26/15 | Standard Prints | 7.70 |
| 1/26/15 | Standard Prints | .20 |
| 1/26/15 | Standard Prints | 9.20 |
| 1/26/15 | Standard Prints | 10.20 |
| 1/26/15 | Standard Prints | .50 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 3.00 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | 12.30 |
| 1/26/15 | Color Prints | 9.00 |
| 1/26/15 | Color Prints | 4.20 |
| 1/26/15 | Color Prints | 33.30 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 2.40 |
| 1/26/15 | Color Prints | 8.40 |
| 1/26/15 | Chad Husnick, Airfare, Restructuring 01/26/2015 to 01/26/2015, Restructuring | -423.10 |
| 1/26/15 | Chad Husnick, Airfare, New York, NY 01/26/2015 to 01/19/2015, Restructuring | 339.10 |
| 1/26/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/26/15 | Julia Allen, Airfare, Chicago, IL 01/28/2015 to 01/29/2015, Presentation to Conflicts Counsel - REFUND of Airfare | -266.91 |
| 1/26/15 | Jeremy Roux, Airfare, Chicago, IL 02/01/2015 to 02/04/2015, Document Review | 647.59 |
| 1/26/15 | Jeremy Roux, Agency Fee, Document Review | 21.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 44.00 |
| 1/26/15 | E-OVID TECHNOLOGIES - 4603 PAYSPHERE CIRCLE (NT), Outside Computer Service, EconLit usage for December 2014 | 2.13 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 147.00 |
| 1/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Natasha Hwangpo | 11.00 |
| 1/26/15 | Stephanie Ding, Taxi, OT transit from document review site. | 11.42 |
| 1/26/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.87 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 1/26/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 1/26/2015 | 20.00 |
| 1/26/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 1/27/15 | Standard Copies or Prints | .40 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 2.30 |
| 1/27/15 | Standard Prints | 20.00 |
| 1/27/15 | Standard Prints | .40 |
| 1/27/15 | Standard Prints | 21.00 |
| 1/27/15 | Standard Prints | 5.10 |
| 1/27/15 | Standard Prints | 15.80 |
| 1/27/15 | Standard Prints | 1.80 |
| 1/27/15 | Standard Prints | 3.30 |
| 1/27/15 | Standard Prints | 6.00 |
| 1/27/15 | Standard Prints | .20 |
| 1/27/15 | Standard Prints | 10.90 |
| 1/27/15 | Standard Prints | 2.70 |
| 1/27/15 | Standard Prints | 1.40 |
| 1/27/15 | Standard Prints | 3.90 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | 2.10 |
| 1/27/15 | Binding | .70 |
| 1/27/15 | Binding | 2.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 7.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 31.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 21.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 44.40 |
| 1/27/15 | Color Prints | 24.90 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 29.40 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 9.30 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 51.00 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 8.40 |
| 1/27/15 | Color Prints | 5.70 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 4.80 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 6.00 |
| 1/27/15 | Color Prints | 6.60 |
| 1/27/15 | Color Prints | 465.60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 17.10 |
| 1/27/15 | Color Prints | 9.00 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 6.90 |
| 1/27/15 | Color Prints | 1.50 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | 5.70 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.00 |
| 1/27/15 | Color Prints | 1.80 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.60 |
| 1/27/15 | Color Prints | 4.20 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Production Blowbacks | 137.70 |
| 1/27/15 | Production Blowbacks | 199.80 |
| 1/27/15 | Production Blowbacks | 128.70 |
| 1/27/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 01/22/2015 to 01/22/2015, Conduct witness interviews related to tax sharing agreement issues. | -792.66 |
| 1/27/15 | Todd Maynes, Airfare, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 299.20 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/27/15 | Michael Slade, Airfare, New York, NY 02/03/2015 to 02/05/2015, For Expert Deposition | 788.96 |
| 1/27/15 | Michael Slade, Agency Fee, For Expert Deposition | 58.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 14.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 199.00 |
| 1/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 107.00 |
| 1/27/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 23.63 |
| 1/27/15 | Holly Trogdon, Taxi, Attorney overtime cab | 12.57 |
| 1/27/15 | Aaron Slavutin, Taxi, Overtime taxi. | 22.54 |
| 1/27/15 | Jeffrey Gould, Taxi, Overtime taxi home | 40.00 |
| 1/27/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/27/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/27/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 1/27/2015 | 20.00 |
| 1/28/15 | Julia Allen, Internet, Presentation to Conflicts Counsel - In-Flight Wi Fi | 8.99 |
| 1/28/15 | Standard Prints | 1.60 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 5.90 |
| 1/28/15 | Standard Prints | .70 |
| 1/28/15 | Standard Prints | 5.00 |
| 1/28/15 | Standard Prints | 4.60 |
| 1/28/15 | Standard Prints | 2.50 |
| 1/28/15 | Standard Prints | 6.40 |
| 1/28/15 | Standard Prints | 2.40 |
| 1/28/15 | Standard Prints | 157.80 |
| 1/28/15 | Standard Prints | 8.80 |
| 1/28/15 | Standard Prints | 13.70 |
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Standard Prints | .90 |
| 1/28/15 | Standard Prints | 30.70 |
| 1/28/15 | Standard Prints | .30 |
| 1/28/15 | Standard Prints | 6.70 |
| 1/28/15 | Standard Prints | 1.70 |
| 1/28/15 | Standard Prints | 1.20 |
| 1/28/15 | Standard Prints | 1.10 |
| 1/28/15 | Standard Prints | 20.40 |
| 1/28/15 | Standard Prints | 4.00 |
| 1/28/15 | Standard Prints | 2.20 |
| 1/28/15 | Standard Prints | 14.40 |
| 1/28/15 | Standard Prints | 1.00 |
| 1/28/15 | Standard Prints | 13.50 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/28/15 | Standard Prints | .20 |
| 1/28/15 | Color Prints | 7.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 26.40 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.00 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 16.80 |
| 1/28/15 | Color Prints | 19.20 |
| 1/28/15 | Color Prints | 10.80 |
| 1/28/15 | Color Prints | 8.10 |
| 1/28/15 | Color Prints | 7.80 |
| 1/28/15 | Color Prints | 3.30 |
| 1/28/15 | Color Prints | 3.60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 6.00 |
| 1/28/15 | Color Prints | 1.50 |
| 1/28/15 | Color Prints | .90 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 1.20 |
| 1/28/15 | Color Prints | 4.20 |
| 1/28/15 | Color Prints | 4.50 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 4.80 |
| 1/28/15 | Color Prints | .30 |
| 1/28/15 | Color Prints | 3.90 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | 24.00 |
| 1/28/15 | Color Prints | 9.00 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 9.90 |
| 1/28/15 | Color Prints | 2.40 |
| 1/28/15 | Color Prints | 15.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/28/15 | DIALCAR INC - Local Transportation, Car Service Charges, S. Hessler, 1/15/2015 | 38.58 |
| 1/28/15 | Julia Allen, Lodging, Chicago, IL 01/28/2015 to 01/28/2015, Presentation to Conflicts Counsel | 350.00 |
| 1/28/15 | Gregory Gallagher, Airfare, Chicago to New York 02/04/2015 to 02/05/2015, Destination traveled to on behalf of client business. | 788.96 |
| 1/28/15 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 1/28/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi from Home to SFO | 33.58 |
| 1/28/15 | Julia Allen, Travel Meals, San Francisco, CA Presentation to Conflicts Counsel | 17.40 |
| 1/28/15 | Gregory Gallagher, Mileage, Home to Airport | 7.77 |
| 1/28/15 | Gregory Gallagher, Mileage, Airport to home | 6.43 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Robert Orren | 85.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 5.00 |
| 1/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 129.00 |
| 1/28/15 | Jonah Peppiatt, Taxi, OT taxi | 36.62 |
| 1/28/15 | Teresa Lii, Taxi, OT Transportation. | 10.56 |
| 1/28/15 | Max Schlan, Taxi, ot transportation | 13.30 |
| 1/28/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 1/28/15 | Jonathan Ganter, Taxi, Taxi from Office to Home | 8.14 |
| 1/28/15 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 1/28/15 | Brett Murray, Taxi, Overtime transportation | 14.75 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 1/28/2015 | 17.92 |
| 1/28/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 1/28/2015 | 17.57 |
| 1/28/15 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 1/29/15 | Standard Prints, Adjustment for Prints on 1/23/15 | -704.80 |
| 1/29/15 | Mark Schottinger, Taxi, Taxi to document review site. | 8.47 |
| 1/29/15 | Julia Allen, Transportation To/From Airport, Presentation to Conflicts Counsel - Taxi to ORD | 44.70 |
| 1/29/15 | Julia Allen, Travel Meals, Chicago, IL Presentation to Conflicts Counsel | 12.19 |
| 1/29/15 | Sara Zablotney, Travel Meals, Chicago, IL Meeting. | 34.18 |
| 1/29/15 | JACKLEEN DE FINI - Court Reporter Deposition, Transcript of Proceedings, 1/21/15 | 83.00 |
| 1/29/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 1/29/15 | Stephanie Ding, Taxi, OT transit | 11.56 |
| 1/29/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.76 |
| 1/29/15 | Teresa Lii, Taxi, OT Transportation. | 23.30 |
| 1/29/15 | Jonah Peppiatt, Taxi, OT Transporation | 41.42 |
| 1/29/15 | Natasha Hwangpo, Taxi, OT Transportation | 22.55 |
| 1/29/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meal | 16.10 |
| 1/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Chad J Husnick, 1/30/2015 | 47.82 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Teresa Lii | 14.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Benjamin Steadman | 10.00 |
| 1/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Lina Kaisey | 91.00 |
| 1/30/15 | Stephanie Ding, Taxi, OT transit from document review site. | 9.27 |
| 1/30/15 | Aaron Slavutin, Taxi, Overtime taxi. | 9.36 |
| 1/30/15 | Bryan Stephany, Taxi, Overtime transportation. | 17.91 |
| 1/30/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.56 |
| 1/30/15 | Adrienne Levin, Taxi, taxi from office to home. | 16.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference Calls for January 2015 | 3.00 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls for January | 19.00 |
| 1/31/15 | INTERCALL - Teleconference, Conf Chrges through 1/31/15 | 3.95 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 17.82 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences. | 5.02 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference calls | 5.50 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 4.73 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Services | 22.72 |
| 1/31/15 | INTERCALL - Teleconference, Conf. Call re status of case | 11.87 |
| 1/31/15 | INTERCALL INC - Teleconference, J. Gould Jan. conf calls | 91.34 |
| 1/31/15 | INTERCALL - Teleconference, Telephone Conference Calls | 116.70 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 55.96 |
| 1/31/15 | INTERCALL - Teleconference, 1/12/15, 1/13/15 Conference Calls | 20.76 |
| 1/31/15 | INTERCALL - Teleconference, Phone calls | 21.28 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 16.95 |
| 1/31/15 | INTERCALL - Teleconference, Conference call | 5.78 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference Calls | 2.25 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 443.27 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference Calls for January 2015 | 671.60 |
| 1/31/15 | INTERCALL - Teleconference, conference calls | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Telephone conference | 2.63 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 81.82 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls | 4.03 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | 4.46 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference on 1/26/15. | 3.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferencing services for the period ending 1/31/2015 | 6.11 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference | 7.22 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference | .45 |
| 1/31/15 | INTERCALL - Teleconference, Conference Calls | 5.82 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL - Teleconference, JHMS Conference Calls | 4.85 |
| 1/31/15 | Todd Maynes, Airfare, New York 02/03/2015 to 02/03/2015, Client Meeting | 503.10 |
| 1/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2015, Aparna Yenamandra | 30.00 |
| 1/31/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.39 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Non-Attorney, 1/31/2015 | 20.00 |

TOTAL EXPENSES                                                   $ 365,890.47

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4611175**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                         $ 552.20

Total legal services rendered and expenses incurred                       $ 552.20

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/06/15 | Standard Prints | 1.20 |
| 1/06/15 | Standard Prints | .30 |
| 1/07/15 | Standard Prints | 14.30 |
| 1/08/15 | Standard Prints | 13.20 |
| 1/09/15 | Standard Prints | 46.60 |
| 1/09/15 | Standard Prints | 16.80 |
| 1/09/15 | Standard Prints | 1.70 |
| 1/09/15 | Standard Prints | 36.20 |
| 1/09/15 | Color Prints | .30 |
| 1/09/15 | Color Prints | 20.40 |
| 1/09/15 | Color Prints | .60 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 4.50 |
| 1/09/15 | Color Prints | 6.60 |
| 1/09/15 | Color Prints | 5.70 |
| 1/12/15 | Standard Prints | 1.60 |
| 1/12/15 | Color Prints | 4.80 |
| 1/13/15 | Standard Prints | 11.90 |
| 1/13/15 | Standard Prints | 19.10 |
| 1/13/15 | Color Prints | .30 |
| 1/14/15 | Standard Prints | 3.60 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 2.10 |
| 1/14/15 | Color Prints | 105.00 |
| 1/15/15 | Standard Prints | 9.00 |
| 1/15/15 | Standard Prints | 2.70 |
| 1/15/15 | Color Prints | 150.00 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/21/15 | Standard Prints | 3.60 |
| 1/22/15 | Standard Prints | 29.00 |
| 1/22/15 | Standard Prints | 8.00 |
| 1/28/15 | Standard Prints | 18.00 |
| 1/28/15 | Color Prints | .60 |
| 1/28/15 | Color Prints | .60 |

TOTAL EXPENSES                                                    $ 552.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611176**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                               $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                                      $ 645.80

Total legal services rendered and expenses incurred                              $ 645.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 1/05/15 | Standard Prints | .40 |
| 1/06/15 | Standard Prints | 16.40 |
| 1/06/15 | Standard Prints | 5.60 |
| 1/06/15 | Color Prints | 3.60 |
| 1/07/15 | Standard Prints | .30 |
| 1/07/15 | Color Prints | 6.00 |
| 1/08/15 | Standard Prints | 8.20 |
| 1/13/15 | Standard Prints | 7.40 |
| 1/13/15 | Standard Prints | 15.30 |
| 1/13/15 | Standard Prints | 33.60 |
| 1/13/15 | Standard Prints | 12.50 |
| 1/13/15 | Standard Prints | 2.60 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 9.00 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | 17.40 |
| 1/13/15 | Color Prints | 12.90 |
| 1/13/15 | Color Prints | .60 |
| 1/13/15 | Color Prints | 1.80 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | 2.10 |
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 1.20 |
| 1/13/15 | Color Prints | 2.10 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/13/15 | Color Prints | 1.50 |
| 1/13/15 | Color Prints | 2.40 |
| 1/13/15 | Color Prints | .90 |
| 1/13/15 | Color Prints | .30 |
| 1/13/15 | Color Prints | .60 |
| 1/14/15 | Standard Prints | 100.40 |
| 1/14/15 | Standard Prints | .30 |
| 1/22/15 | Standard Prints | 41.90 |
| 1/22/15 | Color Prints | 8.10 |
| 1/22/15 | Color Prints | 24.00 |
| 1/22/15 | Color Prints | 7.50 |
| 1/22/15 | Color Prints | 85.50 |
| 1/22/15 | Color Prints | 7.50 |
| 1/26/15 | Standard Prints | 3.00 |
| 1/26/15 | Standard Prints | 92.30 |
| 1/26/15 | Standard Prints | 23.10 |
| 1/26/15 | Standard Prints | 2.90 |
| 1/26/15 | Color Prints | 4.50 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | 1.20 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .90 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Prints | 3.10 |
| 1/28/15 | Standard Prints | .80 |
| 1/28/15 | Color Prints | 4.80 |

TOTAL EXPENSES      $ 645.80

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 19, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4611177**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through January 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through January 31, 2015
(see attached Description of Expenses for detail)                               $ 383.20

Total legal services rendered and expenses incurred                          $ 383.20

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/05/15 | Standard Prints | .10 |
| 1/05/15 | Standard Prints | 1.60 |
| 1/06/15 | Standard Prints | .10 |
| 1/07/15 | Standard Prints | 1.60 |
| 1/07/15 | Standard Prints | .70 |
| 1/07/15 | Scanned Images | 1.20 |
| 1/08/15 | Standard Prints | .70 |
| 1/08/15 | Standard Prints | 6.60 |
| 1/08/15 | Standard Prints | 1.60 |
| 1/08/15 | Scanned Images | .70 |
| 1/09/15 | Standard Prints | .20 |
| 1/09/15 | Standard Prints | .10 |
| 1/09/15 | Color Prints | 8.70 |
| 1/09/15 | Color Prints | 4.80 |
| 1/09/15 | Color Prints | 2.70 |
| 1/09/15 | Color Prints | 11.40 |
| 1/09/15 | Color Prints | 2.40 |
| 1/09/15 | Color Prints | 4.50 |
| 1/12/15 | Standard Prints | 9.10 |
| 1/12/15 | Standard Prints | 6.00 |
| 1/12/15 | Standard Prints | 1.40 |
| 1/13/15 | Standard Prints | 9.20 |
| 1/13/15 | Standard Prints | 3.30 |
| 1/13/15 | Color Prints | 5.70 |
| 1/13/15 | Color Prints | 6.30 |
| 1/14/15 | Standard Prints | 10.20 |
| 1/14/15 | Standard Prints | .60 |
| 1/14/15 | Color Prints | 18.90 |
| 1/14/15 | Scanned Images | 1.50 |
| 1/15/15 | Standard Prints | 12.30 |
| 1/15/15 | Standard Prints | 5.80 |
| 1/15/15 | Color Prints | 3.30 |
| 1/15/15 | Color Prints | 3.60 |
| 1/15/15 | Scanned Images | 1.10 |
| 1/16/15 | Standard Prints | 18.60 |
| 1/16/15 | Standard Prints | 19.30 |
| 1/16/15 | Standard Prints | 1.00 |
| 1/16/15 | Color Prints | .30 |
| 1/16/15 | Scanned Images | .40 |
| 1/20/15 | Standard Prints | .10 |
| 1/20/15 | Standard Prints | .20 |
| 1/20/15 | Standard Prints | .60 |
| 1/20/15 | Scanned Images | 8.60 |
| 1/20/15 | Scanned Images | 1.80 |

Legal Services for the Period Ending January 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .20 |
| 1/20/15 | Scanned Images | .10 |
| 1/20/15 | Scanned Images | .10 |
| 1/21/15 | Standard Prints | .20 |
| 1/21/15 | Standard Prints | 3.40 |
| 1/21/15 | Color Prints | 6.00 |
| 1/22/15 | Standard Prints | .90 |
| 1/22/15 | Scanned Images | .50 |
| 1/23/15 | Standard Prints | 4.10 |
| 1/26/15 | Standard Prints | .80 |
| 1/26/15 | Color Prints | .30 |
| 1/27/15 | Standard Copies or Prints | 29.50 |
| 1/27/15 | Standard Prints | 2.20 |
| 1/27/15 | Standard Prints | 9.40 |
| 1/27/15 | Standard Prints | 3.80 |
| 1/27/15 | Standard Prints | 1.30 |
| 1/27/15 | Color Copies or Prints | 65.10 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .90 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | 3.30 |
| 1/27/15 | Color Prints | 4.50 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | .60 |
| 1/27/15 | Color Prints | .30 |
| 1/27/15 | Color Prints | 2.40 |
| 1/27/15 | Color Prints | 1.20 |
| 1/27/15 | Color Prints | 6.30 |
| 1/27/15 | Color Prints | 7.20 |
| 1/28/15 | Standard Prints | 1.40 |
| 1/28/15 | Standard Prints | 2.10 |
| 1/28/15 | Standard Prints | 10.20 |
| 1/28/15 | Color Prints | 8.70 |
| 1/28/15 | Scanned Images | 2.40 |

TOTAL EXPENSES                                        $ 383.20