| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Airfare | | | $296.35 | Airfare from Albuquerque to Midland TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Hotel | | | $162.16 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Taxi | | | $34.85 | Metro taxi |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | RR to Alb AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Lunch | | | $7.16 | Subway | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Buck Monday | Dinner | | | $12.28 | Mexican | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Sam, Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Airfare | | | $271.60 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Taxi | | | $57.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Breakfast | | | $5.67 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Lunch | | | $23.82 | The Hospitality Sweet | Laura, Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Laura Hatanaka | Dinner | | | $73.60 | Pyramid | Jill, Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Airfare | | | $356.10 | Airfare from Newark to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Taxi | | | $2.75 | Subway |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Taxi | | | $12.50 | Train to EWR |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Breakfast | | | $10.43 | Custom Burgers | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Sam Schreiber | Airfare | | | $8.99 | Airline Internet Fee |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Airfare | | | $508.10 | Airfare from Denver to Midland |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Hotel | | | $162.15 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Breakfast | | | $7.44 | Heidis | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Lunch | | | $9.51 | Subway | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Alex Vinton | Dinner | | | $21.00 | Alfredos Mexican | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Taxi | | | $19.26 | Love Field to Fairmont |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Taxi | | | $32.50 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Jill Kawakami | Lunch | | | $11.89 | Hudson News | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Airfare | | | $367.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Den to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $76.00 | To Client - uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Airfare | | | $333.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $47.00 | To airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Breakfast | | | $2.65 | DIA | TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150202 | Todd Filsinger | Lunch | | | $10.74 | Blue Fish | TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Hotel | | | $162.15 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Lunch | | | $11.14 | Uncles | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Dinner | | | $9.20 | Rik Pit BBQ | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Buck Monday | Rental Car | | | $21.80 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Lunch | | | $12.95 | Pho | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Laura Hatanaka | Dinner | | | $26.33 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Sam Schreiber | Dinner | | | $27.98 | Springhill | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Hotel | | | $162.16 | La Quinta - Fort Stockton, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Lunch | | | $8.97 | Uncles | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Alex Vinton | Dinner | | | $9.20 | Rix Pit BBQ | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Gary Germeroth | Dinner | | | $40.00 | Room Service | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Lunch | | | $8.60 | Noodle Nexus | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jill Kawakami | Dinner | | | $28.90 | Room Service | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Airfare | | | $182.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Taxi | | | $32.85 | Denver Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Breakfast | | | $7.00 | Einstein Bagels | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Lunch | | | $7.24 | Moe's | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Michael Gadsden | Dinner | | | $24.73 | Indigo | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Lunch | | | $8.00 | Noodle Nexus | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Taxi | | | $16.92 | Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Taxi | | | $63.00 | Spring Hill Suites |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Nathan Pollak | Lunch | | | $13.50 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Airfare | | | $367.98 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Taxi | | | $56.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Breakfast | | | $9.07 | Logan Airport | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150203 | Tim Wang | Dinner | | | $21.32 | Fairmont | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Lunch | | | $9.96 | Grandma's kitchen | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Dinner | | | $42.16 | Texas Roadhouse | Buck, Alex |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $24.69 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Buck Monday | Rental Car | | | $32.25 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Breakfast | | | $6.27 | Jamba Juice | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Lunch | | | $37.95 | Jimmy Johns | Sam, Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | A. Scott Davis | Dinner | | | $39.56 | FM Smokehouse | Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Lunch | | | $23.74 | Taco Borracho | Jean, Jill, Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Airfare | | | $260.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Rental Car | | | $43.65 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Sam Schreiber | Rental Car | | | $2.29 | Rental Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Lunch | | | $11.04 | Hungry Monkey | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Gary Germeroth | Dinner | | | $27.65 | Meso Maya | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Airfare | | | $128.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Taxi | | | $32.50 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Hotel | | | $171.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Jean Agras | Dinner | | | $33.90 | Fairmont | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Nathan Pollak | Breakfast | | | $8.22 | Jamba Juice | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150204 | Tim Wang | Dinner | | | $49.14 | San Salvaje | Self, Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Lunch | | | $14.31 | Zero One | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Buck Monday | Dinner | | | $38.92 | Texas Roadhouse | Buck, Alex |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Rental Car | | | $43.10 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Parking | | | $7.00 | Star |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Airfare | | | $271.60 | Airfare from DFW to DEN |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Breakfast | | | $5.14 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Laura Hatanaka | Lunch | | | $13.64 | Café Strada | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Hotel | | | $224.87 | Hampton Inn - San Angelo, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Alex Vinton | Lunch | | | $17.34 | Zero One Ale House | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Taxi | | | $51.55 | Hobby Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Airfare | | | $222.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Taxi | | | $29.50 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Taxi | | | $33.36 | Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Breakfast | | | $3.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Lunch | | | $9.24 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Michael Gadsden | Dinner | | | $9.69 | Cantina Grill | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Lunch | | | $8.22 | DFW | Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros Bagels | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Nathan Pollak | Lunch | | | $4.21 | Burger King | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Taxi | | | $26.10 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Lunch | | | $9.62 | Zaguan | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150205 | Tim Wang | Dinner | | | $20.50 | DFW | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Hotel | | | $135.66 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Rental Car | | | $73.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Lunch | | | $11.69 | lunch | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Dinner | | | $22.41 | Hilton | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Buck Monday | Rental Car | | | $25.92 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Airfare | | | $358.10 | Airfare from Midland to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150206 | Alex Vinton | Lunch | | | $9.69 | Grandma's Kitchen \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Hotel | | | $150.80 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Lunch | | | $7.09 | Subway \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Dinner | | | $11.75 | Hilton garden inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Rental Car | | | $31.24 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150207 | Buck Monday | Copies | | | $7.14 | Copies |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Breakfast | | | $15.44 | Hilton Garden Inn \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Lunch | | | $8.12 | Subway \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150208 | Buck Monday | Dinner | | | $14.17 | Denny's \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Lunch | | | $29.20 | Jimmy Johns \| Nathan, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | A. Scott Davis | Dinner | | | $46.59 | Tilted Kilt \| Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Airfare | | | $666.20 | Airfare from DEN to DAL (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Taxi | | | $25.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Breakfast | | | $12.69 | Root Down \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Airfare | | | $207.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Lubbock |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Breakfast | | | $19.69 | Mile High Grille \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Lunch | | | $4.27 | Allsup \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Dinner | | | $18.28 | Wholly Cow \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Lunch | | | $14.48 | Campisi's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Dinner | | | $20.79 | Media Grill \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Gary Germeroth | Parking | | | $5.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Parking | | | $2.00 | Lubbock AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Lunch | | | $6.50 | \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Dinner | | | $6.47 | Wholly Burger \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $23.76 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Buck Monday | Rental Car | | | $35.14 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Hotel | | | $166.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Taxi | | | $39.68 | Denver Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Lunch | | | $7.24 | Moe's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150209 | Michael Gadsden | Dinner | | | $21.09 | Campisi's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | A. Scott Davis | Lunch | | | $36.39 | Pho Chateau \| Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Lunch | | | $13.00 | Salada \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Laura Hatanaka | Dinner | | | $21.00 | Pyramid \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Airfare | | | $907.25 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Hotel | | | $206.32 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Taxi | | | $52.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Breakfast | | | $5.76 | Logan Airport \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Lunch | | | $7.95 | Poblano's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Tim Wang | Dinner | | | $42.48 | Press Box Grill \| Self, Kawakami, Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Lunch | | | $10.44 | Chick Fil A \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Alex Vinton | Dinner | | | $17.18 | Taqueria La Ranchera \| Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Dinner | | | $63.17 | Mi Cocina \| Self, Scott Davis, Nathan Pollak |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Gary Germeroth | Parking | | | $6.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Airfare | | | $152.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Taxi | | | $25.20 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Paul Harmon | Airfare | | | $244.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Paul Harmon | Hotel | | | $120.62 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Lunch | | | $7.35 | Chik-fil-A | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Buck Monday | Dinner | | | $10.12 | Taqueria | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Hotel | | | $166.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150210 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | n/a | Market Research | | | $995.00 | IT research for Utillity industry |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Hotel | | | $140.12 | Doubletree - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Nathan, Sam, self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Laura Hatanaka | Lunch | | | $9.70 | Pho | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Breakfast | | | $8.43 | Jamba Juice | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Hotel | | | $171.35 | Fairfield - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Breakfast | | | $6.05 | Jamba Juice | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Tim Wang | Hotel | | | $206.32 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Lunch | | | $8.12 | Subway | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Alex Vinton | Dinner | | | $12.58 | Chilis | Alex Vinton |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Hotel | | | $261.64 | Hilton - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Lunch | | | $12.89 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Dinner | | | $96.11 | Tanoshii Ramen | Self, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Gary Germeroth | Parking | | | $6.00 | EFH downtown parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Hotel | | | $100.57 | LaQuinta - Lufkin, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Rental Car | | | $70.88 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Breakfast | | | $12.30 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Lunch | | | $9.48 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Dinner | | | $28.26 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Paul Harmon | Rental Car | | | $15.12 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Lunch | | | $7.04 | Subway | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Dinner | | | $23.48 | Chili's | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $24.39 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Buck Monday | Rental Car | | | $32.52 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Hotel | | | $171.23 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Lunch | | | $10.72 | Pho Colonial | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150211 | Michael Gadsden | Dinner | | | $24.49 | Wild Salsa | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Rental Car | | | $52.29 | Dollar |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Lunch | | | $11.24 | Fast Furious | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | A. Scott Davis | Rental Car | | | $5.13 | Shell |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Airfare | | | $0.00 | Airfare from  to Dallas to Denver (return on round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Taxi | | | $9.24 | To DAL |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Breakfast | | | $6.80 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Laura Hatanaka | Lunch | | | $40.05 | The Hospitality Sweet | Laura, Michael, Tim |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Taxi | | | $47.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Nathan Pollak | Lunch | | | $7.03 | Burger King | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Airfare | | | $411.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Taxi | | | $56.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Tim Wang | Dinner | | | $18.54 | DFW | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Hotel | | | $130.00 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Parking | | | $20.57 | Hotel parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Gary Germeroth | Rental Car | | | $4.15 | Rental car fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Jill Kawakami | Lunch | | | $9.12 | Hospitality Sweet | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Hotel | | | $141.45 | Courtyard - Tyler, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Rental Car | | | $70.88 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Breakfast | | | $8.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Lunch | | | $14.76 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Dinner | | | $22.63 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Paul Harmon | Rental Car | | | $16.00 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Hotel | | | $122.36 | Hampton Inn - Abiline, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Lunch | | | $26.98 | Ice House | Alex, Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Dinner | | | $67.29 | Beehive | Alex, Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Buck Monday | Rental Car | | | $28.86 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Airfare | | | $218.10 | Airfare from Dallas to New Orleans |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150212 | Michael Gadsden | Dinner | | | $7.24 | Moe's Grill | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Airfare | | | $408.10 | Airfare from Midland to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Alex Vinton | Lunch | | | $27.48 | Denny's | Alex & Buck |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Taxi | | | $30.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Jill Kawakami | Lunch | | | $10.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Airfare | | | $244.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Rental Car | | | $70.88 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Breakfast | | | $11.30 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Lunch | | | $15.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Dinner | | | $28.57 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Paul Harmon | Rental Car | | | $20.01 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Hotel | | | $135.66 | Hilton Garden - Midland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Parking | | | $3.00 | Midland AP |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Dinner | | | $13.03 | Hilton garden Inn | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150213 | Buck Monday | Rental Car | | | $34.42 | fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Airfare | | | $296.35 | Airfare from Midland to Albuquerque |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Rental Car | | | $75.00 | Enterprise ($75 Limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to home |
| EFCH/TCH-CS-029 | On site Diligence | 20150214 | Buck Monday | Breakfast | | | $14.94 | Hilton Garden Inn | self |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Airfare | | | $218.10 | Airfare from New Orleans to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Hotel | | | $161.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Taxi | | | $25.00 | Indigo |
| EFCH/TCH-CS-029 | On site Diligence | 20150215 | Michael Gadsden | Dinner | | | $23.53 | Campisi's | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Taxi | | | $35.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Airfare | | | $349.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Hotel | | | $127.69 | Springhill Suites - Woodway, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Rental Car | | | $75.00 | Hertz ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Parking | | | $12.00 | Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Lunch | | | $12.78 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Paul Harmon | Dinner | | | $30.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Taxi | | | $26.40 | Love Field to EFH Offices |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self, Jill Kawakami |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Gary Germeroth | Dinner | | | $39.92 | Meso Maya | Self, Jill Kawakami |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Jill Kawakami | Lunch | | | $7.58 | Noodle Nexus | Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Airfare | | | $403.10 | Airfare from Den to Austin |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Taxi | | | $34.70 | Taxi from Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Hotel | | | $161.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150216 | Michael Gadsden | Dinner | | | $28.51 | Hotel Indigo | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Nathan Pollak | Dinner | | | $34.26 | Hard 8 Pit BBQ | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Hotel | | | $185.25 | Springhill Suites - Austin, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Rental Car | | | $75.00 | Hertz ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Lunch | | | $9.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Dinner | | | $31.24 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Paul Harmon | Rental Car | | | $20.02 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Gary Germeroth | Dinner | | | $39.80 | Room Service | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Airfare | | | $260.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Taxi | | | $35.50 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Taxi | | | $54.50 | To Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Breakfast | | | $10.26 | Starbucks | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Lunch | | | $11.89 | Pho | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Jill Kawakami | Lunch | | | $12.87 | Pho Colonial \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Todd Filsinger | Hotel | | | $17.34 | Radisson, Austin TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Todd Filsinger | Dinner | | | $40.00 | South Congress Café \| TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Hotel | | | $186.73 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | Michael Gadsden | Dinner | | | $31.67 | Hotel Indigo \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150217 | A. Scott Davis | Dinner | | | $27.09 | Hard 8 BBQ \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Lunch | | | $14.04 | Fast Furious \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Nathan Pollak | Dinner | | | $11.04 | Chipotle \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Hotel | | | $109.61 | Holiday Inn Express - Eastland, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Lunch | | | $12.57 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Dinner | | | $34.63 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Paul Harmon | Rental Car | | | $21.44 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Airfare | | | $276.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Lunch | | | $8.28 | Noodle Nexus \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Gary Germeroth | Dinner | | | $115.94 | Wild Salsa \| Self, Todd Filsinger, Laura Hatanaka, Sam Schreiber, Michael Gadsden |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Laura Hatanaka | Lunch | | | $25.75 | Taco Borracho \| Jill, Laura, Sam |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Airfare | | | $209.10 | Airfare from AUS to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Hotel | | | $344.63 | Marriot Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Taxi | | | $76.00 | DFW to Client |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Breakfast | | | $7.96 | Starbucks \| TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Todd Filsinger | Dinner | | | $12.11 | Austin Airport \| TWF |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Hotel | | | $176.74 | Indigo - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Breakfast | | | $2.00 | Indigo (cash tip) \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150218 | A. Scott Davis | Dinner | | | $11.05 | Chipotle \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Taxi | | | $75.00 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Taxi | | | $76.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Nathan Pollak | Lunch | | | $7.00 | El Chico (TXU) \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Hotel | | | $184.35 | Marriott - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Lunch | | | $10.50 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Dinner | | | $33.42 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Paul Harmon | Rental Car | | | $24.00 | Auto Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Airfare | | | $276.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Lunch | | | $12.00 | DFW \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Lunch | | | $16.00 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Sam Schreiber | Parking | | | $12.00 | Parking - Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Hotel | | | $195.94 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Gary Germeroth | Dinner | | | $52.49 | NEO Pizza \| Self, Sam Schreiber, Laura Hatanaka |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Laura Hatanaka | Lunch | | | $15.06 | Pho \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Jill Kawakami | Lunch | | | $17.16 | Pho Colonial \| Jill |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Airfare | | | $536.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $76.00 | To airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Airfare | | | $3.25 | Airline internet |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Todd Filsinger | Taxi | | | $15.98 | Uber taxi |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Airfare | | | $172.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Taxi | | | $51.45 | Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | Michael Gadsden | Lunch | | | $7.85 | Beyond the Box \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Hotel | | | $134.47 | DoubleTree - Farmer's Branch, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150219 | A. Scott Davis | Dinner | | | $10.80 | Fast Furious \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Parking | | | $132.00 | Dallas - $12, DIA $120 |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Lunch | | | $14.77 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Paul Harmon | Dinner | | | $18.51 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Airfare | | | $462.20 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence ($75 limit) |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Parking | | | $12.00 | Parking - Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Sam Schreiber | Rental Car | | | $14.70 | Rental Fuel |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Airfare | | | $274.10 | Airfare from DFW to SAF |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Taxi | | | $24.95 | To DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Breakfast | | | $12.73 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | Laura Hatanaka | Lunch | | | $19.48 | The Hospitality Sweet \| Laura, Sam |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Rental Car | | | $56.45 | Hertz |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Lunch | | | $8.00 | El Chico \| self |
| EFCH/TCH-CS-029 | On site Diligence | 20150220 | A. Scott Davis | Rental Car | | | $6.54 | Shell |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Airfare | | | $133.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Taxi | | | $19.55 | Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Jean Agras | Dinner | | | $28.77 | Fairmont \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Airfare | | | $825.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Hotel | | | $161.37 | Fairmont Hotel - Lowest available rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW to Fairmont Hotel |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Dave Andrus | Dinner | | | $23.00 | Dinner - LGA Airport \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Lunch | | | $15.64 | Front Range Grille \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Sam Schreiber | Dinner | | | $31.47 | Fairmont \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Den to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Hotel | | | $230.52 | Fairmont Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Taxi | | | $154.20 | Uber from airport (higher fees due to inclement weather) |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Hotel | | | $217.83 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home-DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Lunch | | | $15.86 | Campisi's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150223 | Michael Gadsden | Dinner | | | $17.39 | Enchilada's \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Breakfast | | | $1.07 | Fairmont \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Lunch | | | $10.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Jean Agras | Dinner | | | $120.00 | Stephan Pyles \| Jean, Sam, Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Hotel | | | $195.94 | Fairmont Hotel - Lowest available rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise Café \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Lunch | | | $9.35 | Poblanos \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Gary Germeroth | Dinner | | | $20.82 | Campisi's \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Airfare | | | $221.60 | Airfare from DEN to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Taxi | | | $57.00 | To Energy Plaza |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Breakfast | | | $5.25 | Starbucks \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Lunch | | | $14.00 | Salada \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont \| Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Hotel | | | $230.52 | Fairmont Dallas TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Taxi | | | $11.88 | Uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Todd Filsinger | Taxi | | | $12.24 | Uber |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Hotel | | | $217.83 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150224 | Michael Gadsden | Dinner | | | $40.00 | Sushiya \| Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Taxi | | | $20.00 | Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Lunch | | | $7.76 | Chick Fil-A \| Jean |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Hotel | | | $246.66 | Springhill Suites - Lowest Available Rate - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Lunch | | | $15.00 | Lunch - sushi ya \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Dave Andrus | Dinner | | | $24.00 | Dinner - YO Ranch \| DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Taxi | | | $23.62 | Uber to Hotel |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Sam Schreiber | Dinner | | | $28.98 | Springhill \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Hotel | | | $275.47 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial \| Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Gary Germeroth | Dinner | | | $53.29 | Woolworth \| Self, Laura Hatanaka |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Laura Hatanaka | Lunch | | | $13.00 | Salada | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Airfare | | | $333.10 | Airfare from DFW to Den |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Taxi | | | $76.00 | Uber to airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Todd Filsinger | Taxi | | | $70.00 | Taxi home |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Michael Gadsden | Lunch | | | $15.94 | Pho Colonial | Michael & Todd |
| EFCH/TCH-CS-029 | On site Diligence | 20150225 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport | DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Dave Andrus | Dinner | | | $24.50 | Dinner - LGA Airport | DCA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Taxi | | | $9.40 | Uber to TXU Office |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Taxi | | | $16.56 | Uber to DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Sam Schreiber | Lunch | | | $18.47 | Ling and Louies | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Lunch | | | $9.12 | Mad Hatter | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150226 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Airfare | | | $221.60 | Airfare from DFW to DEN |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Taxi | | | $2.50 | To DFW |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Laura Hatanaka | Lunch | | | $15.34 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Airfare | | | $204.10 | Airfare from Austin to Denver |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Parking | | | $120.00 | DIA |
| EFCH/TCH-CS-029 | On site Diligence | 20150227 | Michael Gadsden | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA-Home |
| | | | | | | Total: | $57,325.65 | |