**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Cavicchi, Joseph | Senior Managing Director | $685 | 63.6 | $43,566.00 |
| Conly, Albert S | Senior Managing Director | 925 | 15.4 | 14,245.00 |
| Davido, Scott | Senior Managing Director | 800 | 107.8 | 86,240.00 |
| Diaz, Matthew | Senior Managing Director | 925 | 315.9 | 292,207.50 |
| Eisenband, Michael | Senior Managing Director | 925 | 69.0 | 63,825.00 |
| Grant, Kenneth | Senior Managing Director | 650 | 111.0 | 72,150.00 |
| Joffe, Steven | Senior Managing Director | 925 | 137.8 | 127,465.00 |
| Jones, Scott | Senior Managing Director | 950 | 103.9 | 98,705.00 |
| Scruton, Andrew | Senior Managing Director | 925 | 188.4 | 174,270.00 |
| Simms, Steven | Senior Managing Director | 925 | 106.8 | 98,790.00 |
| Smith, Ellen | Senior Managing Director | 675 | 21.0 | 14,175.00 |
| Tranen, Jeffrey | Senior Managing Director | 725 | 268.7 | 194,807.50 |
| Cordasco, Michael | Managing Director | 765 | 309.7 | 236,920.50 |
| Greenberg, Mark | Managing Director | 765 | 239.4 | 183,141.00 |
| Park, Ji Yon | Managing Director | 735 | 225.7 | 165,889.50 |
| Wang, Patrick | Managing Director | 650 | 26.8 | 17,420.00 |
| Arsenault, Ronald | Senior Director | 515 | 436.4 | 224,746.00 |
| Fisher, Robert | Senior Director | 425 | 16.3 | 6,927.50 |
| Celli, Nicholas | Senior Consultant | 480 | 300.6 | 144,288.00 |
| Eisler, Marshall | Senior Consultant | 480 | 448.7 | 215,376.00 |
| Goad, David | Senior Consultant | 550 | 46.1 | 25,355.00 |
| Johnson, Tessa | Senior Consultant | 395 | 30.2 | 11,929.00 |
| Khaimov, Zhanna | Senior Consultant | 480 | 60.6 | 29,088.00 |
| Rauch, Adam | Senior Consultant | 550 | 496.5 | 273,075.00 |
| Budd, Eliza | Consultant | 335 | 113.1 | 37,888.50 |
| Eimer, Sean | Consultant | 385 | 487.6 | 187,726.00 |
| Friedrich, Steven | Consultant | 335 | 315.5 | 105,692.50 |

**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mohr, Nicholas | Consultant | 200 | 27.0 | 5,400.00 |
| Mond, Allison | Consultant | 325 | 265.2 | 86,190.00 |
| Hellmund-Mora, Marili | Associate | 250 | 76.7 | 19,175.00 |
| Moore, Teresa | Associate | 225 | 49.8 | 11,205.00 |
| | **SUBTOTAL** | | **5,481.2** | **3,267,878.50** |
| | Less: 50% discount for non-working travel time | | | (24,013.75) |
| | Less: Voluntary Reduction[1] | | | (35,000.00) |
| | **GRAND TOTAL** | | **5,481.2** | **$3,208,864.75** |

**Notes:**
(1) FTI has voluntarily reduced its total fees by $23,097 in addition to the $35,000 shown above for a total voluntary reduction of $58,097.

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Code[1] | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 169.0 | $80,456.00 |
| 4 | Trade Vendor Issues | 0.7 | 583.50 |
| 6 | Asset Sales | 36.1 | 28,906.50 |
| 9 | Analysis of Employee Compensation Programs | 193.2 | 108,611.00 |
| 11 | Prepare for and Attendance at Court Hearings | 22.1 | 20,346.50 |
| 12 | Analysis of SOFAs & SOALs | 25.5 | 16,710.50 |
| 13 | Analysis of Other Miscellaneous Motions | 127.6 | 79,351.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 18.0 | 10,995.00 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 668.0 | 393,381.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 30.8 | 28,490.00 |
| 18.A | Investigations of Select Legacy Transactions- Historical Transactions | 595.1 | 324,163.50 |
| 18.B | Investigations of Select Legacy Transactions- LBO Solvency | 64.0 | 37,614.50 |
| 21 | General Meetings with Committee & Committee Counsel | 109.6 | 96,466.00 |
| 22 | Meetings with Other Parties | 5.9 | 5,045.00 |
| 23 | Firm Retention and Fee Application | 19.8 | 18,315.00 |
| 24 | Preparation of Fee Application | 456.6 | 191,305.00 |
| 25 | Non-Working Travel Time | 67.2 | 48,027.50 |
| 28.A | First Lien Investigation- Legacy Transactions | 79.7 | 59,881.00 |
| 28.B | First Lien Investigation- Historical Solvency | 172.4 | 112,469.00 |
| 29 | Business Plan- Diligence of the Debtors' Long Range Plan | 487.8 | 269,909.50 |
| 30 | Business Plan- Understand and Assess ERCOT Market | 55.4 | 39,589.00 |
| 31 | Business Plan- Develop a Model for ERCOT Market | 237.9 | 97,921.50 |
| 32 | Business Plan- Determine and Sensitize Key EBITDA Drivers | 68.2 | 36,834.50 |
| 33 | Business Plan- Natural Gas / Coal Pricing | 169.9 | 110,940.50 |
| 34 | Business Plan- Environmental | 6.0 | 4,394.00 |
| 35 | Business Plan- New Entry Pricing | 456.8 | 265,298.50 |
| 36 | Business Plan- Communication with Debtors / Other Professionals | 120.3 | 92,972.00 |
| 37 | Analysis of Pre-Petition Tax Payments | 437.6 | 266,572.50 |

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Code[1] | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 38 | Analysis of Tax Impact on Restructuring Scenarios | 580.0 | 422,329.00 |
| | **SUBTOTAL** | **5,481.2** | **3,267,878.50** |
| | Less: 50% discount for non-working travel time | | (24,013.75) |
| | Less: Voluntary Reduction[2] | | (35,000.00) |
| | **GRAND TOTAL** | **5,481.2** | **$3,208,864.75** |

<u>**Notes:**</u>
(1) Certain time entries set forth in the Monthly Fee Statements have been reclassified as part of the preparation of this Application.
(2) FTI has voluntarily reduced its total fees by $23,097 in addition to the $35,000 shown above for a total voluntary reduction of $58,097.

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 09/02/14 | Celli, Nicholas | 0.7 | Prepare update re: second quarter operations report for presentation to the Committee. |
| 1 | 09/02/14 | Cordasco, Michael | 0.7 | Provide comments to draft report to UCC re: Q2 operations update. |
| 1 | 09/03/14 | Celli, Nicholas | 0.4 | Prepare update re: second quarter operations report for presentation to the Committee. |
| 1 | 09/03/14 | Celli, Nicholas | 0.4 | Revise second quarter operations report for presentation to the Committee. |
| 1 | 09/03/14 | Celli, Nicholas | 0.4 | Correspond with A&M re: second quarter operations report for presentation to the Committee. |
| 1 | 09/03/14 | Celli, Nicholas | 0.9 | Update second quarter operations report for presentation to the Committee. |
| 1 | 09/03/14 | Cordasco, Michael | 0.3 | Assess disclosures contained in the Debtors' court-filed July Monthly Operating Report. |
| 1 | 09/03/14 | Cordasco, Michael | 0.4 | Analyze the Debtors' July trading reports to assess status of hedging contracts. |
| 1 | 09/03/14 | Friedrich, Steven | 3.1 | Examine updates to Q2 operations presentation to determine remaining key items to be shared with the Committee. |
| 1 | 09/03/14 | Simms, Steven | 1.4 | Provide comments to financial performance report for UCC presentation. |
| 1 | 09/04/14 | Celli, Nicholas | 0.3 | Revise second quarter operations report for presentation to the Committee. |
| 1 | 09/04/14 | Celli, Nicholas | 0.6 | Prepare summary re: second quarter operations report for presentation to the Committee. |
| 1 | 09/04/14 | Cordasco, Michael | 0.8 | Provide comments to revised draft report to UCC re: Q2 operations update. |
| 1 | 09/04/14 | Simms, Steven | 0.9 | Analyze July MOR to evaluate key trends. |
| 1 | 09/05/14 | Celli, Nicholas | 0.3 | Correspond with Counsel re: second quarter operations report for presentation to the Committee. |
| 1 | 09/05/14 | Celli, Nicholas | 0.4 | Prepare correspondence re: second quarter operations report for presentation to the Committee. |
| 1 | 09/05/14 | Celli, Nicholas | 0.6 | Participate in call with Counsel re: second quarter operations report for presentation to the Committee. |
| 1 | 09/05/14 | Celli, Nicholas | 0.6 | Revise second quarter operations report for presentation to the Committee. |
| 1 | 09/05/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to preview Q2 operations update report to the UCC. |
| 1 | 09/05/14 | Cordasco, Michael | 0.9 | Provide final comments to draft report to UCC re: Q2 operations update. |
| 1 | 09/05/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/08/14 | Celli, Nicholas | 0.6 | Participate in presentation of second quarter operating results to UCC. |
| 1 | 09/08/14 | Cordasco, Michael | 0.4 | Prepare talking points for UCC call re: Q2 operations update. |
| 1 | 09/08/14 | Friedrich, Steven | 0.3 | Examine July 2014 EFIH DIP budget-to-actuals report to identify key variances. |
| 1 | 09/08/14 | Friedrich, Steven | 0.6 | Perform analysis of July 2014 TCEH DIP budget-to-actuals report to identify key variances. |
| 1 | 09/08/14 | Friedrich, Steven | 0.9 | Research discovery files with dated secured lender lists consistent with timing of the Debtors' key transactions. |
| 1 | 09/09/14 | Simms, Steven | 0.7 | Analyze monthly financial report provided by the Company. |
| 1 | 09/11/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/12/14 | Celli, Nicholas | 0.2 | Assess July TCEH DIP budget-to-actuals to analyze drivers of variances. |
| 1 | 09/12/14 | Celli, Nicholas | 0.2 | Assess July EFIH DIP budget-to-actuals to analyze drivers of variances. |
| 1 | 09/15/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/16/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: liquidity budgeting to assess adequacy of the Debtors' forecast. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 09/16/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/17/14 | Cordasco, Michael | 0.4 | Participate in follow up call with Debtors re: liquidity budgeting to assess adequacy of the Debtors' forecast. |
| 1 | 09/17/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/19/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss budget-to-actual variances re: July results. |
| 1 | 09/19/14 | Friedrich, Steven | 0.7 | Research Intralinks data site re: July operating reports. |
| 1 | 09/19/14 | Simms, Steven | 0.6 | Analyze July financial performance report ahead of meeting with UCC. |
| 1 | 09/23/14 | Simms, Steven | 0.6 | Analyze August monthly operating report ahead of meeting with UCC. |
| 1 | 09/24/14 | Friedrich, Steven | 0.6 | Search data sites to track down latest DIP budget file, including actual results. |
| 1 | 09/24/14 | Friedrich, Steven | 0.7 | Cross-check 5/16/2014 TCEH DIP budget with budget numbers from July Budget versus Actuals report. |
| 1 | 09/24/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 09/24/14 | Simms, Steven | 1.1 | Examine detailed report on Debtors' July operating results to determine accuracy of Budget. |
| 1 | 09/30/14 | Simms, Steven | 1.1 | Analyze report from the Debtors on current operations and case issues, diligence and timelines. |
| 1 | 10/01/14 | Celli, Nicholas | 0.2 | Research TCEH August DIP budget-to-actual results to analyze drivers of variances. |
| 1 | 10/01/14 | Celli, Nicholas | 0.2 | Examine EFIH August DIP budget-to-actual results to analyze drivers of variances. |
| 1 | 10/02/14 | Cordasco, Michael | 0.4 | Analyze budget-to-actual variances identified in Debtors' July operating report. |
| 1 | 10/02/14 | Friedrich, Steven | 0.5 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/03/14 | Celli, Nicholas | 0.4 | Examine TXU Energy July operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 0.6 | Examine Consol. EFH July operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 0.6 | Examine TXU Energy August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 0.7 | Examine Luminant July operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 0.7 | Examine Consol. EFH August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 0.9 | Examine Luminant August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/03/14 | Celli, Nicholas | 1.4 | Prepare Committee presentation re: July - August operating results. |
| 1 | 10/03/14 | Cordasco, Michael | 0.4 | Analyze budget-to-actual variances identified in Debtors' August operating report. |
| 1 | 10/03/14 | Friedrich, Steven | 0.2 | Prepare TCEH Free Cash Flow update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.4 | Prepare July - August 2014 operations update presentation. |
| 1 | 10/03/14 | Friedrich, Steven | 0.4 | Prepare EFH Consolidated operating costs update chart displaying August / Year-to-Date results. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/03/14 | Friedrich, Steven | 0.4 | Prepare EFH Consolidated CapEx update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.4 | Prepare TXU Energy EBITDA update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.6 | Prepare Luminant generation performance update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.6 | Read July - August operating reports to gain insight into TCEH's recent Free Cash Flow performance. |
| 1 | 10/03/14 | Friedrich, Steven | 0.6 | Prepare Luminant generation performance update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.7 | Prepare EFIH Free Cash Flow update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.7 | Prepare Oncor P&L update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 0.7 | Read July - August operating reports to gain insight into TXU Energy's recent EBITDA performance. |
| 1 | 10/03/14 | Friedrich, Steven | 0.8 | Prepare commentary relating to TCEH July - August Free Cash Flows. |
| 1 | 10/03/14 | Friedrich, Steven | 0.9 | Prepare TXU Energy EBITDA update chart displaying August / Year-to-Date results. |
| 1 | 10/03/14 | Friedrich, Steven | 1.7 | Read July - August operating reports to gain insight into Luminant's recent generation performance. |
| 1 | 10/03/14 | Simms, Steven | 0.4 | Examine operating variances relative to TCEH DIP budget. |
| 1 | 10/06/14 | Celli, Nicholas | 0.4 | Examine Consol. EFH August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/06/14 | Celli, Nicholas | 0.4 | Examine TXU Energy August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/06/14 | Celli, Nicholas | 0.7 | Revise draft UCC presentation re: July - August operations update. |
| 1 | 10/06/14 | Celli, Nicholas | 0.8 | Examine Luminant August operating report to incorporate detail in operations update report to the Committee. |
| 1 | 10/06/14 | Celli, Nicholas | 0.9 | Prepare update re: July - August operations for presentation to the Committee. |
| 1 | 10/06/14 | Celli, Nicholas | 1.4 | Analyze draft UCC presentation re: July - August operations update in preparation for UCC call. |
| 1 | 10/06/14 | Celli, Nicholas | 1.6 | Update draft UCC presentation re: July - August operations update. |
| 1 | 10/06/14 | Cordasco, Michael | 0.7 | Compare budget-to-actual variances in Debtors' July - August operating reports to identify market trends. |
| 1 | 10/06/14 | Friedrich, Steven | 0.4 | Prepare commentary re: EFH's consolidated EBITDA performance for July - August operations update to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.4 | Prepare commentary re: EFH's Capex performance for July - August operations update to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.6 | Prepare commentary re: EFH's operating expense performance for July - August operations update to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.7 | Prepare commentary relating to natural gas prices for July - August operations update presentation to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.7 | Prepare commentary re: EFIH Free Cash Flow performance for July - August operations update to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.8 | Prepare commentary re: TXU Energy's EBITDA performance for July - August operations update to be shared with the Committee. |
| 1 | 10/06/14 | Friedrich, Steven | 0.9 | Prepare commentary re: Oncor P&L performance for July - August operations update to be shared with the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/06/14 | Friedrich, Steven | 1.4 | Prepare commentary for Executive Summary of July - August operations update presentation to be shared with the Committee. |
| 1 | 10/07/14 | Celli, Nicholas | 0.3 | Analyze July - August operating report diligence requests to incorporate detail in operations update report to the Committee. |
| 1 | 10/07/14 | Celli, Nicholas | 0.8 | Assess draft UCC presentation re: July - August operations update with team to prepare for upcoming Committee call. |
| 1 | 10/07/14 | Celli, Nicholas | 0.9 | Prepare diligence request re: July - August operating reports to incorporate detail in operations update report to the Committee. |
| 1 | 10/07/14 | Celli, Nicholas | 1.2 | Update draft UCC presentation re: July - August operations update. |
| 1 | 10/07/14 | Cordasco, Michael | 0.4 | Analyze budget-to-actual variances identified in Debtors' August operating report. |
| 1 | 10/07/14 | Cordasco, Michael | 0.6 | Provide comments to due diligence question list to Debtors re: July / August results. |
| 1 | 10/07/14 | Cordasco, Michael | 0.6 | Provide comments to draft report to UCC re: July / August operations update. |
| 1 | 10/07/14 | Cordasco, Michael | 0.7 | Analyze budget-to-actual variances identified in Debtors' July operating report. |
| 1 | 10/07/14 | Friedrich, Steven | 1.1 | Prepare diligence question list for the Debtors re: July - August operating performance. |
| 1 | 10/07/14 | Friedrich, Steven | 1.6 | Edit July - August operations update presentation to be shared with the Committee. |
| 1 | 10/08/14 | Celli, Nicholas | 0.4 | Edit July - August operations update presentation to be shared with the Committee. |
| 1 | 10/08/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/09/14 | Friedrich, Steven | 0.4 | Examine case professional fee budget-to-actual data to identify key variances. |
| 1 | 10/10/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/13/14 | Friedrich, Steven | 0.5 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/15/14 | Cordasco, Michael | 0.4 | Provide comments to draft report to UCC re: July / August operations update. |
| 1 | 10/15/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/16/14 | Celli, Nicholas | 0.3 | Prepare updates to Committee report re: operations diligence call with Debtors. |
| 1 | 10/16/14 | Celli, Nicholas | 0.8 | Prepare for diligence call with Debtors re: July - August operating results to incorporate detail in operations update report for the Committee. |
| 1 | 10/16/14 | Celli, Nicholas | 0.9 | Participate in diligence call with Debtors re: July - August operating results to incorporate detail in operations update report for the Committee. |
| 1 | 10/16/14 | Celli, Nicholas | 1.8 | Revise July - August operations report to Committee. |
| 1 | 10/16/14 | Celli, Nicholas | 1.8 | Edit July - August operations report to Committee. |
| 1 | 10/16/14 | Cordasco, Michael | 0.3 | Assess monthly professional fee burn by examining case-to-date professional fee payment schedule. |
| 1 | 10/16/14 | Cordasco, Michael | 0.9 | Participate in call with Counsel to preview July / August operations update report to the UCC. |
| 1 | 10/16/14 | Cordasco, Michael | 1.1 | Provide comments to draft report to UCC re: July / August operations update. |
| 1 | 10/16/14 | Friedrich, Steven | 0.3 | Read latest version of the July - August operations report to determine remaining key items to be added. |
| 1 | 10/16/14 | Friedrich, Steven | 0.8 | Reconcile professional fees from Debtors' MORs with management operating reports. |
| 1 | 10/16/14 | Friedrich, Steven | 1.1 | Participate in call with Debtors to discuss July - August operating results. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/17/14 | Celli, Nicholas | 0.2 | Revise July - August operations report to Committee. |
| 1 | 10/17/14 | Cordasco, Michael | 0.7 | Provide final comments to draft report to UCC re: July / August operations update. |
| 1 | 10/20/14 | Cordasco, Michael | 0.8 | Prepare status update to Counsel re: budget-to-actual analysis for July / August. |
| 1 | 10/20/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/21/14 | Celli, Nicholas | 0.6 | Finalize July - August operations report to Committee. |
| 1 | 10/21/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/21/14 | Simms, Steven | 0.9 | Revise July operations report for presentation prepared for the UCC. |
| 1 | 10/22/14 | Celli, Nicholas | 0.7 | Participate in presentation of July-August operating results to UCC. |
| 1 | 10/22/14 | Cordasco, Michael | 0.4 | Prepare talking points for UCC call re: July / August operations update. |
| 1 | 10/22/14 | Friedrich, Steven | 0.5 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/23/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/24/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/27/14 | Friedrich, Steven | 0.3 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/28/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/29/14 | Friedrich, Steven | 0.5 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/30/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 10/31/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/03/14 | Celli, Nicholas | 0.2 | Prepare correspondence re: third quarter operations report to Committee. |
| 1 | 11/03/14 | Cordasco, Michael | 0.3 | Prepare outline for the report to the UCC re: September budget-to-actual results. |
| 1 | 11/03/14 | Cordasco, Michael | 0.4 | Analyze budget-to-actual variances identified in Debtors' September operating report. |
| 1 | 11/03/14 | Friedrich, Steven | 0.6 | Examine the Debtors' Q3 operating report for Oncor to identify key observations to be shared with the Committee. |
| 1 | 11/03/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/03/14 | Friedrich, Steven | 0.9 | Analyze the Debtors' Q3 operating report for consol. EFH to identify key commentary to be shared with the Committee. |
| 1 | 11/04/14 | Friedrich, Steven | 0.4 | Create TCEH free cash flow chart for Q3 operations update presentation for the Committee. |
| 1 | 11/04/14 | Friedrich, Steven | 0.7 | Create TXU Energy operating performance chart for Q3 operations update presentation to be shared with the Committee. |
| 1 | 11/04/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/04/14 | Friedrich, Steven | 2.1 | Update charts detailing consolidated EFH's operating performance for Q3 operations update presentation for the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/04/14 | Friedrich, Steven | 2.6 | Create charts detailing Luminant's operating performance for Q3 operations update presentation for the Committee. |
| 1 | 11/04/14 | Friedrich, Steven | 2.8 | Create charts detailing EFIH's operating performance for Q3 operations update presentation for the Committee. |
| 1 | 11/05/14 | Friedrich, Steven | 0.3 | Prepare commentary re: TCEH free cash flow chart for Q3 operations update presentation for the Committee. |
| 1 | 11/05/14 | Friedrich, Steven | 0.3 | Prepare commentary re: consolidated EFH's operating performance for Q3 operations update presentation for the Committee. |
| 1 | 11/05/14 | Friedrich, Steven | 0.4 | Prepare commentary re: TXU Energy operating performance chart for Q3 operations update presentation for the Committee. |
| 1 | 11/05/14 | Friedrich, Steven | 0.4 | Prepare commentary re: EFIH's operating performance for Q3 operations update presentation for the Committee. |
| 1 | 11/05/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/05/14 | Friedrich, Steven | 0.6 | Prepare commentary re: Luminant's operating performance for Q3 operations update presentation for the Committee. |
| 1 | 11/06/14 | Celli, Nicholas | 0.6 | Assess Oncor Q3 operating results to incorporate detail in operations update report to the Committee. |
| 1 | 11/06/14 | Celli, Nicholas | 0.7 | Assess TXU Energy Q3 operating results to incorporate detail in operations update report to the Committee. |
| 1 | 11/06/14 | Celli, Nicholas | 0.8 | Assess Luminant Q3 operating results to incorporate detail in operations update report to the Committee. |
| 1 | 11/06/14 | Celli, Nicholas | 1.6 | Edit Q3 operations report to be shared with the Committee. |
| 1 | 11/06/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/06/14 | Friedrich, Steven | 0.7 | Analyze Q3 operating report for Business Services division to identify key trends / commentary to be shared with the Committee. |
| 1 | 11/06/14 | Friedrich, Steven | 0.9 | Examine the Debtors' Q3 operating report for TXU Energy to identify key commentary to be shared with the Committee. |
| 1 | 11/06/14 | Friedrich, Steven | 1.1 | Examine Q3 operating report for Luminant to identify key trends / commentary to be shared with the Committee. |
| 1 | 11/06/14 | Friedrich, Steven | 1.2 | Edit Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/06/14 | Friedrich, Steven | 1.3 | Read Q3 operating report to identify commentary re: key drivers of operating performance. |
| 1 | 11/07/14 | Celli, Nicholas | 0.4 | Provide comments on draft third quarter operations report to Committee. |
| 1 | 11/10/14 | Celli, Nicholas | 0.8 | Prepare diligence request regarding 3Q14 operating results for presentation to the Committee. |
| 1 | 11/10/14 | Celli, Nicholas | 2.7 | Update 3Q14 operations report to the Committee. |
| 1 | 11/10/14 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: September operations update. |
| 1 | 11/10/14 | Friedrich, Steven | 0.8 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/10/14 | Friedrich, Steven | 0.9 | Edit due diligence questions list re: Q3 operations to be sent to Debtors in advance of Q3 operations call. |
| 1 | 11/10/14 | Friedrich, Steven | 1.9 | Edit Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/11/14 | Celli, Nicholas | 1.1 | Revise 3Q14 operating results diligence request list to target details most pertinent to the Committee. |
| 1 | 11/11/14 | Cordasco, Michael | 0.4 | Analyze budget-to-actual variances identified in Debtors' Q3 operating report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/11/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/11/14 | Friedrich, Steven | 0.4 | Prepare correspondence related to due diligence questions list re: Q3 operations. |
| 1 | 11/11/14 | Simms, Steven | 0.6 | Revise report on Debtors' third quarter financial performance. |
| 1 | 11/12/14 | Cordasco, Michael | 0.7 | Provide comments to draft report to UCC re: third quarter operations update. |
| 1 | 11/12/14 | Friedrich, Steven | 1.7 | Edit draft of Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/13/14 | Celli, Nicholas | 0.6 | Participate in 3Q14 operations diligence call with Debtors to incorporate detail in operations update report to the Committee. |
| 1 | 11/13/14 | Celli, Nicholas | 1.1 | Prepare for 3Q14 operations diligence call with Debtors to incorporate detail in operations update report to the Committee. |
| 1 | 11/13/14 | Cordasco, Michael | 0.5 | Participate in call with Management to discuss Q3 budget-to-actual results. |
| 1 | 11/13/14 | Friedrich, Steven | 0.5 | Participate in call with the Debtors re: Q3 operations to understand key performance drivers. |
| 1 | 11/13/14 | Friedrich, Steven | 2.1 | Edit draft of Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/14/14 | Celli, Nicholas | 2.1 | Research contents of data room for breakdown of LUME historical results in order to assess current performance. |
| 1 | 11/14/14 | Cordasco, Michael | 0.4 | Analyze case-to-date market price fluctuations in public bond pricing to assess recovery expectations of various constituents. |
| 1 | 11/14/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/14/14 | Simms, Steven | 0.5 | Analyze operating performance trends and business drivers based on third quarter results. |
| 1 | 11/17/14 | Cordasco, Michael | 1.1 | Provide comments to draft report to UCC re: September operations update. |
| 1 | 11/17/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/17/14 | Friedrich, Steven | 1.6 | Edit Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/18/14 | Celli, Nicholas | 0.6 | Prepare 3Q14 operations report for the Committee. |
| 1 | 11/18/14 | Cordasco, Michael | 0.4 | Assess next steps required to complete the Q3 operating report to the UCC. |
| 1 | 11/18/14 | Friedrich, Steven | 0.2 | Prepare correspondence to Debtors' advisors re: questions regarding Q3 operating results. |
| 1 | 11/18/14 | Friedrich, Steven | 0.3 | Edit Q3 operating report presentation for the Committee to incorporate diligence responses from Debtors. |
| 1 | 11/18/14 | Friedrich, Steven | 0.6 | Prepare diligence request list for re: Q3 operating results. |
| 1 | 11/19/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 11/20/14 | Simms, Steven | 0.4 | Analyze operating performance versus Plan and the related impact on case issues. |
| 1 | 11/21/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to preview Q3 operations update report to the UCC. |
| 1 | 11/21/14 | Friedrich, Steven | 0.3 | Finalize Q3 operating report presentation to be shared with the Committee. |
| 1 | 11/24/14 | Celli, Nicholas | 0.2 | Prepare for Committee call re: 3Q14 operations update report. |
| 1 | 11/24/14 | Celli, Nicholas | 0.4 | Participate in Committee call to provide support during 3Q14 operations update report portion of call (partial). |
| 1 | 11/24/14 | Cordasco, Michael | 0.3 | Prepare talking points for call with UCC re: current operating results. |
| 1 | 11/24/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/25/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/01/14 | Cordasco, Michael | 0.3 | Analyze budget-to-actual variances identified in Debtors' October operating report. |
| 1 | 12/01/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/02/14 | Celli, Nicholas | 0.4 | Examine TXU Energy October operating results to incorporate detail in operations update report to the Committee. |
| 1 | 12/02/14 | Celli, Nicholas | 0.4 | Prepare Committee report re: TXU Energy October operating results. |
| 1 | 12/02/14 | Celli, Nicholas | 0.7 | Assess Luminant October operating results to incorporate detail in operations update report to the Committee. |
| 1 | 12/02/14 | Celli, Nicholas | 1.6 | Prepare Committee report re: Luminant October operating results. |
| 1 | 12/03/14 | Celli, Nicholas | 1.1 | Prepare Committee report re: TXU Energy October operating results. |
| 1 | 12/03/14 | Celli, Nicholas | 1.1 | Examine consol. TCEH October operating results to incorporate detail in operations update report. |
| 1 | 12/03/14 | Celli, Nicholas | 1.6 | Prepare Committee report re: consolidated TCEH October operating results. |
| 1 | 12/03/14 | Celli, Nicholas | 1.7 | Assess draft Committee report re: October operations to ensure factual accuracy. |
| 1 | 12/03/14 | Cordasco, Michael | 0.3 | Provide comments to draft report to UCC re: October operations update. |
| 1 | 12/03/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/04/14 | Cordasco, Michael | 0.6 | Provide comments to draft report to UCC re: October operations update. |
| 1 | 12/04/14 | Cordasco, Michael | 0.7 | Provide comments to due diligence question list to Debtors re: October results. |
| 1 | 12/05/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/08/14 | Celli, Nicholas | 0.8 | Assess October operations update report to Committee to ensure factual accuracy. |
| 1 | 12/09/14 | Celli, Nicholas | 0.4 | Participate in diligence call with Debtors re: October operations to incorporate detail in upcoming report to the Committee. |
| 1 | 12/09/14 | Celli, Nicholas | 0.6 | Prepare for diligence call with Debtors re: October operations to incorporate detail in operations update report. |
| 1 | 12/09/14 | Celli, Nicholas | 0.9 | Update October operations Committee report for information obtained during discussion with Debtors. |
| 1 | 12/09/14 | Celli, Nicholas | 1.2 | Revise October operations report to Committee. |
| 1 | 12/09/14 | Cordasco, Michael | 0.4 | Participate in call with Management to discuss October budget-to-actual results. |
| 1 | 12/09/14 | Friedrich, Steven | 0.2 | Prepare summary of key topics discussed in call with Debtors re: October operating results. |
| 1 | 12/09/14 | Friedrich, Steven | 0.3 | Participate in diligence call with Debtors re: October operating results. |
| 1 | 12/09/14 | Friedrich, Steven | 0.7 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/10/14 | Celli, Nicholas | 0.3 | Update October operations report to Committee. |
| 1 | 12/10/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/11/14 | Celli, Nicholas | 0.7 | Update October operations report to Committee. |
| 1 | 12/11/14 | Cordasco, Michael | 0.7 | Provide comments to draft report to UCC re: October operations update. |
| 1 | 12/12/14 | Celli, Nicholas | 0.4 | Revise October operations report to Committee. |
| 1 | 12/12/14 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: October operations update. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/16/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/17/14 | Friedrich, Steven | 0.4 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/18/14 | Friedrich, Steven | 0.6 | Prepare correspondence regarding financial consequences of recently filed key docket filings / case events. |
| 1 | 12/22/14 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: to discuss October budget-to-actual results to identify trends in the Debtors' business. |
| **1 Total** | | | **169.0** | |
| 4 | 09/19/14 | Simms, Steven | 0.3 | Evaluate critical vendor status report and impact on cash. |
| 4 | 11/25/14 | Cordasco, Michael | 0.4 | Assess critical vendor payments paid to date compared to original Debtor estimates. |
| **4 Total** | | | **0.7** | |
| 6 | 09/04/14 | Simms, Steven | 0.4 | Analyze issues related to proposed asset sales and impact on claims. |
| 6 | 09/08/14 | Simms, Steven | 0.4 | Prepare correspondence on sale process items related to Oncor. |
| 6 | 09/09/14 | Scruton, Andrew | 2.1 | Prepare comments on correspondence with UCC Counsel regarding implications for plan process of Oncor sale timetable. |
| 6 | 09/11/14 | Simms, Steven | 0.3 | Prepare correspondence to Counsel re: sale process issues and case timeline. |
| 6 | 09/16/14 | Simms, Steven | 0.9 | Analyze and provide comments to Counsel on Oncor bid procedures issues. |
| 6 | 09/18/14 | Davido, Scott | 0.4 | Assess proposed sale procedures for Oncor in order to evaluate issues to be discussed with Debtors. |
| 6 | 09/22/14 | Davido, Scott | 0.9 | Assess Oncor sales process proposed by Debtors to evaluate ability of process to address concerns re: adequate compensation to unsecured creditors. |
| 6 | 09/22/14 | Simms, Steven | 0.4 | Evaluate issues related to sale process for UCC objection. |
| 6 | 10/01/14 | Friedrich, Steven | 3.9 | Participate in meeting with the UCC to discuss the Debtors' presentation on the Oncor sale process. |
| 6 | 10/01/14 | Scruton, Andrew | 3.2 | Continue to participate in meeting with UCC and Debtors to discuss case issues including sale process and other items. |
| 6 | 10/01/14 | Simms, Steven | 2.1 | Participate in meeting with UCC and Debtors to discuss case issues including sale process and other items. |
| 6 | 10/02/14 | Davido, Scott | 0.6 | Assess issues relating to timing of Oncor sale process, including impact of proposed procedures for selection of stalking horse bidder. |
| 6 | 10/06/14 | Simms, Steven | 0.8 | Assess sale process objections and related bidding procedures and impact for hearing. |
| 6 | 10/07/14 | Davido, Scott | 0.9 | Participate in call with Committee / Counsel re: Oncor sale process motion, to ensure Committee members' comments are addressed in Committee objection. |
| 6 | 10/07/14 | Davido, Scott | 1.8 | Read Committee objection to Oncor sale process motion, focusing on description of issues relating to whether process protects the financial interests of unsecured creditors. |
| 6 | 10/09/14 | Davido, Scott | 2.3 | Examine draft objection to Oncor sale procedures to ensure that the associated financial input is accurately reflected. |
| 6 | 10/10/14 | Simms, Steven | 0.3 | Prepare correspondence to Counsel re: sale items related to Oncor. |
| 6 | 10/13/14 | Simms, Steven | 0.4 | Analyze pleadings related to Oncor bid procedures hearing. |
| 6 | 10/15/14 | Scruton, Andrew | 0.7 | Prepare comments on correspondence with UCC Counsel on implications for plan process of Bid Procedures motion timetable. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/15/14 | Simms, Steven | 0.3 | Prepare update for team on bid procedures issues and its impact on claims analysis. |
| 6 | 10/17/14 | Scruton, Andrew | 1.8 | Prepare comments on correspondence with UCC counsel on tax issues relating to Bid Procedures motion. |
| 6 | 10/20/14 | Friedrich, Steven | 0.1 | Examine correspondence to Committee re: bidding procedures hearing to identify key updates. |
| 6 | 10/20/14 | Simms, Steven | 0.4 | Prepare correspondence on bid procedures and comments on proposals. |
| 6 | 10/21/14 | Davido, Scott | 1.2 | Read summaries of hearing testimony on Oncor sale procedures, including Debtors' tax memo, to evaluate whether any response requiring FTI input is needed. |
| 6 | 10/21/14 | Friedrich, Steven | 0.1 | Examine correspondence from MoFo to Committee re: bidding procedures hearing to identify key updates. |
| 6 | 10/24/14 | Scruton, Andrew | 1.1 | Prepare comments on correspondence with UCC Counsel on preparation for Bid Procedures motion hearing. |
| 6 | 11/03/14 | Cordasco, Michael | 0.4 | Participate in call with UCC professionals to discuss next steps re: bid procedures decision. |
| 6 | 11/03/14 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: bid procedures decision. |
| 6 | 11/03/14 | Davido, Scott | 0.4 | Participate in professionals call re: outcome of Oncor sale procedures motion, including implications for business plan finalization strategy / timing. |
| 6 | 11/03/14 | Davido, Scott | 0.6 | Participate in professionals call to discuss outcome of Oncor sale procedures motion, next steps for discussions with Debtors, independent director for "T" side. |
| 6 | 11/03/14 | Davido, Scott | 0.8 | Participate in call with Committee, MoFo, and Lazard to discuss outcome of Oncor sale procedures motion. |
| 6 | 11/03/14 | Simms, Steven | 0.8 | Participate in call with Counsel on bid procedures ruling and next steps. |
| 6 | 11/04/14 | Simms, Steven | 0.6 | Prepare correspondence related to bid procedures ruling. |
| 6 | 11/05/14 | Simms, Steven | 0.3 | Prepare correspondence related to independent director. |
| 6 | 11/10/14 | Cordasco, Michael | 1.1 | Participate in status update call with UCC re: bid procedures. |
| 6 | 11/13/14 | Friedrich, Steven | 0.2 | Examine notice of sale of property to determine materiality of proposed asset sale. |
| 6 | 11/14/14 | Davido, Scott | 0.3 | Examine Brown Rudnick tax / fiduciary memo to identify most critical issues that may affect value specifically focusing on the Oncor sale. |
| 6 | 11/14/14 | Davido, Scott | 0.4 | Examine update re: Oncor sale, including responses to Debtors' tax memo, to evaluate potential impact on valuation. |
| 6 | 12/19/14 | Cordasco, Michael | 0.4 | Analyze Debtors' proposed North Lake land sale motion for reasonableness of sale price. |
| 6 | 12/19/14 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss merits of proposed North Lake asset sale motion. |
| 6 | 12/22/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss recommendations to UCC re: North Lake asset sale. |
| 6 | 12/22/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss diligence questions re: North Lake sale price. |
| **6 Total** | | | **36.1** | |
| 9 | 09/05/14 | Simms, Steven | 0.4 | Evaluate summary analysis of insider compensation payments. |
| 9 | 09/19/14 | Simms, Steven | 0.3 | Analyze summary of employee payments and related compensation issues. |
| 9 | 09/23/14 | Rauch, Adam | 1.2 | Research funds held in rabbi trusts at the request of Counsel in order to assess opportunities for recoveries. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 09/23/14 | Simms, Steven | 0.3 | Prepare correspondence re: update on employee compensation issues. |
| 9 | 10/01/14 | Diaz, Matthew | 4.1 | Participate in meeting with UCC and Debtors to discuss case issues including employee motion and other items. |
| 9 | 10/06/14 | Diaz, Matthew | 1.1 | Assess year-to-date performance metrics in connection with the insider bonus plan. |
| 9 | 10/06/14 | Diaz, Matthew | 1.9 | Analyze UST objection to the insider bonus motion. |
| 9 | 10/06/14 | Park, Ji Yon | 0.4 | Examine LCs posted for insiders to analyze total potential payout. |
| 9 | 10/06/14 | Park, Ji Yon | 0.6 | Assess estimated bonus payout based on year-to-date August performance metrics. |
| 9 | 10/06/14 | Park, Ji Yon | 0.8 | Read UST objection to insider incentive plan. |
| 9 | 10/06/14 | Park, Ji Yon | 1.1 | Analyze diligence materials provided by A&M on Debtors' proposed insider bonus plan. |
| 9 | 10/06/14 | Park, Ji Yon | 1.3 | Analyze estimated bonus payout based on August YTD performance. |
| 9 | 10/06/14 | Rauch, Adam | 1.7 | Read U.S. Trustee objection / relative documentation re: the insider compensation motion to analyze grounds of objection. |
| 9 | 10/06/14 | Rauch, Adam | 1.8 | Analyze the effects of higher requirements of the EAIP compared to the AIP metrics to assess reasonableness. |
| 9 | 10/06/14 | Rauch, Adam | 3.5 | Analyze changes in insider compensation metrics over time in connection with examination of U.S. Trustee objection to the insider compensation motion. |
| 9 | 10/07/14 | Diaz, Matthew | 0.5 | Analyze insider bonus motion plan ahead of call with Counsel. |
| 9 | 10/07/14 | Diaz, Matthew | 1.2 | Draft talking points on the insider bonus motion to prepare for call with the Committee. |
| 9 | 10/07/14 | Diaz, Matthew | 1.3 | Analyze the Debtors' response on the insider bonus motion. |
| 9 | 10/07/14 | Park, Ji Yon | 0.3 | Participate in call with MoFo re: insider incentive plan motion. |
| 9 | 10/07/14 | Park, Ji Yon | 0.6 | Examine Debtors' response to UST objection re: insider compensation plan. |
| 9 | 10/07/14 | Rauch, Adam | 0.3 | Participate in call with MoFo re: U.S. Trustee's objection to the insider compensation motion. |
| 9 | 10/07/14 | Rauch, Adam | 1.0 | Examine status of U.S. Trustee's objection to the insider compensation motion. |
| 9 | 10/07/14 | Rauch, Adam | 1.1 | Examine Debtors' response to the U.S. Trustee's objection to the insider compensation motion. |
| 9 | 10/07/14 | Rauch, Adam | 1.2 | Prepare materials to be discussed with the Committee re: U.S. Trustee's objection to the insider compensation motion. |
| 9 | 10/07/14 | Rauch, Adam | 1.3 | Examine deposition transcript of Mr. Evans in connection with the U.S. Trustee's objection to the insider compensation motion. |
| 9 | 10/09/14 | Rauch, Adam | 0.1 | Analyze Committee presentation regarding the insider compensation motion. |
| 9 | 10/09/14 | Simms, Steven | 0.4 | Assess additional information required for employee compensation hearing. |
| 9 | 10/15/14 | Simms, Steven | 0.2 | Prepare correspondence re: employee compensation items. |
| 9 | 11/14/14 | Diaz, Matthew | 0.9 | Analyze 2015 proposed incentive metrics. |
| 9 | 11/14/14 | Park, Ji Yon | 0.8 | Analyze 2015 incentive presentation from the debtors. |
| 9 | 11/15/14 | Park, Ji Yon | 1.4 | Perform detailed analysis of 2015 insider compensation proposal and draft diligence questions. |
| 9 | 11/16/14 | Diaz, Matthew | 1.8 | Examine proposed employee comp program. |
| 9 | 11/17/14 | Cordasco, Michael | 0.3 | Quantify potential financial report re: Debtors' proposed incentive compensation motion. |
| 9 | 11/17/14 | Park, Ji Yon | 0.2 | Finalize KEIP diligence questions for the Debtors. |
| 9 | 11/17/14 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: next steps in analyzing the proposed insider incentive plan. |
| 9 | 11/17/14 | Park, Ji Yon | 0.4 | Edit KEIP diligence questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/18/14 | Budd, Eliza | 0.2 | Incorporate updated compensation guideline detail to be included in the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/18/14 | Budd, Eliza | 1.7 | Prepare separate Insider and Non-Insider Compensation detail from 2015 for inclusion in the key employee incentive presentation for the Committee. |
| 9 | 11/18/14 | Budd, Eliza | 1.8 | Analyze Debtors' key incentive program financials to assess YoY changes from 2014-2015 for Committee presentation. |
| 9 | 11/18/14 | Budd, Eliza | 2.3 | Incorporate updates in information from 2014 to 2015 into the key employee incentive presentation for the Committee. |
| 9 | 11/18/14 | Park, Ji Yon | 0.4 | Draft summary templates for KEIP analysis. |
| 9 | 11/18/14 | Park, Ji Yon | 0.6 | Draft follow up questions on the KEIP diligence materials. |
| 9 | 11/18/14 | Park, Ji Yon | 1.4 | Perform detailed analysis of the additional KEIP materials received from the Debtors. |
| 9 | 11/18/14 | Rauch, Adam | 1.5 | Analyze presentation prepared by the Debtors regarding motion for 2015 bonus plans. |
| 9 | 11/19/14 | Budd, Eliza | 0.8 | Participate in call with Debtors and MoFo to discuss any questions relating to unclear reasoning for changes in new key employee incentive plan for 2015. |
| 9 | 11/19/14 | Budd, Eliza | 1.2 | Incorporate scorecard detail showing percentage changes from 2014 to 2015 for inclusion in the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/19/14 | Budd, Eliza | 1.6 | Incorporate updated 2015 compensation detail to be included in the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/19/14 | Budd, Eliza | 2.1 | Calculate ranges between threshold, target, and superior incentive plan values for each respective employee plan to be included in the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/19/14 | Budd, Eliza | 2.2 | Cross reference Debtors' employee incentive plan presentation with FTI compensation presentation for the Committee to asses validity of updates incorporated. |
| 9 | 11/19/14 | Cordasco, Michael | 0.6 | Reconcile business plan figures in Debtors' proposed employee incentive plan motion to assess consistency with Debtors' business plan model. |
| 9 | 11/19/14 | Park, Ji Yon | 0.4 | Draft follow up questions on materials received on KEIP. |
| 9 | 11/19/14 | Park, Ji Yon | 0.5 | Participate in call with the Debtors re: proposed KEIP. |
| 9 | 11/19/14 | Park, Ji Yon | 0.6 | Analyze additional materials received on KEIP. |
| 9 | 11/19/14 | Park, Ji Yon | 0.9 | Edit draft committee presentation on the KEIP. |
| 9 | 11/20/14 | Budd, Eliza | 2.2 | Determine variance in ranges calculated for threshold, target, and superior incentive plan values between 2014 and 2015 key employee incentive plan. |
| 9 | 11/20/14 | Budd, Eliza | 2.4 | Incorporate updated information for respective employee plans included in scorecards for the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/20/14 | Budd, Eliza | 3.6 | Cross reference Debtors' employee incentive plan presentation with FTI compensation presentation for the Committee to asses validity of updates incorporated with regard to scorecard ranges. |
| 9 | 11/20/14 | Cordasco, Michael | 0.7 | Analyze Debtors targets for proposed AIP plan as compared to Debtors most recent business plan for consistency. |
| 9 | 11/20/14 | Diaz, Matthew | 1.5 | Analyze updated compensation amounts for reasonableness. |
| 9 | 11/20/14 | Friedrich, Steven | 2.7 | Prepare reconciliation of the 2015 financial projections, per the AIP vs. the business plan forecast. |
| 9 | 11/21/14 | Budd, Eliza | 0.5 | Incorporate information from debtor's presentation into the key employee incentive presentation for the Committee. |
| 9 | 11/21/14 | Budd, Eliza | 2.2 | Incorporate updates from information provided by call with MoFo for the 2015 key employee incentive presentation for the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/21/14 | Budd, Eliza | 2.3 | Analyze Debtors' presentation to determine information to include for key employee incentive presentation for the Committee. |
| 9 | 11/21/14 | Budd, Eliza | 2.9 | Incorporate updates in information between 2014 and 2015 for the key employee incentive presentation for the Committee. |
| 9 | 11/21/14 | Park, Ji Yon | 0.6 | Draft follow up questions on KEIP diligence materials. |
| 9 | 11/22/14 | Diaz, Matthew | 1.2 | Evaluate employee benefit plan and compare to historical practice. |
| 9 | 11/23/14 | Diaz, Matthew | 1.3 | Read employee comp source documents and compare to the motion. |
| 9 | 11/23/14 | Diaz, Matthew | 1.5 | Analyze employee compensation motion. |
| 9 | 11/24/14 | Budd, Eliza | 1.9 | Cross-check key employee incentive presentation for the Committee with compensation motion received to ensure consistency in plan detail. |
| 9 | 11/24/14 | Budd, Eliza | 1.9 | Determine business segment detail necessary for inclusion in scorecards for the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/24/14 | Budd, Eliza | 2.1 | Incorporate updated information from the Filsinger report and the Friske declaration information into the 2015 key employee incentive presentation for the Committee. |
| 9 | 11/24/14 | Budd, Eliza | 2.3 | Incorporate updates to business segment scorecards to be included in key employee incentive program presentation for the Committee. |
| 9 | 11/24/14 | Budd, Eliza | 3.1 | Incorporate further changes to scorecard threshold, target, and superior number percentages for key employee incentive presentation for the Committee. |
| 9 | 11/24/14 | Cordasco, Michael | 0.4 | Prepare due diligence questions to Debtors re: proposed AIP plan. |
| 9 | 11/24/14 | Diaz, Matthew | 1.9 | Read incentive plan motion and declarations. |
| 9 | 11/24/14 | Friedrich, Steven | 0.3 | Prepare correspondence re: key financial projection takeaways from Filsinger declaration. |
| 9 | 11/24/14 | Friedrich, Steven | 0.4 | Analyze 2015 AIP materials for bridges comparing AIP targets vs. recent operating performance. |
| 9 | 11/24/14 | Friedrich, Steven | 2.8 | Read Filsinger declaration to assess reasonableness of 2015 AIP targets. |
| 9 | 11/24/14 | Khaimov, Zhanna | 1.8 | Prepare a summary of incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/24/14 | Khaimov, Zhanna | 2.8 | Analyze key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/24/14 | Khaimov, Zhanna | 3.4 | Continue to analyze key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/24/14 | Park, Ji Yon | 0.5 | Edit outline of the draft KEIP presentation. |
| 9 | 11/24/14 | Park, Ji Yon | 0.6 | Assess market studies re: KEIP. |
| 9 | 11/24/14 | Park, Ji Yon | 0.7 | Analyze performance metrics re: KEIP and comparisons to prior year metrics. |
| 9 | 11/24/14 | Park, Ji Yon | 1.2 | Analyze diligence materials received from the debtors re: KEIP. |
| 9 | 11/24/14 | Simms, Steven | 0.4 | Analyze diligence information provided from Debtors on employee incentive plan. |
| 9 | 11/25/14 | Budd, Eliza | 0.8 | Finalize Committee key employee incentive presentation with clearly indicated changes to 2015 incentive plan from the 2014 incentive plan. |
| 9 | 11/25/14 | Budd, Eliza | 2.7 | Incorporate 2015 updates to slide language for the employee incentive presentation for the Committee. |
| 9 | 11/25/14 | Cordasco, Michael | 0.5 | Prepare summary reconciliation of AIP targets to Debtors' revised business plan. |
| 9 | 11/25/14 | Cordasco, Michael | 0.6 | Edit due diligence questions to Debtors re: proposed AIP plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/25/14 | Cordasco, Michael | 0.7 | Assess business plan statements in Filsinger declaration re: 2015 AIP targets for consistency to Debtors' methodology. |
| 9 | 11/25/14 | Friedrich, Steven | 0.9 | Edit commentary on Business Services segment's 2015 AIP targets for AIP presentation to be shared with the Committee. |
| 9 | 11/25/14 | Friedrich, Steven | 1.4 | Edit commentary on Luminant's 2015 AIP targets for AIP presentation to be shared with the Committee. |
| 9 | 11/25/14 | Friedrich, Steven | 1.6 | Edit commentary on TXU Energy's 2015 AIP targets for AIP presentation to be shared with the Committee. |
| 9 | 11/25/14 | Khaimov, Zhanna | 1.8 | Continue to analyze court documents in connection to key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/25/14 | Khaimov, Zhanna | 2.3 | Analyze court documents in connection to key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/25/14 | Khaimov, Zhanna | 3.5 | Revise the summary of incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/25/14 | Park, Ji Yon | 0.6 | Prepare update re: KEIP analysis and next steps. |
| 9 | 11/25/14 | Park, Ji Yon | 0.6 | Draft comments pertaining to draft KEIP report to be shared with the |
| 9 | 11/25/14 | Park, Ji Yon | 0.8 | Continue to draft comments pertaining to draft KEIP report to be shared with the Committee. |
| 9 | 11/25/14 | Park, Ji Yon | 0.9 | Analyze declarations filed in support of the KEIP motion. |
| 9 | 11/25/14 | Simms, Steven | 0.8 | Assess employee compensation issues and comparable items. |
| 9 | 11/26/14 | Budd, Eliza | 0.2 | Highlight ranges on metric scorecards in order to easily identify the year over year different in incentive plan changes for the key employee incentive plan. |
| 9 | 11/26/14 | Budd, Eliza | 0.4 | Determine best organization of information to present to the Committee in the form of the key employee incentive presentation. |
| 9 | 11/26/14 | Budd, Eliza | 1.2 | Revise commentary regarding changes in metric scorecard ranges for the key employee incentive plan presentation for the Committee. |
| 9 | 11/26/14 | Budd, Eliza | 2.7 | Update commentary regarding metric score card ranges for the key employee incentive presentation for the Committee. |
| 9 | 11/26/14 | Budd, Eliza | 3.1 | Perform quality control assessment of incentive program compensation for the Committee presentation. |
| 9 | 11/26/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss preliminary recommendations re: KEIP plan. |
| 9 | 11/26/14 | Cordasco, Michael | 0.3 | Prepare analysis re: 9+3 financial bridges as compared to  KEIP plan targets to assess KEIP targets. |
| 9 | 11/26/14 | Cordasco, Michael | 0.4 | Prepare due diligence questions to Debtors re: KEIP financial targets. |
| 9 | 11/26/14 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss due diligence of KEIP plan financial targets. |
| 9 | 11/26/14 | Diaz, Matthew | 2.1 | Edit the employee compensation report. |
| 9 | 11/26/14 | Khaimov, Zhanna | 3.6 | Prepare a presentation to the Committee analyzing incentive compensation programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/26/14 | Khaimov, Zhanna | 3.7 | Update analysis on incentive compensation programs of comparable companies to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 11/26/14 | Park, Ji Yon | 0.3 | Draft follow up information request re: KEIP. |
| 9 | 11/26/14 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: KEIP. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/26/14 | Park, Ji Yon | 0.7 | Assess diligence materials provided by debtors re: KEIP. |
| 9 | 11/26/14 | Park, Ji Yon | 2.1 | Update Committee presentation on KEIP. |
| 9 | 11/26/14 | Simms, Steven | 0.4 | Prepare correspondence on employee comp issues and related items. |
| 9 | 11/26/14 | Simms, Steven | 0.6 | Analyze summary comparison of employee compensation plan changes. |
| 9 | 11/28/14 | Cordasco, Michael | 0.6 | Prepare response to inquires from Counsel re: KEIP plan. |
| 9 | 11/28/14 | Park, Ji Yon | 0.3 | Edit Committee presentation on KEIP. |
| 9 | 11/28/14 | Park, Ji Yon | 0.4 | Follow up with Debtors re: open questions on KEIP. |
| 9 | 11/28/14 | Park, Ji Yon | 0.9 | Continue to update Committee presentation on KEIP. |
| 9 | 11/30/14 | Friedrich, Steven | 0.9 | Edit AIP analysis presentation to incorporate updates from Debtors diligence responses. |
| 9 | 11/30/14 | Park, Ji Yon | 0.7 | Incorporate additional updates to the Committee presentation on KEIP. |
| 9 | 12/01/14 | Budd, Eliza | 0.4 | Update scorecard to be an exhibit to supplement the key incentive employee presentation for the Committee. |
| 9 | 12/01/14 | Budd, Eliza | 0.8 | Update scorecard information within the presentation exhibits to reflect the placement changes for the Committee. |
| 9 | 12/01/14 | Diaz, Matthew | 0.4 | Participate in call with Counsel to discuss the insider compensation motion. |
| 9 | 12/01/14 | Diaz, Matthew | 0.5 | Analyze the insider compensation study. |
| 9 | 12/01/14 | Diaz, Matthew | 1.0 | Update the insider compensation analysis. |
| 9 | 12/01/14 | Khaimov, Zhanna | 1.6 | Revise the presentation to the Committee analyzing incentive compensation programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/01/14 | Khaimov, Zhanna | 2.9 | Continue to revise the presentation to the Committee analyzing incentive compensation programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/01/14 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: next steps on KEIP. |
| 9 | 12/01/14 | Park, Ji Yon | 0.3 | Prepare correspondence regarding key items on KEIP analysis and next steps. |
| 9 | 12/01/14 | Simms, Steven | 0.6 | Revise presentation to UCC on employee compensation plan. |
| 9 | 12/02/14 | Khaimov, Zhanna | 1.6 | Revise the analysis of incentive plans of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/02/14 | Khaimov, Zhanna | 2.8 | Draft FTI recommendations regarding the Company's proposed key employee incentive programs. |
| 9 | 12/02/14 | Park, Ji Yon | 0.4 | Analyze operating metrics in EFH KEIP. |
| 9 | 12/02/14 | Park, Ji Yon | 0.7 | Assess EFH KEIP market study and provide comments. |
| 9 | 12/03/14 | Cordasco, Michael | 0.4 | Edit summary of 2015 metrics for proposed KEIP plan presentation to UCC. |
| 9 | 12/03/14 | Cordasco, Michael | 0.8 | Provide comments to summary of 2015 metrics for proposed KEIP plan presentation to UCC. |
| 9 | 12/03/14 | Friedrich, Steven | 2.2 | Edit AIP analysis presentation to incorporate additional insight on key issues. |
| 9 | 12/03/14 | Park, Ji Yon | 0.4 | Prepare update to KEIP presentation to be shared with the Committee. |
| 9 | 12/04/14 | Cordasco, Michael | 0.6 | Provide comments to summary of 2015 metrics for proposed KEIP plan presentation to UCC. |
| 9 | 12/04/14 | Cordasco, Michael | 0.6 | Provide comments to financial bridge between estimated 2014 results and projected 2015 KEIP targets. |
| 9 | 12/04/14 | Diaz, Matthew | 1.1 | Analyze comparable company analysis insider compensation programs. |
| 9 | 12/04/14 | Diaz, Matthew | 1.4 | Revise incentive compensation presentation at the request of Counsel. |
| 9 | 12/04/14 | Friedrich, Steven | 1.6 | Edit AIP analysis presentation to update for additional diligence responses. |
| 9 | 12/04/14 | Khaimov, Zhanna | 0.9 | Update FTI recommendations regarding the Company's proposed key employee incentive programs. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/04/14 | Khaimov, Zhanna | 1.6 | Prepare an analysis summarizing payment timings of key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/04/14 | Khaimov, Zhanna | 1.8 | Update the presentation to the Committee analyzing incentive compensation programs of comparable companies in bankruptcy to include payment timing to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/04/14 | Khaimov, Zhanna | 2.4 | Analyze payment timings of key employee incentive programs of comparable companies in bankruptcy to evaluate the reasonableness of the Company's proposed incentive programs. |
| 9 | 12/04/14 | Park, Ji Yon | 2.8 | Incorporate updates to the KEIP presentation. |
| 9 | 12/05/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel on executive compensation. |
| 9 | 12/08/14 | Diaz, Matthew | 0.7 | Prepare for the Committee call re: incentive plans. |
| 9 | 12/08/14 | Simms, Steven | 0.6 | Assess information provided by the Debtors on employee compensation plan. |
| **9 Total** | | | **193.2** | |
| 11 | 09/18/14 | Simms, Steven | 1.5 | Participate in weekly UCC professionals meeting re: hearing update. |
| 11 | 10/12/14 | Diaz, Matthew | 2.5 | Perform detailed analysis of the Oncor bid procedure objections to prepare for hearing. |
| 11 | 10/17/14 | Diaz, Matthew | 1.9 | Participate in call re: the Oncor bid procedures hearing. |
| 11 | 10/21/14 | Diaz, Matthew | 1.3 | Examine summary objections to the bid procedure motion to assess commentary of tax implications of proposed transaction in preparation for hearing. |
| 11 | 10/21/14 | Diaz, Matthew | 3.0 | Attend morning session of the hearing re: cross examination of Keglevic. |
| 11 | 10/21/14 | Diaz, Matthew | 3.5 | Attend afternoon session of the court hearing re: examination of Hugh Sawyer. |
| 11 | 10/27/14 | Diaz, Matthew | 2.2 | Attend court hearing re: direct examination of Keglevic. |
| 11 | 10/27/14 | Diaz, Matthew | 2.9 | Attend bid procedures hearing re: closing arguments. |
| 11 | 10/27/14 | Simms, Steven | 1.2 | Attend hearing re: sale process and bidding procedures. |
| 11 | 11/03/14 | Cordasco, Michael | 0.6 | Participate in hearing of judge's opinion re: bid procedures to determine timing of key next steps. |
| 11 | 11/03/14 | Diaz, Matthew | 0.6 | Participate in hearing re: judge's opinion re: bid procedures. |
| 11 | 11/03/14 | Scruton, Andrew | 0.4 | Participate telephonically in court hearing, including opinion on Bid Procedures Motion. |
| 11 | 11/03/14 | Simms, Steven | 0.5 | Attend Bid Procedures hearing. |
| **11 Total** | | | **22.1** | |
| 12 | 09/10/14 | Rauch, Adam | 1.5 | Prepare exhibit regarding payments to professionals prior to bankruptcy at the request of Counsel. |
| 12 | 09/11/14 | Rauch, Adam | 0.3 | Research assets as presented in the Schedules as requested by MoFo. |
| 12 | 09/12/14 | Rauch, Adam | 0.4 | Revise presentation regarding payments to professionals prior to bankruptcy at the request of Counsel. |
| 12 | 09/29/14 | Diaz, Matthew | 2.1 | Analyze revised SOFA/SOALs. |
| 12 | 09/29/14 | Eimer, Sean | 2.5 | Analyze revised SoFA to understand if the revision caused our initial claims analysis to change. |
| 12 | 09/29/14 | Park, Ji Yon | 0.3 | Prepare correspondence re: SOFA/SOAL amendments. |
| 12 | 09/29/14 | Park, Ji Yon | 0.3 | Prepare correspondence re: SOFA/SOAL amendments. |
| 12 | 09/29/14 | Park, Ji Yon | 0.6 | Analyze changes in SOFA/SOAL global notes. |
| 12 | 09/29/14 | Park, Ji Yon | 0.6 | Summarize major changes in SOFA/SOAL for counsel. |
| 12 | 09/29/14 | Park, Ji Yon | 2.1 | Analyze amended SOFA/SOAL. |
| 12 | 09/29/14 | Rauch, Adam | 1.8 | Analyze amended SOFA/SOALs for all Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 09/29/14 | Rauch, Adam | 2.3 | Analyze changes to the Debtors' SOFA/SOALs and create summary highlighting changes. |
| 12 | 09/29/14 | Rauch, Adam | 3.2 | Analyze changes to the Debtors' SOFA/SOALs and create summary highlighting changes. |
| 12 | 09/30/14 | Diaz, Matthew | 2.1 | Perform detailed analysis of the revised schedules. |
| 12 | 09/30/14 | Park, Ji Yon | 0.2 | Follow up with A&M re: amended SOFA/SOAL. |
| 12 | 09/30/14 | Park, Ji Yon | 0.3 | Update summary of amended SOFA/SOAL. |
| 12 | 09/30/14 | Park, Ji Yon | 0.4 | Edit open questions on amended SOFA/SOAL. |
| 12 | 09/30/14 | Rauch, Adam | 1.5 | Prepare talking points regarding the SOFA/SOAL amendments to be communicated in the Committee meeting. |
| 12 | 10/01/14 | Diaz, Matthew | 1.2 | Assess updated SOFA/SOAL schedules. |
| 12 | 10/01/14 | Park, Ji Yon | 0.1 | Follow up with A&M re: amended SOFA/SOALs. |
| 12 | 10/01/14 | Park, Ji Yon | 0.6 | Analyze certain assets and their purpose per the SoFA/SoAL. |
| 12 | 10/01/14 | Rauch, Adam | 0.8 | Research amendments to the SOFAs and SOALs. |
| 12 | 10/02/14 | Park, Ji Yon | 0.3 | Analyze A&M responses to amended SoFA/SoAL questions. |
| **12 Total** | | | **25.5** | |
| 13 | 09/02/14 | Celli, Nicholas | 0.6 | Read capital investment motion to understand Debtors' proposed capital expenditure projects. |
| 13 | 09/02/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to determine diligence required on capital investment motion. |
| 13 | 09/03/14 | Celli, Nicholas | 0.4 | Read capital investment motion to understand Debtors' proposed uses of cash. |
| 13 | 09/03/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: capital investment markup of order. |
| 13 | 09/03/14 | Cordasco, Michael | 0.7 | Analyze capital investment motion to determine funding required. |
| 13 | 09/04/14 | Celli, Nicholas | 0.3 | Read revised capital investment proposed order to understand changes from original. |
| 13 | 09/04/14 | Celli, Nicholas | 0.6 | Participate in diligence call with Debtors re: capital investment motion to understand the necessity of relief requested. |
| 13 | 09/04/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: capital investment order revisions. |
| 13 | 09/04/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss capital investment motion recommendations to UCC. |
| 13 | 09/04/14 | Cordasco, Michael | 0.6 | Assess markup of capital investment order to ensure proper protections included for UCC. |
| 13 | 09/08/14 | Cordasco, Michael | 0.4 | Assess adequacy of revisions to capital investment order to ensure proper protections. |
| 13 | 09/09/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss pending motions for upcoming hearing. |
| 13 | 09/10/14 | Cordasco, Michael | 0.7 | Assess adequacy of revisions to capital investment order to ensure proper protections. |
| 13 | 09/11/14 | Arsenault, Ronald | 1.3 | Participate in meeting to assess the financial implications of the Oncor delivery fees motion. |
| 13 | 09/16/14 | Arsenault, Ronald | 2.9 | Assess third party analysis of Oncor delivery fees to be paid by Debtors' estate to evaluate economic impact on the business. |
| 13 | 09/22/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to determine diligence required to assess Debtors' proposed lease rejection motion. |
| 13 | 09/23/14 | Arsenault, Ronald | 1.2 | Read real property lease presentation with Debtors to identify material claims for challenge. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 09/24/14 | Celli, Nicholas | 0.6 | Read Debtors' presentation re: real property leases in preparation of a diligence call with the Debtors. |
| 13 | 09/25/14 | Arsenault, Ronald | 0.9 | Participate in discussion with Debtors' professionals regarding initial motion to reject/assume real property leases. |
| 13 | 09/25/14 | Arsenault, Ronald | 2.2 | Read Debtors' presentation on real property leases to identify potential rejection claims. |
| 13 | 09/25/14 | Celli, Nicholas | 0.2 | Summarize key issues in call with Debtors re: real property leases to identify areas of potential concern to creditors. |
| 13 | 09/25/14 | Celli, Nicholas | 0.7 | Participate in diligence call with Debtors re: real property leases, including the implications of rejecting certain leases. |
| 13 | 09/25/14 | Cordasco, Michael | 0.4 | Analyze diligence materials provided by Debtors re: property lease motion to determine potential rejection claims. |
| 13 | 09/29/14 | Celli, Nicholas | 0.6 | Read the Debtors' updated real property lease presentation to understand differences from the prior version. |
| 13 | 09/29/14 | Celli, Nicholas | 0.6 | Correspond with Counsel to provide update re: diligence call with the Debtors on real property leases, including key financial concerns. |
| 13 | 09/29/14 | Celli, Nicholas | 1.6 | Prepare summary of lease assumptions / rejections associated with real property lease motion, including nominal value associated with each. |
| 13 | 09/29/14 | Cordasco, Michael | 0.8 | Analyze diligence materials provided by Debtors re: property lease motion to determine potential rejection claim. |
| 13 | 09/30/14 | Arsenault, Ronald | 2.9 | Perform analysis of the Debtors' executory contracts to assess potential rejection claims. |
| 13 | 09/30/14 | Arsenault, Ronald | 2.9 | Examine Phase 1 contracts including lignite / combustion turbine leases to assess terms and financial obligations. |
| 13 | 09/30/14 | Celli, Nicholas | 0.3 | Participate in call with Counsel re: real property leases to communicate financial impact of proposed lease assumptions / rejections. |
| 13 | 09/30/14 | Celli, Nicholas | 0.4 | Prepare for call with Counsel re: real property leases to communicate financial impact of proposed lease assumptions / rejections. |
| 13 | 09/30/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss lease assumption motion to determine cure payment amounts. |
| 13 | 09/30/14 | Cordasco, Michael | 0.9 | Provide comments to report to the UCC re: recommendations for lease assumption motion. |
| 13 | 10/01/14 | Cordasco, Michael | 0.3 | Prepare due diligence for Debtors re: lease assumption motions to determine potential cure costs. |
| 13 | 10/02/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss pending motions to determine required diligence. |
| 13 | 10/03/14 | Cordasco, Michael | 0.4 | Prepare draft recommendations to Counsel re: Debtors' proposed lease assumption motion. |
| 13 | 10/06/14 | Arsenault, Ronald | 2.3 | Assess lignite real property lease detail provided by the Debtors to identify any discrepancy in individual filed claims. |
| 13 | 10/06/14 | Arsenault, Ronald | 2.7 | Analyze potential claims associated with rejected real property leases. |
| 13 | 10/06/14 | Celli, Nicholas | 0.3 | Read Debtors' presentation re: nuclear and REC contract rejections to discern financial impact of Debtors' proposed actions. |
| 13 | 10/06/14 | Celli, Nicholas | 0.6 | Participate in diligence call with Debtors re: nuclear and REC contract rejections to understand decisions to assume / reject various contracts. |
| 13 | 10/06/14 | Cordasco, Michael | 0.3 | Analyze reconciliation of rejection motion to Debtors' revised lease analysis to determine if there are discrepancies in court documents. |
| 13 | 10/06/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: Debtors' fuel contract motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/06/14 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss expected benefits from nuclear fuel contract motion. |
| 13 | 10/06/14 | Cordasco, Michael | 0.7 | Assess rejection claims included in Debtors' presentation re: nuclear fuel contracts. |
| 13 | 10/07/14 | Arsenault, Ronald | 2.9 | Prepare summary of the financial impact of the Debtors' real property lease motion. |
| 13 | 10/08/14 | Celli, Nicholas | 0.2 | Read order in support of Debtors' motion to release segregated funds to confirm source/amount of funds to be released. |
| 13 | 10/08/14 | Celli, Nicholas | 0.8 | Summarize financial impact of Debtors' motion to reject US Gypsum lease and abandon property as requested by Counsel. |
| 13 | 10/08/14 | Celli, Nicholas | 0.8 | Summarize financial impact of the Debtors' motion to reject nuclear and REC contracts. |
| 13 | 10/08/14 | Cordasco, Michael | 0.3 | Analyze real property lease rejection to determine potential rejection claims. |
| 13 | 10/08/14 | Cordasco, Michael | 0.4 | Assess potential claims associated with nuclear fuel rejection motion. |
| 13 | 10/09/14 | Celli, Nicholas | 0.2 | Edit diligence request list re: motion to reject nuclear and REC contracts. |
| 13 | 10/09/14 | Cordasco, Michael | 0.4 | Prepare due diligence for Debtors re: lease rejection motions to determine potential rejection claims. |
| 13 | 10/09/14 | Cordasco, Michael | 0.6 | Provide comments to report to the UCC re: recommendations for lease assumption motion. |
| 13 | 10/09/14 | Cordasco, Michael | 0.6 | Analyze real property lease rejection to determine potential rejection claims. |
| 13 | 10/09/14 | Cordasco, Michael | 0.7 | Analyze filed lease rejection motion re: nuclear fuel contracts to determine potential savings. |
| 13 | 10/13/14 | Arsenault, Ronald | 2.4 | Revise presentation on real property leases to update the UCC on financial implications. |
| 13 | 10/14/14 | Celli, Nicholas | 0.2 | Correspond with Counsel re: rejected contracts to communicate financial impact of the Debtors' proposed action and identify areas of concern for the Committee. |
| 13 | 10/14/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss lease rejection motion re: rejection claim calculations. |
| 13 | 10/15/14 | Cordasco, Michael | 0.4 | Participate in follow-up call with Counsel to discuss lease rejection motion re: rejection claim calculations. |
| 13 | 10/16/14 | Cordasco, Michael | 1.3 | Provide comments to report to the UCC re: recommendations for lease assumption motion. |
| 13 | 10/17/14 | Arsenault, Ronald | 1.1 | Participate in discussion with Debtors re: additional claims associated with the second phase of real property leases. |
| 13 | 10/17/14 | Celli, Nicholas | 0.2 | Prepare for diligence call with Debtors re: financial impact of lease assumptions and rejections. |
| 13 | 10/17/14 | Celli, Nicholas | 0.8 | Participate in diligence call with Debtors re: financial impact of lease assumptions and rejections. |
| 13 | 10/17/14 | Cordasco, Michael | 0.6 | Analyze presentation prepared by Debtors re: phase 2 lease assumptions / potential cost benefit analysis. |
| 13 | 10/17/14 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: phase 2 lease assumption cure costs. |
| 13 | 10/20/14 | Celli, Nicholas | 1.6 | Analyze net exposure calculation for rejected nuclear contracts to understand liabilities associated with rejecting contracts. |
| 13 | 10/20/14 | Cordasco, Michael | 0.3 | Assess damage calculations prepared by Debtors re: nuclear lease rejections. |
| 13 | 10/20/14 | Cordasco, Michael | 0.4 | Analyze lease agreement re: claims mitigation for proposed lease rejection motion. |
| 13 | 10/20/14 | Cordasco, Michael | 0.7 | Prepare summary of damage claims re: nuclear lease rejections for Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/21/14 | Celli, Nicholas | 0.2 | Read diligence materials received for US Gypsum lease rejection to determine potential claims generated by rejection. |
| 13 | 10/21/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss recommendations re: lease rejection motion. |
| 13 | 10/22/14 | Cordasco, Michael | 0.4 | Analyze presentation prepared by Debtors re: phase 2 lease assumptions / potential cost benefit analysis. |
| 13 | 10/24/14 | Cordasco, Michael | 0.2 | Analyze declaration in support of Alcoa contract assumption to comply with business plan assumptions |
| 13 | 10/24/14 | Cordasco, Michael | 0.4 | Reconcile details contained in Debtors' Phase II report to the recently filed motion to determine completeness of court filing. |
| 13 | 10/24/14 | Cordasco, Michael | 0.6 | Assess Debtors' motion re: Alcoa contracts to determine potential cost savings. |
| 13 | 10/24/14 | Friedrich, Steven | 0.2 | Research recent docket filings related to the lease assumption motion. |
| 13 | 10/27/14 | Celli, Nicholas | 0.4 | Correspond with Counsel re: financial impact of real property lease assumptions. |
| 13 | 10/27/14 | Celli, Nicholas | 1.1 | Participate in call with Debtors re: nuclear, wind, and rail contract assumptions to understand financial burden of these contracts. |
| 13 | 10/27/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: pending lease related motions and their potential impact on claims. |
| 13 | 10/27/14 | Cordasco, Michael | 0.7 | Analyze lease overview and preliminary recommendations to the UCC prepared by Counsel re: status of lease negotiations. |
| 13 | 10/27/14 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: pending lease related motions and their potential impact on claims. |
| 13 | 10/28/14 | Cordasco, Michael | 0.3 | Assess adequacy of draft lease orders to be posted to docket. |
| 13 | 10/28/14 | Cordasco, Michael | 0.4 | Prepare due diligence questions re: Comanche joint venture. |
| 13 | 10/28/14 | Cordasco, Michael | 0.6 | Assess draft motion re: costs associated with Comanche Peak joint venture. |
| 13 | 10/29/14 | Cordasco, Michael | 0.3 | Assess adequacy of entered final lease orders posted to docket. |
| 13 | 10/29/14 | Cordasco, Michael | 0.6 | Analyze Alcoa lease payment reconciliation to determine consistency with motion documents. |
| 13 | 10/30/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: pending lease related motions and their potential impact on claims. |
| 13 | 10/30/14 | Cordasco, Michael | 0.6 | Assess Debtors' motion re: Alcoa contracts to determine potential cost savings. |
| 13 | 10/31/14 | Celli, Nicholas | 0.4 | Participate in call with Debtors re: financial impact of real property lease assumptions. |
| 13 | 10/31/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: pending lease related motions and their potential impact on claims. |
| 13 | 10/31/14 | Cordasco, Michael | 0.4 | Analyze updated presentation prepared by Debtors re: status of negotiations with lessors to determine impact on claims pool. |
| 13 | 10/31/14 | Cordasco, Michael | 0.4 | Analyze rejection claim calculations for proposed uranium contract rejection. |
| 13 | 10/31/14 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: pending lease related motions and their potential impact on claims. |
| 13 | 11/03/14 | Celli, Nicholas | 0.3 | Read Counsel's summary of recent motions re: Comanche Peak JV, Brazos lease assumption, and Tarrant lease rejection to determine financial impact of lease rejections. |
| 13 | 11/03/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss financial impact of motions summarized for UCC presentation. |
| 13 | 11/04/14 | Arsenault, Ronald | 0.8 | Participate in discussion with Lazard re: hedging and trading motion to communicate observations on reasonableness of process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/04/14 | Arsenault, Ronald | 0.8 | Analyze renewable PPA amended terms, including comparison against market prices. |
| 13 | 11/04/14 | Arsenault, Ronald | 2.3 | Analyze hedging and trading motion to assess reasonableness of processes and reporting. |
| 13 | 11/04/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss financial impact proposed hedging / trading motion. |
| 13 | 11/04/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: rejection claims associated with lignite lease assumptions. |
| 13 | 11/04/14 | Cordasco, Michael | 0.4 | Prepare diligence questions re: lignite lease assumptions. |
| 13 | 11/04/14 | Cordasco, Michael | 0.8 | Quantify claims associated with contract modifications re: Brazos amendments. |
| 13 | 11/04/14 | Cordasco, Michael | 1.6 | Prepare market price analysis re: proposed renewable energy credit contract modification. |
| 13 | 11/05/14 | Cordasco, Michael | 0.3 | Edit diligence questions re: lignite lease assumptions. |
| 13 | 11/05/14 | Cordasco, Michael | 0.3 | Assess completeness of Debtors' due diligence responses re: lignite lease assumptions. |
| 13 | 11/06/14 | Arsenault, Ronald | 3.2 | Edit analysis of hedging and trading motion for presentation to Committee. |
| 13 | 11/06/14 | Celli, Nicholas | 0.2 | Examine Debtors' fourth notice of assumption of certain leases and contracts to ensure consistency with previously discussed materials. |
| 13 | 11/10/14 | Arsenault, Ronald | 1.2 | Participate in discussion with Debtors and Counsel re: TCEH hedging and trading motion to address process questions. |
| 13 | 11/10/14 | Cordasco, Michael | 0.4 | Participate in call with Lazard to discuss valuation impact from hedging motion. |
| 13 | 11/10/14 | Cordasco, Michael | 0.5 | Participate in call with HL to discuss strategy re: hedging / trading motion. |
| 13 | 11/10/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss benefits of hedging / trading motion. |
| 13 | 11/10/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss financial impact of Comanche Peak joint venture motion. |
| 13 | 11/10/14 | Cordasco, Michael | 0.6 | Prepare summary of hedging / trading motion observations for Counsel. |
| 13 | 11/10/14 | Cordasco, Michael | 0.8 | Analyze potential cost impact as result of Debtors' proposed hedging/trading motion. |
| 13 | 11/11/14 | Arsenault, Ronald | 1.1 | Participate in discussion with Lazard re: TCEH hedging and trading motion to communicate updates from Debtors. |
| 13 | 11/11/14 | Cordasco, Michael | 0.3 | Edit summary of hedging / trading motion observations for Counsel. |
| 13 | 11/11/14 | Cordasco, Michael | 0.4 | Analyze market research re: comps for outer year hedge disclosures to determine impact from hedging motion. |
| 13 | 11/11/14 | Cordasco, Michael | 0.7 | Assess terms of proposed hedging order for compliance to agreement reached with Debtors. |
| 13 | 11/11/14 | Cordasco, Michael | 0.8 | Participate in call with Debtors to discuss benefits to Company re: hedging motion. |
| 13 | 11/11/14 | Friedrich, Steven | 0.4 | Prepare analysis of financial implications relating to trading and hedging transactions proposed in the Debtors' motion. |
| 13 | 11/11/14 | Tranen, Jeffrey | 0.4 | Participate in call with EFH and HL regarding EFH's reasons for proposed hedging changes. |
| 13 | 11/11/14 | Tranen, Jeffrey | 0.8 | Analyze EFH information related to the Debtors' proposal to extend hedging program. |
| 13 | 11/12/14 | Arsenault, Ronald | 1.3 | Participate in discussion with Debtors and UCC professionals re: revisions to hedging and trading motion. |
| 13 | 11/12/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss recommendations re: Comanche Peak JV motion. |
| 13 | 11/12/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss recommendations re: hedging motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/12/14 | Cordasco, Michael | 0.4 | Analyze hedging presentation prepared by Debtors to determine reasonableness of proposed hedging motion. |
| 13 | 11/12/14 | Cordasco, Michael | 0.4 | Prepare update re: proposed hedging reporting template that Debtors would be required to complete as part of hedging order. |
| 13 | 11/12/14 | Cordasco, Michael | 0.6 | Analyze market comparables for future year hedging exposure percentages to determine reasonableness of Debtors' motion. |
| 13 | 11/12/14 | Cordasco, Michael | 0.7 | Participate in call with HL to discuss proposed hedging motion requests from Debtors. |
| 13 | 11/12/14 | Cordasco, Michael | 0.8 | Prepare summary of observations for Counsel re: hedging motion. |
| 13 | 11/12/14 | Cordasco, Michael | 1.1 | Prepare memo for Counsel re: summary of observations re: hedging motion. |
| 13 | 11/12/14 | Friedrich, Steven | 0.3 | Research annual reports on behalf of various comparable companies to observe hedging activity for assessment of hedging / trading motion. |
| 13 | 11/12/14 | Friedrich, Steven | 2.7 | Create benchmarking charts illustrating comparable companies' historical hedging activity for analysis of the hedging / trading motion. |
| 13 | 11/12/14 | Tranen, Jeffrey | 0.2 | Participate in call with Lazard to discuss EFH hedging proposal. |
| 13 | 11/12/14 | Tranen, Jeffrey | 0.4 | Analyze proposed response to EFH proposed trading and hedging plan. |
| 13 | 11/12/14 | Tranen, Jeffrey | 0.4 | Participate in call with Lazard and HL to discuss EFH hedging proposal. |
| 13 | 11/12/14 | Tranen, Jeffrey | 0.6 | Prepare update re: write-up on the Debtors' proposed hedging motion. |
| 13 | 11/12/14 | Tranen, Jeffrey | 1.2 | Analyze information provided by the Debtors related to hedging and trading. |
| 13 | 11/12/14 | Tranen, Jeffrey | 1.2 | Revise write-up on the Debtors' proposed hedging motion. |
| 13 | 11/13/14 | Arsenault, Ronald | 2.2 | Prepare revised version of hedging and trading motion materials for communication to Committee. |
| 13 | 11/13/14 | Cordasco, Michael | 0.3 | Analyze current hedge position report prepared by Debtors to ensure completeness for requirement. |
| 13 | 11/13/14 | Cordasco, Michael | 0.6 | Prepare edits to proposed hedging reporting template that Debtors would be required to complete as part of hedging order. |
| 13 | 11/13/14 | Cordasco, Michael | 1.3 | Prepare draft reporting requirements to be included in the draft hedging order. |
| 13 | 11/13/14 | Tranen, Jeffrey | 0.6 | Analyze the Debtors' proposal for hedging and trading. |
| 13 | 11/13/14 | Tranen, Jeffrey | 1.7 | Analyze proposal for addressing the Debtors' proposed hedging and trading motion. |
| 13 | 11/14/14 | Cordasco, Michael | 0.3 | Prepare diligence questions in advance of call with Debtors re: hedging reporting. |
| 13 | 11/14/14 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss the proposed modifications to hedging order. |
| 13 | 11/14/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel re: order modifications for hedging motion. |
| 13 | 11/14/14 | Tranen, Jeffrey | 0.4 | Participate in call with EFH and HL regarding hedging and trading. |
| 13 | 11/15/14 | Cordasco, Michael | 0.3 | Prepare list of comments re: Debtors proposed hedging reporting template. |
| 13 | 11/15/14 | Cordasco, Michael | 0.4 | Prepare edits to proposed hedging reporting template that Debtors would be required to complete as part of hedging order. |
| 13 | 11/16/14 | Tranen, Jeffrey | 0.3 | Analyze the Debtors' proposed template for reporting on hedging and trading. |
| 13 | 11/17/14 | Arsenault, Ronald | 0.9 | Participate in discussion with Debtors re: hedging and trading motion to further understand restrictions on trading. |
| 13 | 11/17/14 | Cordasco, Michael | 0.3 | Prepare list of talking points for presentation to UCC re: recommendations for Debtors' hedging order. |
| 13 | 11/17/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss modifications to hedging order. |
| 13 | 11/17/14 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss counter re: hedging reporting proposal. |
| 13 | 11/17/14 | Cordasco, Michael | 0.6 | Prepare list of diligence questions re: pending contract rejection motions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/17/14 | Cordasco, Michael | 0.7 | Participate in call with Counsel re: final markup of hedging order. |
| 13 | 11/17/14 | Tranen, Jeffrey | 0.4 | Participate in call with EFH, HL, and PA regarding hedging and trading. |
| 13 | 11/18/14 | Cordasco, Michael | 0.3 | Assess objection to real property lease rejection filed by lessor to determine if lease will be renegotiated. |
| 13 | 11/18/14 | Cordasco, Michael | 0.4 | Analyze final hedging order to ensure compliance with negotiated recommendations. |
| 13 | 11/20/14 | Cordasco, Michael | 0.4 | Analyze final Comanche Peak JV order to ensure compliance with negotiated recommendations. |
| 13 | 11/24/14 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss upcoming rejection motions. |
| 13 | 11/24/14 | Cordasco, Michael | 0.8 | Analyze Debtors' presentation re: pending motions to determine potential diligence required. |
| 13 | 12/01/14 | Cordasco, Michael | 0.3 | Assess filed rejection motion to determine potential rejection claims. |
| 13 | 12/03/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss financial due diligence required for pending rejection motions. |
| 13 | 12/08/14 | Cordasco, Michael | 0.3 | Prepare talking points for call with UCC re: lease motion recommendations. |
| 13 | 12/16/14 | Cordasco, Michael | 0.3 | Analyze Debtors' proposed lease rejection motion to determine potential damage claims. |
| 13 | 12/16/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: uranium contract rejection claim. |
| 13 | 12/17/14 | Celli, Nicholas | 0.2 | Analyze motion to reject uranium contract to determine potential damages claims. |
| 13 | 12/30/14 | Cordasco, Michael | 0.3 | Analyze Proof of Claim filed by ADA to determine reasonableness of claim settlement. |
| 13 | 12/30/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss due diligence of ADA stipulation. |
| 13 | 12/30/14 | Cordasco, Michael | 0.4 | Analyze ADA stipulation to assess reasonableness of unsecured claim settlement. |
| 13 | 12/30/14 | Cordasco, Michael | 0.6 | Analyze go-forward contract revisions as part of ADA stipulation to determine potential cost savings. |
| 13 | 12/30/14 | Cordasco, Michael | 0.8 | Prepare due diligence question listing for Debtors re: ADA stipulation. |
| 13 | 12/30/14 | Friedrich, Steven | 0.2 | Participate in diligence call with the Debtors re: ADA Carbon Settlement Motion. |
| 13 | 12/30/14 | Friedrich, Steven | 0.4 | Read correspondence from Counsel re: ADA Carbon Settlement Motion in order to conduct due diligence on proposed settlement. |
| 13 | 12/30/14 | Friedrich, Steven | 0.4 | Read declaration filed by Robert Frenzel in connection with ADA Carbon Settlement Motion in order to conduct due diligence on proposed settlement. |
| 13 | 12/30/14 | Friedrich, Steven | 0.7 | Examine new supply agreement with ADA Carbon to determine financial implications of proposed settlement. |
| 13 | 12/30/14 | Friedrich, Steven | 0.9 | Examine ADA Carbon Settlement Motion to determine financial implications of proposed settlement. |
| 13 | 12/30/14 | Friedrich, Steven | 1.1 | Prepare list of due diligence questions re: ADA Carbon Settlement Motion. |
| 13 | 12/30/14 | Friedrich, Steven | 1.2 | Examine sample size of ADA Carbon's Proofs of Claim (#7002 through #7072) to determine financial implications of proposed settlement. |
| **13 Total** | | | **127.6** | |
| 14 | 10/28/14 | Rauch, Adam | 0.6 | Examine material liabilities at EECI Inc in order to understand potential Committee members of E-side Committee. |
| 14 | 10/28/14 | Rauch, Adam | 1.6 | Analyze unsecured claims pool at EECI Inc. in order to understand potential Committee members of E-side Committee. |
| 14 | 10/29/14 | Rauch, Adam | 0.8 | Examine asbestos related claims as it relates to E-side Committee members. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/04/14 | Budd, Eliza | 1.3 | Perform quality control assessment to ensure all general and priority claims are reconciled. |
| 14 | 11/04/14 | Budd, Eliza | 1.7 | Input general and priority claim detail from claim source documents in order to assess whether the claims were amended on a specified date or not. |
| 14 | 11/06/14 | Diaz, Matthew | 0.5 | Participate in call with the Debtors to discuss their asbestos claim obligations. |
| 14 | 11/06/14 | Diaz, Matthew | 0.9 | Analyze public filings associated with EFH's asbestos obligations. |
| 14 | 11/06/14 | Eimer, Sean | 1.1 | Analyze public SEC filings from 2008-2010 to assess potential asbestos claims for the Committee. |
| 14 | 11/06/14 | Eimer, Sean | 1.9 | Analyze public SEC filings from 2010-2014 to assess potential asbestos claims for the Committee. |
| 14 | 11/06/14 | Park, Ji Yon | 0.3 | Read asbestos related exposure research materials. |
| 14 | 11/06/14 | Park, Ji Yon | 0.4 | Continue to read asbestos related exposure research materials. |
| 14 | 11/07/14 | Diaz, Matthew | 0.5 | Analyze asbestos memo to evaluate claims impact. |
| 14 | 11/07/14 | Park, Ji Yon | 0.7 | Examine docket for bar date related information. |
| 14 | 11/07/14 | Park, Ji Yon | 1.1 | Update write up on asbestos exposure for Counsel. |
| 14 | 11/07/14 | Park, Ji Yon | 2.6 | Analyze asbestos related liabilities and research. |
| 14 | 11/10/14 | Park, Ji Yon | 0.4 | Perform research re: asbestos related exposure question. |
| 14 | 11/11/14 | Park, Ji Yon | 0.2 | Participate in discussion with Counsel re: asbestos related liability. |
| 14 | 11/11/14 | Park, Ji Yon | 0.3 | Follow up with A&M re: asbestos related liability. |
| 14 | 12/03/14 | Diaz, Matthew | 0.6 | Participate in call with Counsel on claims analysis. |
| 14 | 12/16/14 | Diaz, Matthew | 0.5 | Assess claims at EFH Corporate Services. |
| **14 Total** | | | **18.0** | |
| 15 | 09/02/14 | Eimer, Sean | 0.8 | Create summary table of intercompany balances as a result of intercompany transactions between Debtor entities to discuss claims with Counsel. |
| 15 | 09/02/14 | Eimer, Sean | 1.3 | Analyze effect of different monthly interest rates on the demand notes to determine potential intercompany claims. |
| 15 | 09/02/14 | Eimer, Sean | 3.0 | Analyze intercompany balances between Debtor entities for discussion with Counsel. |
| 15 | 09/02/14 | Park, Ji Yon | 0.3 | Follow up with Counsel re: outstanding intercompany request items. |
| 15 | 09/02/14 | Park, Ji Yon | 0.4 | Prepare correspondence re: intercompany investigations. |
| 15 | 09/03/14 | Diaz, Matthew | 0.6 | Participate in call with MoFo on intercompany claims. |
| 15 | 09/03/14 | Diaz, Matthew | 0.8 | Prepare for the intercompany call with A&M. |
| 15 | 09/03/14 | Diaz, Matthew | 0.9 | Participate in call with A&M on the status of the open items list. |
| 15 | 09/03/14 | Diaz, Matthew | 2.1 | Analyze shared services sample. |
| 15 | 09/03/14 | Eimer, Sean | 0.5 | Incorporate analysis of potential intercompany claims due to new monthly interest rates on the demand notes prepared at the request of Counsel. |
| 15 | 09/03/14 | Eimer, Sean | 0.8 | Examine analysis of intercompany claims as a result of intercompany transactions between entities with MoFo. |
| 15 | 09/03/14 | Goad, David | 0.5 | Participate in intercompany call with MoFo re: diligence progress with the Debtors and next steps. |
| 15 | 09/03/14 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: status of intercompany/other claim investigations. |
| 15 | 09/03/14 | Park, Ji Yon | 1.0 | Participate in call with A&M re: status of outstanding intercompany request items. |
| 15 | 09/03/14 | Rauch, Adam | 2.7 | Research pre-petition intercompany transactions among TCEH entities. |
| 15 | 09/03/14 | Simms, Steven | 0.7 | Evaluate intercompany analysis and impact on various estates. |
| 15 | 09/04/14 | Diaz, Matthew | 2.5 | Edit discovery questions re: intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/04/14 | Eimer, Sean | 2.8 | Incorporate revised historical data received from the Debtors' for the purpose of updating the shared services sensitivity model to asses potential intercompany claims. |
| 15 | 09/04/14 | Goad, David | 0.2 | Examine Aurelius complaint re: demand notes to determine size of potential Committee claim. |
| 15 | 09/04/14 | Goad, David | 0.7 | Prepare update re: discovery requests from Counsel. |
| 15 | 09/04/14 | Goad, David | 1.2 | Revise shared services sensitivity analysis and cost allocations to determine size of potential claim. |
| 15 | 09/04/14 | Goad, David | 1.5 | Revise discovery request draft. |
| 15 | 09/04/14 | Goad, David | 2.4 | Analyze discovery requests related to intercompany items and revise the request list per Counsel's request. |
| 15 | 09/04/14 | Park, Ji Yon | 0.5 | Participate in professionals call re intercompany investigation. |
| 15 | 09/04/14 | Park, Ji Yon | 0.6 | Analyze historical shared services cost allocations. |
| 15 | 09/04/14 | Park, Ji Yon | 0.6 | Participate in call with A&M re: outstanding intercompany request items. |
| 15 | 09/04/14 | Park, Ji Yon | 1.1 | Continue to analyze historical shared services cost allocations. |
| 15 | 09/04/14 | Rauch, Adam | 1.3 | Prepare shared services sensitivity analysis. |
| 15 | 09/05/14 | Diaz, Matthew | 1.3 | Edit intercompany questions and open issues. |
| 15 | 09/05/14 | Diaz, Matthew | 2.5 | Update the discovery request list regarding shared service items. |
| 15 | 09/05/14 | Goad, David | 0.4 | Revise discovery request re: intercompany items per Counsel's request. |
| 15 | 09/05/14 | Goad, David | 0.8 | Compare discovery request to 6/19 meeting agenda to ensure completeness per Counsel's request. |
| 15 | 09/05/14 | Park, Ji Yon | 0.6 | Compile list of discussion topics/questions for the Debtors re: investigations. |
| 15 | 09/05/14 | Park, Ji Yon | 0.7 | Update intercompany claims summary for Counsel. |
| 15 | 09/05/14 | Park, Ji Yon | 1.3 | Update diligence tracker and outstanding items for A&M. |
| 15 | 09/05/14 | Rauch, Adam | 0.6 | Revise draft of Legacy Discovery request to the Debtors to regarding shared services. |
| 15 | 09/05/14 | Rauch, Adam | 2.8 | Analyze pre-petition intercompany transaction among TCEH entities. |
| 15 | 09/05/14 | Simms, Steven | 0.4 | Assess intercompany allocation approach and methodology. |
| 15 | 09/08/14 | Diaz, Matthew | 1.1 | Develop update re: intercompany work stream and strategy. |
| 15 | 09/08/14 | Diaz, Matthew | 1.5 | Update shared services analysis regarding new sample data. |
| 15 | 09/08/14 | Goad, David | 0.3 | Assess updated draft of discovery request and compare to FTI analysis of initial request. |
| 15 | 09/08/14 | Goad, David | 1.2 | Assess potential intercompany claims to determine size of potential Committee claims. |
| 15 | 09/08/14 | Park, Ji Yon | 0.3 | Identify open items re: shared service cost allocation. |
| 15 | 09/08/14 | Rauch, Adam | 0.6 | Analyze A&M response to shared services inquiries. |
| 15 | 09/09/14 | Park, Ji Yon | 0.3 | Follow up with Counsel re: open issues on intercompany. |
| 15 | 09/09/14 | Park, Ji Yon | 0.4 | Follow up with Counsel re: shared services cost allocation. |
| 15 | 09/09/14 | Park, Ji Yon | 0.4 | Identify outstanding items on shared services analysis. |
| 15 | 09/09/14 | Park, Ji Yon | 0.4 | Analyze EFH corporate services' balance sheet for prima facie solvency analysis. |
| 15 | 09/09/14 | Park, Ji Yon | 0.4 | Edit analysis regarding demand notes. |
| 15 | 09/09/14 | Rauch, Adam | 1.7 | Prepare update re: open analyses and outstanding tasks. |
| 15 | 09/09/14 | Rauch, Adam | 3.1 | Examine pre-petition intercompany transactions among TCEH entities. |
| 15 | 09/09/14 | Simms, Steven | 0.7 | Revise report for Counsel on pre-petition intercompany transactions. |
| 15 | 09/10/14 | Diaz, Matthew | 0.9 | Analyze pre-petition legacy transactions related to shared services. |
| 15 | 09/10/14 | Diaz, Matthew | 1.1 | Participate in call with MoFo to discuss intercompany claims. |
| 15 | 09/10/14 | Diaz, Matthew | 1.7 | Perform detailed analysis of the intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/10/14 | Goad, David | 0.2 | Observe historical balance sheet re: intercompany balances to assist in determination of potential Committee claims. |
| 15 | 09/10/14 | Goad, David | 1.2 | Participate in intercompany claims professional call to fill in MoFo on status of intercompany research to determine size of potential Committee claims. |
| 15 | 09/10/14 | Park, Ji Yon | 0.4 | Assess outstanding items on the intercompany investigations work stream. |
| 15 | 09/10/14 | Park, Ji Yon | 0.9 | Participate in professional call re: intercompany investigations status and update. |
| 15 | 09/10/14 | Park, Ji Yon | 0.9 | Participate in call with A&M re: status of diligence items on intercompany. |
| 15 | 09/10/14 | Rauch, Adam | 0.5 | Read memo from Counsel re: financial and legal diligence outstanding items on certain intercompany claims issues. |
| 15 | 09/10/14 | Rauch, Adam | 0.7 | Analyze discovery documents regarding the intercompany claims work stream. |
| 15 | 09/10/14 | Simms, Steven | 0.7 | Analyze information received on intercompany items and discovery requests. |
| 15 | 09/11/14 | Park, Ji Yon | 0.2 | Prepare for call with MoFo on shared service cost allocations. |
| 15 | 09/11/14 | Park, Ji Yon | 0.6 | Implement comments to cost allocation presentation. |
| 15 | 09/11/14 | Park, Ji Yon | 0.8 | Participate in call with MoFo re: shared services and cost allocation. |
| 15 | 09/11/14 | Rauch, Adam | 0.6 | Prepare for call with MOFO regarding potential causes of action as a result of the Debtors' historical shared services practices. |
| 15 | 09/11/14 | Rauch, Adam | 0.8 | Participate on call with MOFO regarding potential causes of action as a result of the Debtors' historical shared services practices. |
| 15 | 09/11/14 | Rauch, Adam | 1.1 | Analyze documents produced through Legacy Discovery in order to assess relevance to the intercompany claims work stream. |
| 15 | 09/12/14 | Diaz, Matthew | 2.1 | Assess EFH Corporate Services shared service agreements with EFIH and TCEH. |
| 15 | 09/12/14 | Park, Ji Yon | 1.8 | Research EFH Corporate Services shared service agreements with EFIH / TCEH and various cost allocation methodologies. |
| 15 | 09/12/14 | Rauch, Adam | 1.4 | Update intercompany claims discussion document based upon latest financial and legal information. |
| 15 | 09/14/14 | Goad, David | 0.9 | Prepare analysis regarding interest rate calculation based on journal entry data for the purpose of assessing intercompany claims. |
| 15 | 09/15/14 | Diaz, Matthew | 3.1 | Edit the intercompany presentation. |
| 15 | 09/15/14 | Eimer, Sean | 2.1 | Prepare analysis of historical shared services allocations for each entity from 2008 to 2014. |
| 15 | 09/15/14 | Eimer, Sean | 2.8 | Update analysis of historical shared services allocations for each entity from 2008 to 2014. |
| 15 | 09/15/14 | Eimer, Sean | 3.3 | Incorporate revised potential intercompany claim scenario at the request of Counsel as result of new historical shared services data received by the Debtors. |
| 15 | 09/15/14 | Goad, David | 0.9 | Examine P&I note analysis to assist in determination of size of potential Committee claim related to demand notes. |
| 15 | 09/15/14 | Park, Ji Yon | 0.2 | Follow up with A&M re: diligence request on investigations. |
| 15 | 09/15/14 | Park, Ji Yon | 0.7 | Identify open/outstanding items on intercompany diligence issues. |
| 15 | 09/15/14 | Park, Ji Yon | 0.8 | Identify legal entity name changes. |
| 15 | 09/15/14 | Park, Ji Yon | 0.9 | Identify updates on intercompany work streams. |
| 15 | 09/15/14 | Park, Ji Yon | 3.1 | Perform detailed analysis of intercompany claims being investigated, work to date and identify next steps. |
| 15 | 09/15/14 | Rauch, Adam | 0.5 | Update TCEH direct reimbursement sample selection to be sent to the Debtors. |
| 15 | 09/15/14 | Rauch, Adam | 3.0 | Prepare update report re: intercompany claims work stream status and next steps. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/16/14 | Eimer, Sean | 1.7 | Revise presentation at the request of Counsel as a result of the new entity codes due to the new historical shared services data received by the Debtors. |
| 15 | 09/16/14 | Eimer, Sean | 2.5 | Revise summary outlining allocation methodologies due to the new historical shared services data received by the Debtors which is required to asses strength of potential shared services claims. |
| 15 | 09/16/14 | Eimer, Sean | 3.9 | Revise entity codes in the shared services sensitivity model as a result of receiving new historical shared services data from the Debtors which is required to analyze potential shared services claims. |
| 15 | 09/16/14 | Eimer, Sean | 3.9 | Reconcile the previous shared services allocations with the new shared services allocations as a result of the revised historical shared services data received by the Debtors to determine potential shared services claims. |
| 15 | 09/16/14 | Park, Ji Yon | 0.6 | Research newly posted diligence materials regarding intercompany claims. |
| 15 | 09/16/14 | Rauch, Adam | 0.6 | Compare shared service cost allocation categories from 2014 with prior historical periods. |
| 15 | 09/16/14 | Rauch, Adam | 0.7 | Research documents posted to the data room by the Debtors regarding intercompany claims work stream. |
| 15 | 09/16/14 | Rauch, Adam | 0.9 | Perform quality check of demand note year-end balances to annual filings. |
| 15 | 09/16/14 | Rauch, Adam | 2.4 | Update intercompany claims discussion document to include updated exhibits on shared services and sponsor relationships. |
| 15 | 09/16/14 | Simms, Steven | 0.6 | Assess intercompany documents provided to date and related discovery issues. |
| 15 | 09/17/14 | Diaz, Matthew | 1.4 | Assess intercompany balances and trends. |
| 15 | 09/17/14 | Eimer, Sean | 0.6 | Analyze required data needed to assess potential shared service claims with MoFo. |
| 15 | 09/17/14 | Eimer, Sean | 2.2 | Create face value of debt scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/17/14 | Eimer, Sean | 2.4 | Create face value of debt scenario in the shared services sensitivity model to examine entity allocations for the years 2008 - 2010 for the purpose of determining potential shared service claims. |
| 15 | 09/17/14 | Park, Ji Yon | 0.4 | Draft status of open issues re: intercompany investigations. |
| 15 | 09/17/14 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: intercompany diligence. |
| 15 | 09/17/14 | Park, Ji Yon | 0.6 | Prepare updates to intercompany presentation. |
| 15 | 09/17/14 | Rauch, Adam | 0.8 | Analyze analysis of historical shared service costs and allocations. |
| 15 | 09/17/14 | Simms, Steven | 0.3 | Summarize findings for intercompany diligence call. |
| 15 | 09/17/14 | Simms, Steven | 0.5 | Participate in discussion with MoFo and Lazard re: intercompany claims. |
| 15 | 09/18/14 | Eimer, Sean | 2.3 | Create EFIH allocation scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/18/14 | Eimer, Sean | 2.3 | Create EFIH allocation in the shared services sensitivity model to examine entity allocations for the years 2010 - 2012 for the purpose of determining potential shared service claims. |
| 15 | 09/18/14 | Eimer, Sean | 3.6 | Create EFIH allocation in the shared services sensitivity model to examine entity allocations for the years 2008 - 2010 for the purpose of determining potential shared service claims. |
| 15 | 09/18/14 | Park, Ji Yon | 0.9 | Assess open diligence issues in the intercompany investigations. |
| 15 | 09/18/14 | Rauch, Adam | 0.4 | Analyze interest rates charged on P&I Note to assess for reasonableness. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/18/14 | Rauch, Adam | 0.5 | Examine shared services year-over-year variance analysis and methodology descriptions. |
| 15 | 09/18/14 | Rauch, Adam | 1.6 | Continue to analyze historical SG&A costs and allocations to understand trend of costs at the legal entities. |
| 15 | 09/18/14 | Rauch, Adam | 2.1 | Analyze consolidating income statements from 2008 through 2013 as well as public filings re: historical SG&A costs and allocations. |
| 15 | 09/18/14 | Simms, Steven | 0.2 | Read memo from Counsel on intercompany claims and open issues. |
| 15 | 09/19/14 | Eimer, Sean | 3.1 | Create Debtors' historical shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/19/14 | Eimer, Sean | 3.9 | Create Debtors' historical shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/19/14 | Goad, David | 0.7 | Examine mechanics of shared services sensitivity model and provide revisions in order to size a potential Committee claim related to shared services. |
| 15 | 09/19/14 | Park, Ji Yon | 0.2 | Participate in discussion with Counsel re: investigations diligence. |
| 15 | 09/19/14 | Park, Ji Yon | 0.3 | Read analysis of shared services cost. |
| 15 | 09/19/14 | Park, Ji Yon | 0.6 | Follow up with A&M re: investigations diligence. |
| 15 | 09/19/14 | Rauch, Adam | 0.5 | Participate in internal meeting regarding the SG&A analysis. |
| 15 | 09/19/14 | Rauch, Adam | 0.7 | Provide updates to the draft shared services sensitivity model. |
| 15 | 09/19/14 | Rauch, Adam | 1.5 | Examine historical intercompany tax analysis to provide comments. |
| 15 | 09/19/14 | Rauch, Adam | 1.6 | Revise SG&A analysis to break out  by segment. |
| 15 | 09/19/14 | Rauch, Adam | 2.3 | Update the SG&A cost analysis. |
| 15 | 09/22/14 | Diaz, Matthew | 1.1 | Analyze shared service cost allocations. |
| 15 | 09/22/14 | Diaz, Matthew | 1.4 | Update shared services analysis. |
| 15 | 09/22/14 | Eimer, Sean | 2.2 | Include Oncor historic allocations in face value of debt scenario to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/22/14 | Eimer, Sean | 2.3 | Include Oncor historic allocations in face value of debt scenario to examine entity allocations for the years 2010 - 2012 for the purpose of determining potential shared service claims. |
| 15 | 09/22/14 | Eimer, Sean | 2.6 | Create Debtors' historical shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 09/22/14 | Goad, David | 1.1 | Examine shared services analysis to assist in determination of size of potential claim related to shared services. |
| 15 | 09/22/14 | Park, Ji Yon | 0.2 | Identify outstanding diligence request including agenda for upcoming meeting with Debtors. |
| 15 | 09/22/14 | Park, Ji Yon | 0.5 | Draft update re: intercompany work stream status. |
| 15 | 09/22/14 | Park, Ji Yon | 1.3 | Perform detailed analysis of intercompany claims being investigated and related open diligence issues. |
| 15 | 09/22/14 | Rauch, Adam | 2.1 | Prepare summary of SG&A Analysis to be included in intercompany discussion document. |
| 15 | 09/23/14 | Eimer, Sean | 2.2 | Create MoFo scenario for the years 2012 - 2014 in the shared services sensitivity model to allow their team to assess the strengths of potential shared services claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/23/14 | Eimer, Sean | 3.0 | Include Oncor historic allocations in face value of debt scenario to examine entity allocations for the years 2008 - 2010 for the purpose of determining potential shared service claims. |
| 15 | 09/23/14 | Eimer, Sean | 3.2 | Create MoFo scenario for the years 2010 - 2012 in the shared services sensitivity model to allow their team to assess the strengths of potential shared services claims. |
| 15 | 09/23/14 | Goad, David | 0.7 | Revise latest iteration of shared services model to determine size of potential Committee claim. |
| 15 | 09/23/14 | Park, Ji Yon | 0.7 | Analyze transactions with affiliates prior to bankruptcy filing. |
| 15 | 09/23/14 | Park, Ji Yon | 1.1 | Update intercompany diligence tracker and send to A&M. |
| 15 | 09/23/14 | Rauch, Adam | 0.7 | Revise draft shared services model. |
| 15 | 09/23/14 | Rauch, Adam | 1.6 | Analyze intercompany balances and accompanying schedules for 2009. |
| 15 | 09/23/14 | Rauch, Adam | 2.7 | Incorporate 2009 intercompany balances into historical intercompany analysis. |
| 15 | 09/24/14 | Eimer, Sean | 3.4 | Create MoFo scenario for the years 2008 - 2010 in the shared services sensitivity model to allow their team to assess the strengths of potential shared services claims. |
| 15 | 09/24/14 | Eimer, Sean | 3.7 | Incorporate summary of the face value of debt scenario at the request of Counsel to aid in the Committee's understanding of the shared service scenarios analyzed. |
| 15 | 09/24/14 | Rauch, Adam | 0.9 | Update intercompany analysis to include payables to non-debtor entities from 2009 through 2013. |
| 15 | 09/24/14 | Rauch, Adam | 1.5 | Incorporate 2009 historical intercompany balances into intercompany exhibit. |
| 15 | 09/25/14 | Eimer, Sean | 1.6 | Incorporate summary of the historical allocations scenario at the request of Counsel to aid in the Committee's understanding of the shared service scenarios analyzed. |
| 15 | 09/25/14 | Eimer, Sean | 3.7 | Incorporate summary of the EFIH allocation scenario at the request of Counsel to aid in the Committee's understanding of the shared service scenarios analyzed. |
| 15 | 09/25/14 | Rauch, Adam | 1.6 | Perform quality control assessment of the completed shared services model. |
| 15 | 09/25/14 | Simms, Steven | 0.2 | Prepare correspondence re: pre-petition intercompany payments. |
| 15 | 09/25/14 | Simms, Steven | 0.4 | Revise presentation on pre-petition intercompany claims. |
| 15 | 09/26/14 | Eimer, Sean | 3.7 | Incorporate potential claims analysis of the EFIH allocation at the request of Counsel to aid in the Committee's understanding of the shared service scenarios analyzed. |
| 15 | 09/26/14 | Eimer, Sean | 3.8 | Incorporate potential claims analysis of the face value of debt scenario at the request of Counsel to aid in the Committee's understanding of the potential claim. |
| 15 | 09/26/14 | Eimer, Sean | 3.9 | Incorporate potential claims analysis of the historical allocation scenario at the request of Counsel to aid in the Committee's understanding of the shared service scenarios analyzed. |
| 15 | 09/26/14 | Rauch, Adam | 1.1 | Analyze summary output pages of the shared services model to provide comments. |
| 15 | 09/29/14 | Diaz, Matthew | 1.9 | Update open items list and compare to source documents for the purpose of assessing potential shared services claims. |
| 15 | 09/29/14 | Goad, David | 0.3 | Analyze latest iteration of shared services analysis to assist in determination of size of potential Committee claim related to shared services. |
| 15 | 09/29/14 | Park, Ji Yon | 0.2 | Identify status of tax-related intercompany balance analysis. |
| 15 | 09/29/14 | Park, Ji Yon | 0.7 | Identify open diligence issues in intercompany investigations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 09/29/14 | Rauch, Adam | 0.4 | Analyze letter of credit support documentation provided by the Debtors. |
| 15 | 09/30/14 | Eimer, Sean | 2.1 | Create talking points of analysis of potential shared service sensitivity claims to be used in discussion with MoFo. |
| 15 | 09/30/14 | Rauch, Adam | 0.5 | Analyze assumptions included in shared service sensitivity model. |
| 15 | 10/01/14 | Eimer, Sean | 2.3 | Create talking points on how the shared services sensitivity model works to help aid in the team's understanding of the potential shared service claims as a result of the incorporating each scenario in the shared services sensitivity model. |
| 15 | 10/01/14 | Eimer, Sean | 3.3 | Examine shared service sensitivity scenario face value with team to validate potential claim shown in the shared services sensitivity model. |
| 15 | 10/01/14 | Eimer, Sean | 3.3 | Examine shared service sensitivity scenario EFIH allocation with team to validate potential claim shown in the shared services sensitivity model. |
| 15 | 10/01/14 | Eimer, Sean | 3.5 | Examine shared service sensitivity scenario historical allocations with team to validate potential claim shown in the shared services sensitivity model. |
| 15 | 10/01/14 | Park, Ji Yon | 0.3 | Analyze potential exposure relating to IRS claims. |
| 15 | 10/01/14 | Rauch, Adam | 1.0 | Revise shared service sensitivity model and draft presentation. |
| 15 | 10/02/14 | Diaz, Matthew | 0.8 | Investigate discovery index re: potential intercompany claims. |
| 15 | 10/02/14 | Eisenband, Michael | 0.6 | Analyze outstanding intercompany legacy issues stated in presentation ahead of a call with the Committee. |
| 15 | 10/02/14 | Park, Ji Yon | 1.0 | Analyze shared services cost allocation model. |
| 15 | 10/02/14 | Rauch, Adam | 1.0 | Provide updates to be included in the shared services sensitivity model. |
| 15 | 10/02/14 | Rauch, Adam | 2.5 | Prepare summary analyzing source documentation for analysis presented in potential intercompany claims discussion document. |
| 15 | 10/03/14 | Rauch, Adam | 2.7 | Revise summary of source documentation for all analyses presented in potential intercompany claims discussion document. |
| 15 | 10/06/14 | Eimer, Sean | 3.3 | Create FTI shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2012 - 2014 for the purpose of determining potential shared service claims. |
| 15 | 10/06/14 | Goad, David | 0.6 | Analyze open items in regards to potential intercompany claims. |
| 15 | 10/07/14 | Eimer, Sean | 3.2 | Create FTI shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2010 - 2012 for the purpose of determining potential shared service claims. |
| 15 | 10/07/14 | Rauch, Adam | 0.4 | Perform analysis of source documentation in connection with legacy intercompany activities investigation. |
| 15 | 10/07/14 | Rauch, Adam | 2.4 | Prepare executive summary presentation regarding potential intercompany claims. |
| 15 | 10/08/14 | Diaz, Matthew | 1.3 | Update potential intercompany claims list. |
| 15 | 10/08/14 | Diaz, Matthew | 2.2 | Prepare source documents memo used in the intercompany investigation. |
| 15 | 10/08/14 | Eimer, Sean | 3.0 | Create FTI shared services scenario in the shared services sensitivity model to examine entity allocations for the years 2008 - 2010 for the purpose of determining potential shared service claims. |
| 15 | 10/08/14 | Park, Ji Yon | 0.6 | Read executive summary of potential intercompany claims. |
| 15 | 10/08/14 | Park, Ji Yon | 0.7 | Analyze schedule of source documentation for various legacy claims diligence topics. |
| 15 | 10/08/14 | Rauch, Adam | 1.0 | Update intercompany claims source documentation analysis. |
| 15 | 10/08/14 | Rauch, Adam | 1.6 | Analyze executive summary presentation regarding potential intercompany claims. |
| 15 | 10/08/14 | Rauch, Adam | 2.6 | Revise intercompany claims source documentation analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/09/14 | Diaz, Matthew | 1.7 | Read certain legacy discovery documents re: intercompany transactions. |
| 15 | 10/09/14 | Eimer, Sean | 3.5 | Examine notes from Debtors' regarding their process for allocating shared service costs among the entities for the purpose of creating a process to better analyze potential shared service claims resulting from misallocated costs. |
| 15 | 10/09/14 | Park, Ji Yon | 0.7 | Edit executive summary of potential legacy intercompany claims. |
| 15 | 10/09/14 | Rauch, Adam | 0.6 | Provide source documentation list regarding intercompany assets held at each entity at the request of Council. |
| 15 | 10/09/14 | Rauch, Adam | 1.3 | Draft executive summary presentation regarding potential intercompany claims. |
| 15 | 10/09/14 | Rauch, Adam | 3.4 | Continue to prepare executive summary presentation regarding potential intercompany claims. |
| 15 | 10/10/14 | Diaz, Matthew | 1.5 | Interpret certain discovery documents re: intercompany transactions. |
| 15 | 10/10/14 | Diaz, Matthew | 1.7 | Perform detailed assessment of intercompany balances. |
| 15 | 10/10/14 | Park, Ji Yon | 0.6 | Continue to edit executive summary of potential legacy intercompany claims. |
| 15 | 10/13/14 | Diaz, Matthew | 1.9 | Edit Committee presentation regarding intercompany issues in advance of the Committee call. |
| 15 | 10/13/14 | Goad, David | 0.6 | Analyze open items in regards to potential Committee intercompany claims. |
| 15 | 10/13/14 | Park, Ji Yon | 0.4 | Analyze shared services cost allocations model outputs. |
| 15 | 10/13/14 | Rauch, Adam | 0.6 | Analyze next steps regarding legacy intercompany investigation. |
| 15 | 10/13/14 | Rauch, Adam | 0.7 | Prepare update re: intercompany-related documents obtained through discovery. |
| 15 | 10/13/14 | Rauch, Adam | 0.7 | Incorporate team edits re: potential intercompany claims to executive summary presentation. |
| 15 | 10/13/14 | Rauch, Adam | 1.6 | Analyze latest legacy discovery document listing as it pertains to intercompany transactions. |
| 15 | 10/13/14 | Rauch, Adam | 3.2 | Revise executive summary presentation regarding potential intercompany claims. |
| 15 | 10/14/14 | Diaz, Matthew | 1.9 | Edit potential legacy intercompany claims executive summary document. |
| 15 | 10/14/14 | Park, Ji Yon | 1.4 | Draft summary of intercompany issues. |
| 15 | 10/14/14 | Rauch, Adam | 0.5 | Prepare petition date intercompany support file at the request of Lazard. |
| 15 | 10/14/14 | Rauch, Adam | 0.8 | Prepare overview re: status update to legacy intercompany investigation. |
| 15 | 10/14/14 | Rauch, Adam | 1.4 | Revise estimated intercompany claims document to be shared with Lazard. |
| 15 | 10/14/14 | Rauch, Adam | 1.6 | Update intercompany matrix of pre-petition balances. |
| 15 | 10/15/14 | Diaz, Matthew | 1.6 | Edit open items list and status of potential intercompany legacy items. |
| 15 | 10/15/14 | Rauch, Adam | 1.9 | Analyze post-petition intercompany reporting provided by the Debtors. |
| 15 | 10/16/14 | Diaz, Matthew | 2.9 | Prepare update of the executive summary legacy intercompany presentation. |
| 15 | 10/16/14 | Park, Ji Yon | 0.4 | Analyze SG&A expenses by Debtor entity for each year. |
| 15 | 10/16/14 | Rauch, Adam | 1.0 | Revise analysis of historical SG&A costs in order to understand the trend of cost distribution among entities. |
| 15 | 10/16/14 | Rauch, Adam | 1.2 | Draft talking points on revised executive summary regarding legacy intercompany investigation. |
| 15 | 10/17/14 | Diaz, Matthew | 1.5 | Update legacy intercompany executive summary presentation. |
| 15 | 10/17/14 | Rauch, Adam | 0.3 | Research documents regarding certain general ledger accounts from discovery. |
| 15 | 10/17/14 | Rauch, Adam | 0.9 | Research documents regarding intercompany notes from discovery. |
| 15 | 10/17/14 | Rauch, Adam | 1.3 | Research documents regarding shared services from discovery. |
| 15 | 10/20/14 | Diaz, Matthew | 1.0 | Read shared services allocation agreement as it relates to Sponsor fees. |
| 15 | 10/20/14 | Diaz, Matthew | 3.5 | Perform detailed analysis of the EFH legacy presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/20/14 | Eimer, Sean | 3.4 | Draft talking points regarding finalized shared services illustrative claims scenario for the purpose of using in meeting to help better explain process for analyzing intercompany claims. |
| 15 | 10/20/14 | Eisenband, Michael | 1.2 | Analyze intercompany transactions drafted in the EFH legacy presentation for the purpose of assessing potential claims. |
| 15 | 10/20/14 | Goad, David | 0.6 | Analyze open items in regards to potential Committee intercompany claims. |
| 15 | 10/20/14 | Rauch, Adam | 0.6 | Research documents regarding related intercompany transactions from discovery. |
| 15 | 10/20/14 | Rauch, Adam | 0.6 | Prepare update re: legacy intercompany documents identified from discovery. |
| 15 | 10/20/14 | Rauch, Adam | 2.1 | Research documents regarding various legacy intercompany transactions from discovery. |
| 15 | 10/21/14 | Rauch, Adam | 1.6 | Revise shared service cost allocation section in the legacy intercompany investigation executive summary report. |
| 15 | 10/21/14 | Simms, Steven | 0.3 | Prepare correspondence on intercompany issues and next steps. |
| 15 | 10/22/14 | Diaz, Matthew | 2.5 | Perform detailed revisions to the intercompany presentation. |
| 15 | 10/22/14 | Eimer, Sean | 3.4 | Examine shared service sensitivity scenario face value with team to validate potential claim shown in the shared services sensitivity model. |
| 15 | 10/22/14 | Park, Ji Yon | 0.6 | Analyze DIP / cash collateral orders to see whether appointment of or a request for an examiner constitutes an event of default. |
| 15 | 10/22/14 | Rauch, Adam | 2.6 | Revise intercompany executive summary discussion document. |
| 15 | 10/23/14 | Diaz, Matthew | 0.9 | Analyze intercompany-related documents from discovery. |
| 15 | 10/23/14 | Diaz, Matthew | 2.1 | Finalize intercompany presentation to be sent to Counsel. |
| 15 | 10/23/14 | Park, Ji Yon | 1.6 | Continue to analyze DIP / cash collateral order to see whether appointment of or a request for an examiner constitutes an event of default. |
| 15 | 10/23/14 | Rauch, Adam | 1.3 | Process final revisions to the legacy intercompany investigation report. |
| 15 | 10/24/14 | Diaz, Matthew | 1.4 | Analyze intercompany open items. |
| 15 | 10/24/14 | Diaz, Matthew | 1.6 | Edit intercompany presentation. |
| 15 | 10/27/14 | Eisenband, Michael | 1.7 | Examine open issues related to outstanding legacy shared services questions. |
| 15 | 10/27/14 | Goad, David | 0.7 | Analyze open items in regards to potential Committee intercompany claims. |
| 15 | 10/27/14 | Park, Ji Yon | 0.7 | Analyze open items in the intercompany presentation. |
| 15 | 10/28/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel regarding e-discovery search terms and custodians for intercompany-related documents. |
| 15 | 10/28/14 | Diaz, Matthew | 0.6 | Edit e-discovery search terms and custodians for intercompany-related documents. |
| 15 | 10/28/14 | Eimer, Sean | 3.1 | Analyze list of documents posted to Relativity to better understand process for determining size of demand notes which is used in analysis of potential intercompany claims. |
| 15 | 10/28/14 | Park, Ji Yon | 1.8 | Analyze discovery documents relating to shared services and intercompany transactions. |
| 15 | 10/28/14 | Rauch, Adam | 1.4 | Analyze documents from discovery relating to legacy intercompany investigation. |
| 15 | 10/29/14 | Diaz, Matthew | 0.6 | Edit revised intercompany custodian search terms. |
| 15 | 10/29/14 | Diaz, Matthew | 1.0 | Participate in call with the Committee to discuss the legacy intercompany investigation. |
| 15 | 10/29/14 | Diaz, Matthew | 1.8 | Prepare for call with Counsel on the legacy intercompany investigation. |
| 15 | 10/29/14 | Eimer, Sean | 2.1 | Analyze list of documents posted to Relativity to better understand process for allocating shared service costs which is used in analysis of potential intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/29/14 | Eisenband, Michael | 0.7 | Assess key outstanding legacy shared service questions in preparation for call with Committee. |
| 15 | 10/29/14 | Eisenband, Michael | 1.0 | Examine revised list of intercompany custodian search terms. |
| 15 | 10/29/14 | Park, Ji Yon | 1.0 | Participate in call with Counsel re: intercompany and legacy claims investigations. |
| 15 | 10/29/14 | Park, Ji Yon | 2.1 | Perform detailed analysis of the discovery documents re: shared services. |
| 15 | 10/29/14 | Rauch, Adam | 0.5 | Prepare for intercompany work streams call with Counsel and Lazard. |
| 15 | 10/29/14 | Rauch, Adam | 1.0 | Participate in call with Counsel re: intercompany claims. |
| 15 | 10/30/14 | Diaz, Matthew | 0.4 | Analyze pre-petition affiliate debt payments. |
| 15 | 10/30/14 | Diaz, Matthew | 0.4 | Participate in call with Counsel on the potential intercompany legacy claims. |
| 15 | 10/30/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the revised intercompany search terms. |
| 15 | 10/30/14 | Diaz, Matthew | 0.8 | Examine open discovery issues related to intercompany transactions. |
| 15 | 10/30/14 | Diaz, Matthew | 1.4 | Analyze historical SG&A costs. |
| 15 | 10/30/14 | Diaz, Matthew | 1.6 | Perform detailed analysis of intercompany search terms and custodians. |
| 15 | 10/30/14 | Park, Ji Yon | 0.4 | Analyze SG&A analysis in connection with shared services cost allocation. |
| 15 | 10/30/14 | Park, Ji Yon | 0.4 | Analyze intercompany balance charts from public filings. |
| 15 | 10/30/14 | Rauch, Adam | 0.7 | Participate in internal meeting regarding analysis of historical SG&A costs. |
| 15 | 10/31/14 | Diaz, Matthew | 0.9 | Analyze 2012 TCEH to EFH Corp. Services. direct reimbursements. |
| 15 | 10/31/14 | Diaz, Matthew | 1.5 | Assess historical SG&A trial balance and allocated overhead costs. |
| 15 | 10/31/14 | Diaz, Matthew | 1.6 | Perform detailed analysis of historical intercompany "bingo charts" and balances. |
| 15 | 10/31/14 | Diaz, Matthew | 2.2 | Update intercompany analysis. |
| 15 | 10/31/14 | Park, Ji Yon | 0.3 | Analyze SG&A cost allocation summary and provide comments. |
| 15 | 10/31/14 | Park, Ji Yon | 2.4 | Analyze discovery materials relating to intercompany transactions. |
| 15 | 10/31/14 | Rauch, Adam | 3.3 | Prepare bridge analysis of SG&A costs of the Estate from 2007 through 2013. |
| 15 | 11/03/14 | Diaz, Matthew | 0.7 | Develop intercompany outline. |
| 15 | 11/03/14 | Diaz, Matthew | 1.9 | Perform analysis of critical factors to evaluate re: intercompany claims. |
| 15 | 11/03/14 | Eimer, Sean | 2.1 | Analyze outstanding intercompany legacy issues associated with the Debtors' shared services allocations for the purpose of analyzing potential intercompany claims. |
| 15 | 11/03/14 | Goad, David | 0.5 | Analyze open items in regards to potential Committee intercompany claims. |
| 15 | 11/03/14 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding Demand Notes. |
| 15 | 11/04/14 | Diaz, Matthew | 1.6 | Perform detailed analysis of identified discovery documents regarding potential intercompany claims. |
| 15 | 11/04/14 | Goad, David | 0.4 | Analyze bid procedures hearing transcript to determine impact of timing on intercompany claims analysis. |
| 15 | 11/04/14 | Goad, David | 1.0 | Analyze open items in regards to potential Committee intercompany claims. |
| 15 | 11/04/14 | Park, Ji Yon | 0.4 | Analyze DIP / cash collateral order to see whether appointment of or a request for an examiner constitutes an event of default. |
| 15 | 11/04/14 | Park, Ji Yon | 1.4 | Perform detailed analysis of the discovery documents relating to demand notes. |
| 15 | 11/05/14 | Diaz, Matthew | 0.9 | Prepare for call with Counsel on intercompany claims. |
| 15 | 11/05/14 | Diaz, Matthew | 1.0 | Participate in call with Counsel to discuss i/c claims. |
| 15 | 11/05/14 | Eimer, Sean | 1.5 | Examine Debtors' 2014 allocation methodologies to better understand potential legal arguments for potential shared services claims. |
| 15 | 11/05/14 | Eimer, Sean | 2.8 | Revise shared services presentation for MoFo that incorporates new summary on Debtors' allocation methodologies for the purpose of analyzing potential intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/05/14 | Rauch, Adam | 2.2 | Prepare presentation regarding 2013 Direct Reimbursements, its sample selection, and next steps. |
| 15 | 11/06/14 | Diaz, Matthew | 0.7 | Assess historical shared service matrices. |
| 15 | 11/06/14 | Diaz, Matthew | 0.8 | Examine updated information request list regarding outstanding sample data requests for our analysis of potential intercompany claims. |
| 15 | 11/06/14 | Eimer, Sean | 2.5 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2012. |
| 15 | 11/06/14 | Eimer, Sean | 3.7 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2014. |
| 15 | 11/06/14 | Park, Ji Yon | 0.3 | Analyze open diligence questions relating to legacy intercompany balances. |
| 15 | 11/06/14 | Rauch, Adam | 2.1 | Reconcile intercompany 2013 BINGO chart received from the Debtors to the trial balances and identify variances. |
| 15 | 11/07/14 | Diaz, Matthew | 0.7 | Analyze shared services matrix explanations. |
| 15 | 11/07/14 | Diaz, Matthew | 1.0 | Participate in call with A&M to discuss the info. request matrix. |
| 15 | 11/07/14 | Eimer, Sean | 0.9 | Analyze outstanding data requests needed to determine shared service allocations for purpose of assessing potential shared service claims. |
| 15 | 11/07/14 | Eimer, Sean | 2.2 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2013. |
| 15 | 11/07/14 | Rauch, Adam | 1.2 | Reconcile intercompany 2011 BINGO chart received from the Debtors to the trial balances and identify variances. |
| 15 | 11/07/14 | Rauch, Adam | 1.2 | Reconcile intercompany 2009 BINGO chart received from the Debtors to the trial balances and identify variances. |
| 15 | 11/07/14 | Rauch, Adam | 1.4 | Reconcile intercompany 2012 BINGO chart received from the Debtors to the trial balances and identify variances. |
| 15 | 11/07/14 | Rauch, Adam | 1.5 | Reconcile intercompany 2010 BINGO chart received from the Debtors to the trial balances and identify variances. |
| 15 | 11/10/14 | Diaz, Matthew | 0.9 | Develop update regarding intercompany work streams. |
| 15 | 11/10/14 | Eisenband, Michael | 0.5 | Examine key takeaways of affiliate value transfer analysis in preparation for Committee meeting re: Debtors' independent director. |
| 15 | 11/10/14 | Goad, David | 0.5 | Analyze open items in regards to potential intercompany claims. |
| 15 | 11/10/14 | Park, Ji Yon | 0.4 | Analyze affiliate value transfer report and compare against outstanding LC schedule. |
| 15 | 11/11/14 | Diaz, Matthew | 0.5 | Participate in call A&M on open due diligence items. |
| 15 | 11/11/14 | Diaz, Matthew | 2.8 | Perform detailed analysis of shared services file. |
| 15 | 11/11/14 | Eimer, Sean | 3.2 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2010. |
| 15 | 11/11/14 | Park, Ji Yon | 0.3 | Follow up with A&M re: post petition intercompany reporting. |
| 15 | 11/11/14 | Park, Ji Yon | 0.8 | Analyze shared service cost allocation model and provide comments. |
| 15 | 11/11/14 | Rauch, Adam | 2.1 | Perform research on variances observed in the Debtors' trial balances as compared to intercompany balances provided. |
| 15 | 11/11/14 | Rauch, Adam | 2.6 | Research variances observed in the Debtors' trial balances as compared to intercompany balances provided. |
| 15 | 11/12/14 | Eisenband, Michael | 0.5 | Analyze update re: intercompany claims. |
| 15 | 11/12/14 | Park, Ji Yon | 0.8 | Perform detailed analysis of general ledger data related to intercompany and reconcile to summary level data. |
| 15 | 11/12/14 | Rauch, Adam | 0.4 | Analyze documents produced through Discovery related to Shared Services. |
| 15 | 11/12/14 | Rauch, Adam | 0.8 | Analyze general accounting journals for 2012 and compare against intercompany balances received by the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/12/14 | Rauch, Adam | 1.2 | Analyze general accounting journals for 2010 in order to compare against shared service figures received by the Debtors. |
| 15 | 11/12/14 | Rauch, Adam | 1.2 | Analyze general accounting journals for 2013 and compare against intercompany balances received by the Debtors. |
| 15 | 11/12/14 | Rauch, Adam | 2.3 | Analyze Discovery produced documents related to intercompany balances from 2010 through 2013. |
| 15 | 11/13/14 | Diaz, Matthew | 1.1 | Examine shared services allocations. |
| 15 | 11/13/14 | Eimer, Sean | 3.1 | Revise shared services summary included in the presentation to counsel to include revised allocation methodologies by year. |
| 15 | 11/13/14 | Eimer, Sean | 3.3 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2008. |
| 15 | 11/13/14 | Park, Ji Yon | 0.3 | Analyze historical journal entries re: intercompany. |
| 15 | 11/13/14 | Rauch, Adam | 0.5 | Update Shared Service analysis to incorporating notes reflecting Debtor communication. |
| 15 | 11/13/14 | Rauch, Adam | 0.6 | Continue to analyze general accounting journals for 2010 in order to compare against shared service figures received by the Debtors. |
| 15 | 11/13/14 | Rauch, Adam | 1.3 | Analyze general accounting journals for 2011 in order to compare against shared service figures received by the Debtors. |
| 15 | 11/13/14 | Rauch, Adam | 1.4 | Analyze general accounting journals for 2013 in order to compare against shared service figures received by the Debtors. |
| 15 | 11/13/14 | Rauch, Adam | 1.8 | Analyze general accounting journals for 2012 in order to compare against shared service figures received by the Debtors. |
| 15 | 11/16/14 | Diaz, Matthew | 0.5 | Analyze MoFo's memos regarding outstanding legacy items related to sponsor fee payments. |
| 15 | 11/16/14 | Diaz, Matthew | 0.6 | Consider legal considerations on the intercompany transfer. |
| 15 | 11/17/14 | Diaz, Matthew | 1.2 | Update i/c investigation open items. |
| 15 | 11/17/14 | Goad, David | 0.5 | Analyze open items in regards to potential intercompany claims. |
| 15 | 11/17/14 | Park, Ji Yon | 0.9 | Update summary of direct reimbursement analysis. |
| 15 | 11/17/14 | Rauch, Adam | 1.4 | Prepare reconciliation of 2010 general ledger to shared services projects. |
| 15 | 11/17/14 | Rauch, Adam | 1.4 | Update UCC working group list to include FTI Team members at the request of Counsel. |
| 15 | 11/17/14 | Rauch, Adam | 2.6 | Reconcile 2010 general ledger to shared services projects. |
| 15 | 11/18/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss future testimony. |
| 15 | 11/18/14 | Rauch, Adam | 0.3 | Analyze presentation regarding direct reimbursement sample selection. |
| 15 | 11/18/14 | Rauch, Adam | 0.7 | Update analysis comparing 2010 general ledger to shared services projects. |
| 15 | 11/18/14 | Rauch, Adam | 1.2 | Revise presentation regarding direct reimbursement sample selection, process, and status. |
| 15 | 11/19/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the legacy discovery. |
| 15 | 11/19/14 | Diaz, Matthew | 0.9 | Analyze status of the i/c claims investigation and develop next steps. |
| 15 | 11/19/14 | Rauch, Adam | 1.2 | Analyze historic intercompany relationships according to public filings of EFIH. |
| 15 | 11/19/14 | Rauch, Adam | 1.4 | Analyze historic intercompany relationships according to public filings of EFCH. |
| 15 | 11/19/14 | Rauch, Adam | 1.6 | Analyze historic intercompany relationships according to public filings of EFH Corp at the request of Counsel. |
| 15 | 11/21/14 | Diaz, Matthew | 0.7 | Update information request list on intercompany diligence. |
| 15 | 11/21/14 | Diaz, Matthew | 1.1 | Evaluate intercompany next steps. |
| 15 | 11/21/14 | Diaz, Matthew | 1.3 | Analyze historical shared service amounts. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/21/14 | Eimer, Sean | 2.9 | Revise shared service outstanding questions summary in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2012 to 2014. |
| 15 | 11/21/14 | Rauch, Adam | 1.4 | Update notes to shared service project categories. |
| 15 | 11/23/14 | Diaz, Matthew | 0.8 | Assess demand notes legal analysis. |
| 15 | 11/24/14 | Diaz, Matthew | 1.8 | Perform detailed analysis of the 2013 and 2014 TCEH reimbursements. |
| 15 | 11/24/14 | Eimer, Sean | 2.9 | Revise shared service outstanding questions summary in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2008 to 2010. |
| 15 | 11/24/14 | Eimer, Sean | 3.3 | Revise shared service outstanding questions summary in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2010 to 2012. |
| 15 | 11/24/14 | Eimer, Sean | 3.4 | Draft correspondence regarding potential shared service claims due to the potential misallocation of shared service costs in the year 2009. |
| 15 | 11/24/14 | Eimer, Sean | 3.5 | Revise shared service allocation summaries in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2008 to 2010. |
| 15 | 11/24/14 | Rauch, Adam | 1.1 | Analyze shared service cost allocation categories. |
| 15 | 11/25/14 | Diaz, Matthew | 0.6 | Prepare for call with Alvarez on open items. |
| 15 | 11/25/14 | Diaz, Matthew | 0.6 | Participate in call with Alvarez on open items. |
| 15 | 11/25/14 | Diaz, Matthew | 1.5 | Perform detailed analysis of shared service payments allocation factors. |
| 15 | 11/25/14 | Eimer, Sean | 3.3 | Create presentation of illustrative claims scenario based on new data received from the Debtors' call to analyze potential shared services claims. |
| 15 | 11/25/14 | Eimer, Sean | 3.8 | Revise shared service allocation summaries in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2010 to 2012. |
| 15 | 11/25/14 | Rauch, Adam | 0.8 | Continue to analyze shared service cost allocation categories. |
| 15 | 11/25/14 | Rauch, Adam | 1.0 | Revise status updates for cost categories related to Shared Services. |
| 15 | 11/26/14 | Eimer, Sean | 3.4 | Revise shared service allocation summaries in the shared service sensitivity model to incorporate notes from call with Debtors for the years 2012 to 2014. |
| 15 | 11/29/14 | Eimer, Sean | 2.7 | Update summary of each shared service line item in the presentation to counsel based on notes from speaking with the Debtors. |
| 15 | 11/30/14 | Eimer, Sean | 3.3 | Examine Debtors' Shared Services presentation to understand how the Debtors' allocated certain shared service costs. |
| 15 | 11/30/14 | Eimer, Sean | 3.7 | Incorporate notes from examining Debtors' Shared Services presentation in the shared services sensitivity model for the purpose of better understanding potential shared service claims. |
| 15 | 12/01/14 | Eimer, Sean | 3.3 | Revise shared services summary exhibit. |
| 15 | 12/01/14 | Eimer, Sean | 3.6 | Prepare list of intercompany shared services outstanding items. |
| 15 | 12/01/14 | Rauch, Adam | 0.8 | Revise updated shared services category analysis. |
| 15 | 12/01/14 | Rauch, Adam | 1.5 | Update SG&A analysis to represent accounts impacted by shared service allocations. |
| 15 | 12/03/14 | Diaz, Matthew | 0.5 | Examine EFH Corp services financial statements for the purpose of analyzing shared services intercompany transactions. |
| 15 | 12/03/14 | Diaz, Matthew | 2.2 | Perform analysis of historical SG&A and shared service costs and journal entries. |
| 15 | 12/04/14 | Diaz, Matthew | 1.4 | Edit claim summary to include revised shared services intercompany data. |
| 15 | 12/05/14 | Diaz, Matthew | 1.4 | Investigate discovery documents related to shared services. |
| 15 | 12/05/14 | Diaz, Matthew | 1.5 | Update claims summary to include revised analysis. |
| 15 | 12/05/14 | Rauch, Adam | 0.6 | Analyze related party transaction among the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/07/14 | Diaz, Matthew | 0.7 | Assess recovery impact associated with the causes of action data received from A&M. |
| 15 | 12/08/14 | Diaz, Matthew | 0.3 | Prepare for the call with MoFo on possible expert witnesses for certain shared service cost categories. |
| 15 | 12/08/14 | Diaz, Matthew | 0.3 | Participate in call with MoFo on possible experts regarding certain shared service cost categories. |
| 15 | 12/08/14 | Diaz, Matthew | 0.6 | Revise the updated info request list to A&M for outstanding questions regarding shared service transactions. |
| 15 | 12/08/14 | Diaz, Matthew | 1.1 | Examine updated shared services schedule. |
| 15 | 12/08/14 | Rauch, Adam | 0.7 | Incorporate 2008 intercompany balances into historical intercompany analysis. |
| 15 | 12/08/14 | Rauch, Adam | 0.9 | Analyze intercompany balances and accompanying schedules for 2007. |
| 15 | 12/08/14 | Rauch, Adam | 1.3 | Research Demand Note between TXU Corp. and TXU US Holdings at the request of Counsel. |
| 15 | 12/08/14 | Rauch, Adam | 1.8 | Incorporate 2007 intercompany balances into historical intercompany analysis. |
| 15 | 12/08/14 | Rauch, Adam | 2.1 | Analyze intercompany balances and accompanying schedules for 2008. |
| 15 | 12/09/14 | Diaz, Matthew | 0.6 | Analyze updates to the shared services schedule. |
| 15 | 12/09/14 | Diaz, Matthew | 0.6 | Participate in call with MoFo on shared services. |
| 15 | 12/09/14 | Diaz, Matthew | 1.3 | Prepare for call with MoFo on shared services. |
| 15 | 12/09/14 | Diaz, Matthew | 1.3 | Examine historical intercompany balances. |
| 15 | 12/09/14 | Diaz, Matthew | 2.1 | Incorporate edits to the shared service matrix. |
| 15 | 12/09/14 | Eimer, Sean | 2.1 | Research list of shared service project names to apply new sensitivity analysis. |
| 15 | 12/09/14 | Eimer, Sean | 2.3 | Create new shared services sensitivity analysis scenario following discussion with counsel. |
| 15 | 12/09/14 | Eimer, Sean | 2.7 | Continue to create new shared services sensitivity analysis scenario following discussion with counsel. |
| 15 | 12/09/14 | Eisenband, Michael | 1.2 | Analyze update regarding intercompany investigations for discussion with UCC. |
| 15 | 12/09/14 | Park, Ji Yon | 0.6 | Participate in call with Counsel re: shared services. |
| 15 | 12/09/14 | Park, Ji Yon | 0.8 | Analyze recently received diligence materials re: intercompany investigations. |
| 15 | 12/09/14 | Rauch, Adam | 0.3 | Incorporate EFH Corporate Services revised SOAL analysis in intercompany claims discussion document. |
| 15 | 12/09/14 | Rauch, Adam | 0.5 | Participate on call with Counsel re: shared services. |
| 15 | 12/09/14 | Rauch, Adam | 1.2 | Revise intercompany investigations update. |
| 15 | 12/09/14 | Rauch, Adam | 1.3 | Incorporate 2007 and 2008 historical intercompany balances into intercompany claims discussion document. |
| 15 | 12/10/14 | Diaz, Matthew | 0.7 | Edit updated info request list for A&M regarding outstanding questions related to shared service transactions. |
| 15 | 12/10/14 | Diaz, Matthew | 1.0 | Participate in call with Counsel on the status of the shared services investigation. |
| 15 | 12/10/14 | Diaz, Matthew | 1.2 | Develop updated shared services analysis. |
| 15 | 12/10/14 | Eimer, Sean | 1.7 | Participate in discussion with MoFo re: outstanding intercompany legacy issues. |
| 15 | 12/10/14 | Eimer, Sean | 3.2 | Revise shared services sensitivity model by including new sensitivity analysis in summary exhibit to the presentation to counsel. |
| 15 | 12/10/14 | Eimer, Sean | 3.3 | Revise shared services exhibit by including new sensitivity scenario analysis. |
| 15 | 12/10/14 | Eimer, Sean | 3.6 | Add illustrative sensitivity analysis to shared services summary exhibit to presentation to counsel. |
| 15 | 12/10/14 | Rauch, Adam | 0.8 | Examine analysis of shared services cost category diligence. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/11/14 | Diaz, Matthew | 0.5 | Read TCEH and EFCH 12/9 Board resolutions for details related to shared services. |
| 15 | 12/11/14 | Diaz, Matthew | 1.5 | Update shared services analysis. |
| 15 | 12/11/14 | Eimer, Sean | 2.8 | Incorporate revised illustrative sensitivity analysis to the shared services summary exhibit as part of the presentation to counsel. |
| 15 | 12/11/14 | Eimer, Sean | 3.5 | Revise illustrative sensitivity analysis for the shared services summary exhibit to the presentation to counsel. |
| 15 | 12/11/14 | Eimer, Sean | 3.5 | Incorporate updates to the illustrative sensitivity analysis. |
| 15 | 12/11/14 | Eimer, Sean | 3.5 | Incorporate notes from Debtors into the summary of shared services. |
| 15 | 12/11/14 | Park, Ji Yon | 0.6 | Provide comments re: shared service summary presentation. |
| 15 | 12/11/14 | Park, Ji Yon | 1.3 | Continue to perform detailed analysis shared service database output. |
| 15 | 12/11/14 | Park, Ji Yon | 1.6 | Perform detailed analysis of shared service database output. |
| 15 | 12/11/14 | Rauch, Adam | 0.8 | Revise analysis of related party transactions as presented in the SEC filings in order to assess additional potential causes of action. |
| 15 | 12/11/14 | Rauch, Adam | 1.3 | Prepare summary of analyses performed regarding the Debtors SG&A expenses and allocation. |
| 15 | 12/11/14 | Rauch, Adam | 1.8 | Revise latest draft of historical shared services analysis and sensitivity analysis prior to distribution to Counsel. |
| 15 | 12/11/14 | Rauch, Adam | 2.5 | Provide comments on memo drafted by Counsel regarding potential claims on account of shared services. |
| 15 | 12/12/14 | Diaz, Matthew | 1.1 | Analyze MoFo's legal analysis on shared services intercompany transactions. |
| 15 | 12/12/14 | Diaz, Matthew | 1.6 | Edit shared service presentation to incorporate MoFo's legal analysis. |
| 15 | 12/12/14 | Diaz, Matthew | 2.2 | Update shared services chart to include MoFo's legal summary. |
| 15 | 12/12/14 | Eimer, Sean | 3.5 | Update shared services sensitivity analysis to be included in presentation to counsel. |
| 15 | 12/12/14 | Eimer, Sean | 3.5 | Prepare presentation containing shared services summary and detailing the illustrative claims analysis. |
| 15 | 12/12/14 | Rauch, Adam | 0.5 | Revise latest draft of historical shared services analysis and sensitivity analysis prior to distribution to Counsel. |
| 15 | 12/15/14 | Diaz, Matthew | 0.9 | Examine LBO flow of funds analysis to assess potential claims related to sponsor payments. |
| 15 | 12/15/14 | Diaz, Matthew | 1.1 | Read White and Case presentation to the independent t-side director for information relating to shared services. |
| 15 | 12/15/14 | Diaz, Matthew | 1.4 | Read shared services report for the purpose of analyzing potential shared service claims. |
| 15 | 12/15/14 | Eimer, Sean | 3.3 | Update illustrative sensitivity analysis presentation to counsel. |
| 15 | 12/15/14 | Eimer, Sean | 3.7 | Revise illustrative sensitivity analysis presentation to counsel. |
| 15 | 12/15/14 | Eisenband, Michael | 1.0 | Examine key takeaways from White & Case presentation to the independent t-side director for information relating to shared services. |
| 15 | 12/15/14 | Park, Ji Yon | 0.6 | Edit shared service summary presentation. |
| 15 | 12/15/14 | Rauch, Adam | 0.9 | Analyze related party transactions of EFIH, EFCH, and EFH in order to assess additional potential causes of action. |
| 15 | 12/15/14 | Rauch, Adam | 1.4 | Revise analysis of top 32 shared service cost categories for TCEH. |
| 15 | 12/15/14 | Rauch, Adam | 2.1 | Revise updated draft shared services analysis and sensitivity analysis presentation. |
| 15 | 12/16/14 | Rauch, Adam | 0.7 | Analyze related party transactions for Oncor in order to identify any additional causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/16/14 | Rauch, Adam | 1.8 | Revise summary of potential defensive claims as researched in the Debtors' SEC filings. |
| 15 | 12/17/14 | Diaz, Matthew | 0.5 | Participate in call with A&M to discuss status of open due diligence items related to shared services. |
| 15 | 12/17/14 | Diaz, Matthew | 0.6 | Participate in call with MoFo to discuss possible shared service causes of action. |
| 15 | 12/17/14 | Diaz, Matthew | 1.5 | Analyze shared service sensitivity analysis requested by MoFo. |
| 15 | 12/17/14 | Eimer, Sean | 1.6 | Participate in discussion with A&M outstanding intercompany legacy items. |
| 15 | 12/17/14 | Eimer, Sean | 2.5 | Prepare for call with counsel regarding illustrative shared services scenario analysis. |
| 15 | 12/17/14 | Rauch, Adam | 0.6 | Prepare for call with Counsel regarding shared services sensitivity analysis. |
| 15 | 12/17/14 | Rauch, Adam | 0.7 | Participate in call with MoFo regarding the shared services sensitivity analysis. |
| 15 | 12/18/14 | Eimer, Sean | 3.1 | Revise shared services illustrative sensitivity analysis presentation for MoFo. |
| 15 | 12/18/14 | Rauch, Adam | 1.3 | Analyze direct reimbursements made by TCEH to EFH Corporate Services from 2009 - 2012. |
| 15 | 12/18/14 | Rauch, Adam | 2.6 | Analyze mechanics of the money pool system in order to understand intercompany payments made on account of the tax sharing agreement. |
| 15 | 12/19/14 | Diaz, Matthew | 0.5 | Analyze sponsor fee benchmarking analysis. |
| 15 | 12/19/14 | Diaz, Matthew | 1.1 | Assess LBO flow of funds documentation. |
| 15 | 12/19/14 | Diaz, Matthew | 1.5 | Investigate money pool accounting. |
| 15 | 12/19/14 | Eimer, Sean | 3.3 | Revise illustrative shared services sensitivity analysis exhibit summary at the request of MoFo. |
| 15 | 12/19/14 | Rauch, Adam | 0.6 | Continue to analyze the mechanics of the money pool system in order to understand intercompany payments made on account of the tax sharing agreement. |
| 15 | 12/19/14 | Rauch, Adam | 0.7 | Revise updated shared service sensitivity scenario analysis requested by Counsel. |
| 15 | 12/19/14 | Rauch, Adam | 0.7 | Analyze latest extract of documents produced to date pursuant to the legacy discovery protocol in order to find documents relating to intercompany tax allocation payments among TCEH entities. |
| 15 | 12/22/14 | Diaz, Matthew | 0.9 | Provide comments on the updated shared services presented to MoFo. |
| 15 | 12/22/14 | Rauch, Adam | 1.2 | Update presentation regarding supplemental materials to the illustrative shared services sensitivity analysis as requested by Counsel. |
| **15 Total** | | | **668.0** | |
| 16 | 09/29/14 | Scruton, Andrew | 1.4 | Prepare comments on correspondence re: status of discussions regarding timetable for Oncor sale in the context of the plan process. |
| 16 | 11/03/14 | Scruton, Andrew | 0.9 | Prepare comments on update from UCC Counsel re: implications for Plan process of Bid Procedures Motion opinion. |
| 16 | 11/04/14 | Scruton, Andrew | 0.7 | Prepare comments on further update from UCC Counsel on implications for Plan process of Bid Procedures Motion opinion. |
| 16 | 11/05/14 | Scruton, Andrew | 0.6 | Analyze correspondence from UCC Counsel re: next steps in Plan process following Bid Procedures Motion opinion. |
| 16 | 11/07/14 | Eisenband, Michael | 0.6 | Analyze further correspondence from UCC Counsel re: next steps in Plan process following Bid Procedures Motion opinion. |
| 16 | 11/07/14 | Scruton, Andrew | 0.9 | Analyze further correspondence from UCC Counsel re: next steps in Plan process following Bid Procedures Motion opinion. |
| 16 | 11/07/14 | Simms, Steven | 0.3 | Analyze asbestos claims and related issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/11/14 | Scruton, Andrew | 0.9 | Correspond with UCC Counsel on implications / next steps for Plan process of TCEH independent Board member advisor selection process. |
| 16 | 11/14/14 | Eisenband, Michael | 0.9 | Analyze draft presentation to Sawyer. |
| 16 | 11/14/14 | Scruton, Andrew | 1.3 | Correspond with UCC Counsel on implications / next steps for Plan process of TCEH independent Board member advisor selection process. |
| 16 | 11/19/14 | Scruton, Andrew | 0.8 | Participate telephonically in meeting with Debtors and T side Creditor representatives to discuss Plan negotiations. |
| 16 | 11/21/14 | Simms, Steven | 0.4 | Assess report on alternative plan scenarios and key drivers. |
| 16 | 11/24/14 | Eisenband, Michael | 0.6 | Assess key items regarding plan negotiations. |
| 16 | 12/02/14 | Eisenband, Michael | 1.5 | Participate in Creditor meeting to discuss various case issues, including Plan negotiations. |
| 16 | 12/02/14 | Scruton, Andrew | 1.7 | Participate in meeting between Debtors and T side Creditor representatives to discuss various case issues, including Plan negotiations. |
| 16 | 12/02/14 | Simms, Steven | 0.3 | Prepare correspondence related to settlement meeting. |
| 16 | 12/04/14 | Eisenband, Michael | 1.2 | Participate in meeting with Independent Director to assess Plan process and conflict protocols. |
| 16 | 12/04/14 | Scruton, Andrew | 0.8 | Participate in meeting with Independent Director to assess Plan process and conflict protocols. |
| 16 | 12/04/14 | Scruton, Andrew | 1.6 | Participate in meeting with TCEH creditor professionals to assess Plan process. |
| 16 | 12/04/14 | Simms, Steven | 1.4 | Evaluate waterfall analysis and claims impact. |
| 16 | 12/04/14 | Simms, Steven | 0.8 | Prepare correspondence on settlement items and analysis required. |
| 16 | 12/04/14 | Simms, Steven | 2.4 | Participate in meeting with creditors on settlement items. |
| 16 | 12/05/14 | Simms, Steven | 0.6 | Evaluate claims impact on waterfall analysis. |
| 16 | 12/09/14 | Scruton, Andrew | 1.4 | Analyze correspondence with Counsel regarding tax aspects in plan negotiations. |
| 16 | 12/09/14 | Simms, Steven | 0.8 | Evaluate model output and impact of claims. |
| 16 | 12/09/14 | Simms, Steven | 0.9 | Evaluate claims impact on waterfall analysis. |
| 16 | 12/11/14 | Scruton, Andrew | 1.1 | Participate in meeting with Debtors' professionals and Creditor constituencies to assess Plan process. |
| 16 | 12/11/14 | Scruton, Andrew | 1.4 | Participate in meeting with TCEH creditor professionals to assess Plan process. |
| 16 | 12/12/14 | Scruton, Andrew | 1.2 | Correspond with Counsel on tax aspects in Plan negotiations. |
| 16 | 12/16/14 | Scruton, Andrew | 0.7 | Correspond with Counsel on valuation issues in Plan negotiations. |
| 16 | 12/19/14 | Scruton, Andrew | 0.7 | Analyze latest developments in Plan negotiations. |
| **16 Total** | | | **30.8** | |
| 18.A | 09/02/14 | Eimer, Sean | 1.6 | Create summary table incorporating range of net present values on the transition bond settlements for the purpose of analyzing potential intercompany claims. |
| 18.A | 09/02/14 | Park, Ji Yon | 0.2 | Research background information on transition bonds relating to potential claims. |
| 18.A | 09/02/14 | Park, Ji Yon | 1.2 | Update LBO funds flow summary. |
| 18.A | 09/02/14 | Simms, Steven | 1.2 | Evaluate potential claims relating to sponsor payments. |
| 18.A | 09/03/14 | Eimer, Sean | 1.2 | Incorporate analysis of potential intercompany claims due to revised net present value of the transition bond settlement in the UCC presentation. |
| 18.A | 09/03/14 | Rauch, Adam | 0.3 | Examine net present value analysis of transition bond make-whole agreements. |
| 18.A | 09/03/14 | Rauch, Adam | 0.4 | Participate on weekly intercompany claims call with Counsel and Lazard to discuss status of intercompany and other claim investigations. |
| 18.A | 09/03/14 | Rauch, Adam | 0.5 | Examine analysis of make-whole settlement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 09/03/14 | Rauch, Adam | 0.8 | Research assets / liabilities at EFH Corporate Services in order to assess potential recoveries at the entity. |
| 18.A | 09/04/14 | Park, Ji Yon | 1.1 | Draft comments to initial draft of discovery requests. |
| 18.A | 09/04/14 | Park, Ji Yon | 1.3 | Analyze initial draft of discovery requests. |
| 18.A | 09/04/14 | Park, Ji Yon | 1.3 | Update exhibits on the LBO funds flow. |
| 18.A | 09/04/14 | Park, Ji Yon | 1.4 | Analyze standing issues in connection with legacy investigations. |
| 18.A | 09/04/14 | Rauch, Adam | 1.5 | Revise draft of Legacy Discovery request to the Debtors regarding intercompany work stream. |
| 18.A | 09/04/14 | Rauch, Adam | 1.5 | Analyze equity value changes among TCEH entities pre and post LBO. |
| 18.A | 09/04/14 | Rauch, Adam | 1.9 | Analyze draft of discovery request re: the Sponsors. |
| 18.A | 09/04/14 | Rauch, Adam | 2.6 | Revise draft of Legacy Discovery request to the Debtors regarding intercompany work stream. |
| 18.A | 09/05/14 | Rauch, Adam | 0.5 | Revise draft of discovery request to the Debtors to include section regarding unencumbered assets. |
| 18.A | 09/05/14 | Rauch, Adam | 0.7 | Draft correspondence to Counsel regarding comments to the initial request for discovery. |
| 18.A | 09/05/14 | Rauch, Adam | 1.0 | Revise Debtors' discovery request. |
| 18.A | 09/05/14 | Rauch, Adam | 1.0 | Revise Debtors' discovery request. |
| 18.A | 09/05/14 | Rauch, Adam | 1.3 | Incorporate updates to the Debtors' discovery request. |
| 18.A | 09/08/14 | Diaz, Matthew | 1.5 | Examine SEC filings related to the transition bonds. |
| 18.A | 09/08/14 | Eisenband, Michael | 1.8 | Analyze intercompany transactions disclosed in SEC filings related to the transition bonds. |
| 18.A | 09/08/14 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: discovery requests. |
| 18.A | 09/08/14 | Park, Ji Yon | 0.4 | Analyze fees paid in connection with LBO. |
| 18.A | 09/08/14 | Park, Ji Yon | 1.3 | Analyze outstanding items and status for investigation issues. |
| 18.A | 09/08/14 | Rauch, Adam | 0.3 | Participate in call with MoFo regarding initial request for discovery draft. |
| 18.A | 09/08/14 | Rauch, Adam | 0.4 | Research follow-up questions from Counsel regarding comments to initial request for discovery draft. |
| 18.A | 09/08/14 | Rauch, Adam | 1.1 | Provide update re: investigation work stream and timeline of deliverables. |
| 18.A | 09/08/14 | Simms, Steven | 0.9 | Evaluate transition bond issues and related claims. |
| 18.A | 09/09/14 | Diaz, Matthew | 2.1 | Perform detailed analysis of related party SEC footnotes. |
| 18.A | 09/09/14 | Park, Ji Yon | 0.3 | Analyze potential claims relating to Oncor. |
| 18.A | 09/09/14 | Park, Ji Yon | 0.4 | Analyze fees paid in connection with LBO. |
| 18.A | 09/09/14 | Park, Ji Yon | 0.6 | Examine analysis regarding transition bonds. |
| 18.A | 09/09/14 | Rauch, Adam | 0.2 | Respond to Counsel regarding inquiry on Oncor change in ownership in 2004 and 2005. |
| 18.A | 09/10/14 | Diaz, Matthew | 1.6 | Perform detailed analysis of the updated legacy claims assessment. |
| 18.A | 09/10/14 | Park, Ji Yon | 0.4 | Continue to examine fees paid in connection with LBO. |
| 18.A | 09/10/14 | Rauch, Adam | 1.3 | Participate on intercompany claims call with Counsel and Lazard. |
| 18.A | 09/10/14 | Simms, Steven | 0.4 | Prepare correspondence on outstanding investigation items related to sponsor payments. |
| 18.A | 09/11/14 | Park, Ji Yon | 0.3 | Analyze updated diligence materials on sponsor fees. |
| 18.A | 09/11/14 | Park, Ji Yon | 0.7 | Participate in call with Counsel on Oncor delivery fees. |
| 18.A | 09/11/14 | Park, Ji Yon | 0.8 | Analyze statute of limitations issue related to investigations. |
| 18.A | 09/11/14 | Rauch, Adam | 0.1 | Participate in call with MoFo regarding TCEH assets. |
| 18.A | 09/11/14 | Rauch, Adam | 0.4 | Analyze Sponsor fee general ledger data provided via discovery. |
| 18.A | 09/11/14 | Rauch, Adam | 0.5 | Participate in call with MoFo and Polsinelli regarding Oncor delivery fees. |
| 18.A | 09/11/14 | Rauch, Adam | 0.6 | Update Sponsor fee analysis to reflect updated data received from the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 09/11/14 | Rauch, Adam | 1.3 | Analyze Sponsor fee payment data recently posted to data room. |
| 18.A | 09/11/14 | Simms, Steven | 0.7 | Analyze discovery items and open items related to sponsor payments. |
| 18.A | 09/12/14 | Simms, Steven | 0.6 | Revise discovery list for pre-petition transactions. |
| 18.A | 09/15/14 | Diaz, Matthew | 1.1 | Determine strategy for allocating resource to investigate various claims. |
| 18.A | 09/15/14 | Eisenband, Michael | 0.2 | Prepare strategy for development of causes of actions. |
| 18.A | 09/15/14 | Rauch, Adam | 1.0 | Prepare update regarding work stream, outstanding items and timeline of deliverables. |
| 18.A | 09/15/14 | Rauch, Adam | 1.3 | Update discussion document based upon updated analyses on transition bonds and demand notes. |
| 18.A | 09/16/14 | Park, Ji Yon | 0.3 | Analyze Oncor-related diligence questions. |
| 18.A | 09/16/14 | Rauch, Adam | 0.8 | Analyze pricing of LMP transaction in October 2010 based upon transaction price data provide by the Debtors. |
| 18.A | 09/16/14 | Rauch, Adam | 1.9 | Examine historical organization chart documents posted to the data room by the Debtors. |
| 18.A | 09/17/14 | Eimer, Sean | 1.5 | Create face value of debt scenario in the shared services sensitivity model to examine entity allocations for the years 2010 - 2012 for the purpose of determining potential shared service claims. |
| 18.A | 09/17/14 | Park, Ji Yon | 0.2 | Participate in discussion with Counsel re: discovery issues. |
| 18.A | 09/17/14 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: LBO debt issues. |
| 18.A | 09/17/14 | Park, Ji Yon | 0.3 | Analyze statute of limitation issues re: legacy investigations. |
| 18.A | 09/17/14 | Park, Ji Yon | 0.5 | Analyze 2007 LBO debt and related funds flow. |
| 18.A | 09/17/14 | Park, Ji Yon | 0.9 | Examine legal entities and standing issues in connection with legacy investigations. |
| 18.A | 09/17/14 | Rauch, Adam | 0.2 | Draft correspondence to Counsel regarding recent documents posted to the data room. |
| 18.A | 09/17/14 | Rauch, Adam | 0.4 | Participate in intercompany claims update call with Counsel and Lazard. |
| 18.A | 09/17/14 | Rauch, Adam | 0.7 | Prepare update re: investigation discussion document. |
| 18.A | 09/17/14 | Rauch, Adam | 2.6 | Prepare schedule of Legal Entity name changes from the list of regarded entities from 2006. |
| 18.A | 09/17/14 | Rauch, Adam | 3.2 | Prepare schedule of Legal Entity name changes from the list of regarded entities from 2006 at the request of Counsel. |
| 18.A | 09/17/14 | Simms, Steven | 0.9 | Provide comments to report on solvency. |
| 18.A | 09/18/14 | Park, Ji Yon | 0.6 | Analyze statute of limitations issue re: investigations. |
| 18.A | 09/18/14 | Rauch, Adam | 0.8 | Retrieve consolidating income statements from 2008 through 2013 provided via discovery. |
| 18.A | 09/18/14 | Rauch, Adam | 1.4 | Analyze detailed annual schedules of Sponsor-related payments provided by the Debtors. |
| 18.A | 09/19/14 | Eisenband, Michael | 0.7 | Provide comments on analysis of funds flow in connection with the LBO. |
| 18.A | 09/19/14 | Park, Ji Yon | 0.3 | Analyze funds flow in connection with the LBO and impact on TCEH. |
| 18.A | 09/22/14 | Diaz, Matthew | 1.9 | Analyze the Oncor 2005 transfer transaction. |
| 18.A | 09/22/14 | Park, Ji Yon | 0.3 | Summarize debt raised at TCEH as part of the LBO. |
| 18.A | 09/22/14 | Rauch, Adam | 1.1 | Update investigation issues re: work stream and next steps. |
| 18.A | 09/22/14 | Rauch, Adam | 1.8 | Analyze documents provided by Polsinelli regarding the Oncor change of ownership. |
| 18.A | 09/23/14 | Park, Ji Yon | 0.2 | Analyze diligence materials on sponsor fees. |
| 18.A | 09/23/14 | Park, Ji Yon | 0.3 | Research balances in the rabbi trust for potential source of recovery. |
| 18.A | 09/23/14 | Rauch, Adam | 0.9 | Incorporate updates to the information tracker to be sent to the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 09/23/14 | Rauch, Adam | 1.3 | Research the effect ring-fencing had on Oncor's financial position per the request of Counsel. |
| 18.A | 09/23/14 | Simms, Steven | 0.4 | Evaluate status of discovery production and missing items. |
| 18.A | 09/29/14 | Rauch, Adam | 0.5 | Prepare correspondence re: legacy investigations work stream and list of open items. |
| 18.A | 09/30/14 | Simms, Steven | 0.9 | Prepare memo on discovery items and required follow-up. |
| 18.A | 10/02/14 | Eisenband, Michael | 0.7 | Examine updates to the intercompany legacy discovery for the purpose of tracking the team's progress ahead of deadline. |
| 18.A | 10/02/14 | Park, Ji Yon | 0.2 | Participate in discussion with Counsel re: legacy discovery. |
| 18.A | 10/02/14 | Park, Ji Yon | 0.3 | Analyze diligence materials relating to LBO transaction. |
| 18.A | 10/06/14 | Park, Ji Yon | 0.4 | Identify status of open investigation issues. |
| 18.A | 10/06/14 | Park, Ji Yon | 0.5 | Prepare summary re: open investigation items. |
| 18.A | 10/06/14 | Rauch, Adam | 1.3 | Prepare update re: legacy investigation. |
| 18.A | 10/06/14 | Rauch, Adam | 2.9 | Analyze documents regarding legacy investigation discovery. |
| 18.A | 10/07/14 | Park, Ji Yon | 0.7 | Examine schedule of source documentation for various legacy diligence topics. |
| 18.A | 10/07/14 | Rauch, Adam | 1.2 | Analyze investigation discovery response. |
| 18.A | 10/07/14 | Simms, Steven | 0.9 | Evaluate status of document production items from Debtors relating to legacy intercompany activities investigation. |
| 18.A | 10/08/14 | Rauch, Adam | 2.3 | Prepare executive summary presentation regarding potential claims. |
| 18.A | 10/09/14 | Eisenband, Michael | 2.2 | Examine documents posted to Relativity for the purpose of understanding potential TCEH claims. |
| 18.A | 10/09/14 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: discovery requests and status. |
| 18.A | 10/09/14 | Rauch, Adam | 0.6 | Draft initial observations regarding the discovery production in anticipation of call with Counsel and Lazard. |
| 18.A | 10/09/14 | Rauch, Adam | 1.1 | Perform analysis re: investigation discovery response. |
| 18.A | 10/10/14 | Park, Ji Yon | 0.2 | Follow-up with A&M re: investigation diligence update. |
| 18.A | 10/10/14 | Park, Ji Yon | 0.3 | Address Counsel's question re: certain LBO debt and related funds flow. |
| 18.A | 10/10/14 | Rauch, Adam | 0.6 | Analyze documents flagged by Counsel in the discovery response. |
| 18.A | 10/10/14 | Rauch, Adam | 2.2 | Revise document listing regarding legacy investigation for discovery process. |
| 18.A | 10/10/14 | Rauch, Adam | 2.4 | Analyze document listing regarding legacy investigation for discovery process. |
| 18.A | 10/10/14 | Simms, Steven | 0.6 | Evaluate claims memo for open items. |
| 18.A | 10/13/14 | Diaz, Matthew | 1.1 | Develop list of open items on legacy investigations. |
| 18.A | 10/13/14 | Park, Ji Yon | 0.8 | Identify open issues on investigations and draft follow up items. |
| 18.A | 10/13/14 | Park, Ji Yon | 0.9 | Update executive summary of legacy investigations. |
| 18.A | 10/13/14 | Rauch, Adam | 1.9 | Analyze most recent document production listing regarding legacy investigation for discovery. |
| 18.A | 10/14/14 | Diaz, Matthew | 1.3 | Update transition bonds analysis. |
| 18.A | 10/14/14 | Eisenband, Michael | 0.6 | Analyze documents re: Sponsor Fees posted to Relativity as part of the Discovery process. |
| 18.A | 10/14/14 | Eisenband, Michael | 1.0 | Read update re: development of causes action open items and timeline of deliverables. |
| 18.A | 10/15/14 | Rauch, Adam | 0.8 | Research documents regarding legacy investigation through discovery. |
| 18.A | 10/15/14 | Rauch, Adam | 2.2 | Retrieve identified documents discovered in the legacy intercompany discovery process pertaining to Oncor and transition bonds. |
| 18.A | 10/16/14 | Rauch, Adam | 2.4 | Research documents regarding the Debtors' relationship with the Sponsors. |
| 18.A | 10/17/14 | Budd, Eliza | 1.5 | Read discovery documents re: tax issues to determine consistency of transaction amounts between parties. |
| 18.A | 10/17/14 | Rauch, Adam | 1.1 | Update executive summary regarding transition bonds analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 10/17/14 | Rauch, Adam | 1.3 | Revise executive summary regarding legacy intercompany investigation. |
| 18.A | 10/20/14 | Park, Ji Yon | 0.6 | Edit investigations summary report. |
| 18.A | 10/20/14 | Park, Ji Yon | 0.6 | Continue to edit claims summary. |
| 18.A | 10/20/14 | Rauch, Adam | 0.4 | Research documents regarding liability management program from discovery. |
| 18.A | 10/20/14 | Rauch, Adam | 1.3 | Incorporate updates to the legacy investigation executive summary report. |
| 18.A | 10/20/14 | Rauch, Adam | 2.5 | Revise legacy investigation open items summary in executive summary. |
| 18.A | 10/21/14 | Rauch, Adam | 0.6 | Incorporate updates re: transition bonds in the legacy investigation executive summary report. |
| 18.A | 10/21/14 | Rauch, Adam | 1.0 | Revise transition bonds section in the legacy investigation executive summary. |
| 18.A | 10/21/14 | Rauch, Adam | 1.3 | Revise potential claims analysis in the legacy investigation executive summary. |
| 18.A | 10/21/14 | Rauch, Adam | 1.9 | Revise introduction in the legacy investigation executive summary. |
| 18.A | 10/22/14 | Park, Ji Yon | 0.3 | Prepare correspondence re: investigations summary. |
| 18.A | 10/22/14 | Rauch, Adam | 0.4 | Prepare analysis of Oncor historical ownership changes. |
| 18.A | 10/22/14 | Rauch, Adam | 1.5 | Examine support documentation regarding transition bonds for the legacy intercompany investigation report. |
| 18.A | 10/22/14 | Rauch, Adam | 2.1 | Revise legacy investigation executive summary discussion document. |
| 18.A | 10/23/14 | Eimer, Sean | 3.7 | Examine list of Debtors' objections to Discovery request for the purpose of creating search terms for the electronic Discovery request. |
| 18.A | 10/23/14 | Eisenband, Michael | 1.1 | Examine Debtors' response to the initial request for the legacy intercompany investigation. |
| 18.A | 10/23/14 | Park, Ji Yon | 1.7 | Examine diligence protocol for timing of discovery materials. |
| 18.A | 10/23/14 | Park, Ji Yon | 2.3 | Read summary of investigations and draft comments. |
| 18.A | 10/23/14 | Rauch, Adam | 1.2 | Read the Debtors' response to the initial request for the legacy investigation through discovery. |
| 18.A | 10/24/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel on the Debtors' legacy discovery response. |
| 18.A | 10/24/14 | Diaz, Matthew | 1.7 | Read Debtors' legacy discovery response. |
| 18.A | 10/24/14 | Eimer, Sean | 3.1 | Analyze Debtors' objections to Discovery request with MoFo. |
| 18.A | 10/24/14 | Eimer, Sean | 3.8 | Create additional search terms for targeted searches in the electronic Discovery request for the purpose of obtaining documents to aid in our potential claims analysis. |
| 18.A | 10/24/14 | Park, Ji Yon | 0.3 | Address Counsel's inquiry re: LBO debt raise and related funds flow. |
| 18.A | 10/24/14 | Park, Ji Yon | 0.4 | Prepare comments on Debtors' response to discovery requests. |
| 18.A | 10/24/14 | Park, Ji Yon | 0.6 | Examine Debtors' response to discovery request. |
| 18.A | 10/24/14 | Park, Ji Yon | 2.3 | Continue to perform detailed analysis of the Debtors' response to discovery request. |
| 18.A | 10/24/14 | Rauch, Adam | 0.4 | Correspond with Counsel regarding the status of initial analysis of documents from discovery. |
| 18.A | 10/24/14 | Rauch, Adam | 2.1 | Update analysis of potential IRS claims at the request of Counsel. |
| 18.A | 10/24/14 | Simms, Steven | 0.4 | Prepare update on discovery items. |
| 18.A | 10/25/14 | Diaz, Matthew | 2.1 | Detailed analysis of the Debtors' responses to the legacy discovery requests. |
| 18.A | 10/25/14 | Park, Ji Yon | 0.9 | Draft comments to Counsel re: Debtors' response on legacy discovery items. |
| 18.A | 10/26/14 | Diaz, Matthew | 0.7 | Examine updated discovery support documentation. |
| 18.A | 10/26/14 | Park, Ji Yon | 0.4 | Perform key words searches in the discovery documents. |
| 18.A | 10/26/14 | Park, Ji Yon | 0.6 | Update comments to Counsel re: Debtors' response on legacy discovery items. |
| 18.A | 10/27/14 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: LBO funds flow. |
| 18.A | 10/27/14 | Park, Ji Yon | 0.4 | Analyze custodian list relating to legacy discovery. |
| 18.A | 10/27/14 | Park, Ji Yon | 0.6 | Analyze discovery documents identified by team. |
| 18.A | 10/27/14 | Park, Ji Yon | 0.8 | Analyze LBO funds flow issue for Counsel. |

## EXHIBIT C
## ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979
## DETAIL OF TIME ENTRIES
### *FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 10/27/14 | Rauch, Adam | 0.7 | Analyze discovery documents related to LBO funds flow. |
| 18.A | 10/27/14 | Rauch, Adam | 1.2 | Analyze documents identified by team from initial discovery production. |
| 18.A | 10/27/14 | Rauch, Adam | 1.7 | Research documents in the latest discovery production to identify items pertaining to transition bonds. |
| 18.A | 10/27/14 | Rauch, Adam | 1.9 | Examine list of latest discovery production to identify documents for further analysis. |
| 18.A | 10/27/14 | Rauch, Adam | 3.2 | Continue to read latest discovery production listing in order to identify documents related to the legacy investigation. |
| 18.A | 10/27/14 | Simms, Steven | 0.3 | Prepare correspondence on discovery issues. |
| 18.A | 10/28/14 | Park, Ji Yon | 1.1 | Examine proposed search terms for legacy-related discovery documents. |
| 18.A | 10/28/14 | Park, Ji Yon | 1.3 | Examine proposed custodians for legacy-related documents from discovery. |
| 18.A | 10/28/14 | Rauch, Adam | 0.2 | Participate on call with MoFo regarding allocations of Sponsor Payments. |
| 18.A | 10/28/14 | Rauch, Adam | 2.0 | Read listing of latest Discovery Production documents to identify items for further analysis. |
| 18.A | 10/28/14 | Rauch, Adam | 2.7 | Analyze documents identified through the discovery process pertaining to outstanding legacy investigation items. |
| 18.A | 10/29/14 | Eimer, Sean | 2.3 | Analyze potential intercompany claims with MoFo regarding new documents posted to Relativity. |
| 18.A | 10/29/14 | Eimer, Sean | 3.1 | Analyze Liability Management Program presentation. |
| 18.A | 10/29/14 | Park, Ji Yon | 0.3 | Follow up with A&M re open investigations requests and status. |
| 18.A | 10/29/14 | Park, Ji Yon | 0.4 | Draft comments on discovery search terms and custodians. |
| 18.A | 10/29/14 | Park, Ji Yon | 0.5 | Prepare correspondence re: status of discovery analysis. |
| 18.A | 10/29/14 | Park, Ji Yon | 0.8 | Analyze discovery documents flagged for further analysis relating to legacy investigations. |
| 18.A | 10/29/14 | Park, Ji Yon | 0.8 | Follow up with Counsel re: search terms and custodian issues. |
| 18.A | 10/29/14 | Rauch, Adam | 0.2 | Participate on call with the A&M regarding outstanding information requests. |
| 18.A | 10/29/14 | Rauch, Adam | 0.7 | Prepare update regarding document analysis from initial discovery production. |
| 18.A | 10/29/14 | Rauch, Adam | 1.6 | Examine listing of latest discovery production documents to identify items for further analysis. |
| 18.A | 10/29/14 | Rauch, Adam | 3.1 | Examine listing of latest discovery production documents to identify items for further analysis. |
| 18.A | 10/30/14 | Eimer, Sean | 0.7 | Analyze Kirkland & Ellis LLP presentation re: Energy Future Holdings Liability Management Program. |
| 18.A | 10/30/14 | Eimer, Sean | 1.5 | Analyze EFH's SEC documents and credit agreements regarding Liability Management Program. |
| 18.A | 10/30/14 | Eimer, Sean | 1.8 | Analyze Kirkland & Ellis LLP presentation re: Energy Future Holdings Liability Management Program. |
| 18.A | 10/30/14 | Eimer, Sean | 2.5 | Outline exhibits and discuss materials re: Liability Management Program for MoFo. |
| 18.A | 10/30/14 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: search terms and custodians. |
| 18.A | 10/30/14 | Park, Ji Yon | 0.4 | Analyze pre-LBO credit agreements per Counsel's inquiry. |
| 18.A | 10/30/14 | Park, Ji Yon | 0.5 | Analyze liability management program and summary template. |
| 18.A | 10/30/14 | Park, Ji Yon | 0.6 | Examine revised search terms and custodians. |
| 18.A | 10/30/14 | Park, Ji Yon | 0.6 | Continue to analyze board minutes relating to the transition bonds. |
| 18.A | 10/30/14 | Park, Ji Yon | 1.7 | Perform detailed analysis of board minutes relating to the transition bonds. |
| 18.A | 10/30/14 | Rauch, Adam | 0.2 | Participate on call with MoFo regarding settlement of make-whole agreements. |
| 18.A | 10/30/14 | Rauch, Adam | 0.4 | Prepare correspondence re: LMP presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 10/30/14 | Rauch, Adam | 0.4 | Correspond with Counsel regarding listing of relevant documents analyzed pursuant to the discovery production. |
| 18.A | 10/30/14 | Rauch, Adam | 0.8 | Prepare update on the Liability Management Program. |
| 18.A | 10/30/14 | Rauch, Adam | 0.9 | Analyze public filings and discovery documents to research interest paid on affiliate debt held. |
| 18.A | 10/30/14 | Rauch, Adam | 1.2 | Examine listing of latest discovery production documents to identify items for further analysis. |
| 18.A | 10/30/14 | Rauch, Adam | 1.4 | Continue to examine listing of latest discovery production documents to identify items for further analysis. |
| 18.A | 10/30/14 | Rauch, Adam | 1.8 | Analyze latest discovery production to identify documents for further analysis. |
| 18.A | 10/31/14 | Diaz, Matthew | 0.4 | Update open discovery issues on Sponsor payments. |
| 18.A | 10/31/14 | Eimer, Sean | 0.8 | Revise Liability Management Program exhibit for presentation. |
| 18.A | 10/31/14 | Eimer, Sean | 0.8 | Calculate amount of discounted debt Energy Future Holdings saved due to the Liability Management Program. |
| 18.A | 10/31/14 | Eimer, Sean | 0.9 | Calculate amount of debt Energy Future Holdings extended due to the Liability Management Program. |
| 18.A | 10/31/14 | Eimer, Sean | 1.2 | Analyze Liability Management Program transactions for each year. |
| 18.A | 10/31/14 | Eimer, Sean | 1.4 | Analyze Liability Management Program transactions specified in public filings. |
| 18.A | 10/31/14 | Eimer, Sean | 2.8 | Draft Liability Management Program exhibits for presentation. |
| 18.A | 10/31/14 | Park, Ji Yon | 0.4 | Follow-up with Counsel on inquiry re: pre LBO debt. |
| 18.A | 10/31/14 | Rauch, Adam | 0.7 | Analyze documents relating to Sponsors' relationship with the Debtors from latest discovery production. |
| 18.A | 10/31/14 | Rauch, Adam | 0.8 | Analyze listing of latest discovery production documents to identify items for further analysis. |
| 18.A | 10/31/14 | Rauch, Adam | 2.6 | Analyze documents relating to the Sponsors obtained through discovery document production. |
| 18.A | 11/03/14 | Eimer, Sean | 1.6 | Reconcile Energy Future Holdings Liability Management Program transactions with transactions stated in 10-K. |
| 18.A | 11/03/14 | Eimer, Sean | 1.7 | Reconcile Energy Future Holdings Liability Management Program transactions with demand note proceeds specified in K&E presentation. |
| 18.A | 11/03/14 | Eimer, Sean | 2.9 | Update report on Energy Future Holdings Liability Management Program to include legal analysis performed. |
| 18.A | 11/03/14 | Eimer, Sean | 3.1 | Create Liability Management Program exhibit detailing each transaction by year. |
| 18.A | 11/03/14 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding Sponsor payments. |
| 18.A | 11/03/14 | Rauch, Adam | 0.5 | Prepare update re: discovery work stream. |
| 18.A | 11/03/14 | Rauch, Adam | 1.4 | Analyze documents relating to Transition Bonds from latest Discovery Production (Batches 22, 27, 29, 30). |
| 18.A | 11/03/14 | Rauch, Adam | 1.6 | Prepare analysis of claims filed by the Sponsors at the request of Counsel. |
| 18.A | 11/03/14 | Rauch, Adam | 1.8 | Analyze documents relating to Sponsor relationship with the Debtors from latest Discovery Production (Batches 22, 27, 29, 30). |
| 18.A | 11/03/14 | Rauch, Adam | 2.3 | Evaluate documents relating to Oncor from latest Discovery Production (Batches 22, 27, 29, 30). |
| 18.A | 11/04/14 | Eimer, Sean | 2.1 | Prepare update re: Energy Future Holdings investigation issues. |
| 18.A | 11/04/14 | Eimer, Sean | 3.3 | Incorporate summary of potential intercompany claims as a result of Liability Management Program based on data sourced from EFH 10K. |
| 18.A | 11/04/14 | Eimer, Sean | 3.7 | Revise Energy Future Holdings Liability Management Slides re: TCEH demand notes. |
| 18.A | 11/04/14 | Park, Ji Yon | 0.5 | Assess follow up items on legacy investigations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 11/04/14 | Park, Ji Yon | 0.6 | Update diligence list to A&M re: legacy investigations. |
| 18.A | 11/04/14 | Park, Ji Yon | 1.1 | Perform detailed analysis of the discovery documents relating to transition bonds. |
| 18.A | 11/04/14 | Park, Ji Yon | 2.1 | Update follow up items list on legacy investigations for team. |
| 18.A | 11/04/14 | Rauch, Adam | 1.3 | Analyze listing of latest Discovery Production (Batch 31) to identify documents for further analysis. |
| 18.A | 11/04/14 | Rauch, Adam | 1.4 | Revise LMP and relevant debt exchange transactions presentation. |
| 18.A | 11/04/14 | Rauch, Adam | 1.5 | Analyze relevant documents relating to potential causes of action produced through discovery. |
| 18.A | 11/04/14 | Rauch, Adam | 2.1 | Analyze next steps re: causes of action work stream. |
| 18.A | 11/04/14 | Rauch, Adam | 2.6 | Continue to examine listing of latest Discovery Production (Batch 31) in to identify documents for further analysis. |
| 18.A | 11/05/14 | Eimer, Sean | 2.1 | Participate in call with MoFo re: outstanding investigation items. |
| 18.A | 11/05/14 | Eisenband, Michael | 0.8 | Read update re: discovery items. |
| 18.A | 11/05/14 | Eisenband, Michael | 0.9 | Read update re: key items regarding the Legacy investigation. |
| 18.A | 11/05/14 | Park, Ji Yon | 0.3 | Update diligence request item for A&M. |
| 18.A | 11/05/14 | Park, Ji Yon | 0.5 | Prepare correspondence re: updates to diligence request item for A&M. |
| 18.A | 11/05/14 | Park, Ji Yon | 0.8 | Revise the diligence list to A&M re: legacy investigations. |
| 18.A | 11/05/14 | Park, Ji Yon | 1.0 | Participate in call with Counsel re: status of legacy investigations and next steps. |
| 18.A | 11/05/14 | Rauch, Adam | 0.7 | Prepare support documentation relating to the Legacy Investigation Discovery for internal analysis. |
| 18.A | 11/05/14 | Rauch, Adam | 1.0 | Participate in intercompany claims call with Counsel. |
| 18.A | 11/05/14 | Rauch, Adam | 3.3 | Continue to examine listing of latest Discovery Production (Batch 31) in order to identify documents for further analysis. |
| 18.A | 11/05/14 | Simms, Steven | 0.4 | Assess open items on discovery request and correspondence on same. |
| 18.A | 11/06/14 | Park, Ji Yon | 0.3 | Prepare correspondence re: legacy investigations diligence list for A&M. |
| 18.A | 11/06/14 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: diligence information flow. |
| 18.A | 11/06/14 | Park, Ji Yon | 0.6 | Finalize diligence request and discussion topics list to be sent to A&M. |
| 18.A | 11/06/14 | Park, Ji Yon | 0.7 | Provide comments re: MoFo's analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/06/14 | Park, Ji Yon | 1.7 | Update diligence request and discussion topics list for A&M. |
| 18.A | 11/06/14 | Rauch, Adam | 0.4 | Revise latest request list to be sent to the Debtors regarding the Legacy Investigation. |
| 18.A | 11/06/14 | Rauch, Adam | 0.5 | Update listing of relevant documents to be sent to Moro relating to the Legacy Intercompany Investigation. |
| 18.A | 11/06/14 | Rauch, Adam | 0.6 | Analyze documents provided by the Debtors outlining the Transition Bonds and Make-whole Agreements. |
| 18.A | 11/06/14 | Rauch, Adam | 1.7 | Revise Legacy Intercompany claims discussion document. |
| 18.A | 11/06/14 | Rauch, Adam | 2.7 | Analyze intercompany claims implementation plan provided by Counsel. |
| 18.A | 11/07/14 | Eimer, Sean | 3.2 | Analyze relevant documents relating to potential causes of action produced through discovery. |
| 18.A | 11/07/14 | Park, Ji Yon | 0.3 | Prepare for call with A&M re: legacy investigations. |
| 18.A | 11/07/14 | Park, Ji Yon | 0.4 | Revise formal discovery request on legacy investigation. |
| 18.A | 11/07/14 | Park, Ji Yon | 0.8 | Participate in call with A&M re: legacy investigations request list. |
| 18.A | 11/07/14 | Park, Ji Yon | 0.8 | Provide comments re: MoFo's analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/07/14 | Rauch, Adam | 0.7 | Participate on call with the Debtors regarding information request list. |

## EXHIBIT C
## ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979
## DETAIL OF TIME ENTRIES
### *FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 11/10/14 | Eimer, Sean | 3.9 | Revise section on legal analysis for the Energy Future Holdings Liability Management Program presentation. |
| 18.A | 11/10/14 | Park, Ji Yon | 0.6 | Research sponsor fee related question from Counsel. |
| 18.A | 11/10/14 | Park, Ji Yon | 1.6 | Revise MoFo's analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/11/14 | Diaz, Matthew | 0.6 | Update MoFo's analysis re: legacy investigations. |
| 18.A | 11/11/14 | Eimer, Sean | 2.0 | Revise EFH Liability Management Program presentation re: revised legal statements. |
| 18.A | 11/11/14 | Eimer, Sean | 3.7 | Analyze annual management fees from leverage buyouts in 2007 in order to assess whether fees paid by EFH were reasonable. |
| 18.A | 11/11/14 | Eisenband, Michael | 0.7 | Perform analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/11/14 | Park, Ji Yon | 0.4 | Draft email to Counsel re: legacy investigations. |
| 18.A | 11/11/14 | Park, Ji Yon | 0.6 | Participate in call with A&M re: status of legacy investigations diligence. |
| 18.A | 11/11/14 | Park, Ji Yon | 0.6 | Provide comments re: MoFo's analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/11/14 | Rauch, Adam | 0.5 | Participate in follow-up call with the Debtors to discuss investigation diligence status. |
| 18.A | 11/11/14 | Rauch, Adam | 0.5 | Revise analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/11/14 | Rauch, Adam | 1.2 | Analyze historical shared service allocations. |
| 18.A | 11/11/14 | Rauch, Adam | 1.4 | Revise updated LMP and relevant debt exchange transactions presentation. |
| 18.A | 11/12/14 | Diaz, Matthew | 0.8 | Analyze journal entries posted in discovery. |
| 18.A | 11/12/14 | Diaz, Matthew | 1.1 | Participate in call MoFo to discuss the legacy investigation. |
| 18.A | 11/12/14 | Eisenband, Michael | 0.6 | Examine update re: legacy investigation. |
| 18.A | 11/12/14 | Park, Ji Yon | 0.3 | Incorporate comments into analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/12/14 | Park, Ji Yon | 0.4 | Revise summary of liability management program. |
| 18.A | 11/12/14 | Park, Ji Yon | 0.6 | Provide comments re: MoFo's analysis of critical factors to evaluate re: legacy investigations. |
| 18.A | 11/12/14 | Park, Ji Yon | 1.0 | Participate in call with Counsel re: update on legacy investigations. |
| 18.A | 11/12/14 | Rauch, Adam | 0.3 | Assess next steps regarding Legacy Intercompany Investigation. |
| 18.A | 11/12/14 | Rauch, Adam | 0.6 | Analyze documents produced through Discovery related to Oncor. |
| 18.A | 11/12/14 | Rauch, Adam | 1.0 | Participate in intercompany claims call with Counsel. |
| 18.A | 11/13/14 | Rauch, Adam | 0.9 | Provide comments on legal memo drafted by Counsel regarding Legacy Intercompany transactions of interest. |
| 18.A | 11/14/14 | Park, Ji Yon | 0.3 | Assess issues relating to Oncor ownership transfer. |
| 18.A | 11/14/14 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: sponsor fees. |
| 18.A | 11/14/14 | Park, Ji Yon | 0.3 | Analyze additional diligence materials provided by A&M on legacy investigations. |
| 18.A | 11/14/14 | Park, Ji Yon | 0.5 | Participate in diligence update call with A&M. |
| 18.A | 11/14/14 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding fees paid to Sponsors in comparable cases. |
| 18.A | 11/14/14 | Rauch, Adam | 0.4 | Participate in call with the Debtors regarding information request list. |
| 18.A | 11/14/14 | Rauch, Adam | 0.6 | Analyze 2006 public filings to investigate ownership of Oncor. |
| 18.A | 11/14/14 | Rauch, Adam | 0.7 | Prepare analysis of EFH Corporate Services book value. |
| 18.A | 11/14/14 | Rauch, Adam | 0.8 | Prepare for call with Counsel regarding fees paid to Sponsors in comparable cases. |
| 18.A | 11/14/14 | Rauch, Adam | 2.1 | Analyze specific LBOs in which fees were paid to Sponsors at the request of Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 11/17/14 | Eimer, Sean | 3.1 | Revise LBO compensation comparables exhibit with information from merger agreements. |
| 18.A | 11/17/14 | Eimer, Sean | 3.3 | Analyze SEC documents for annual management fees and transaction fees of top LBOs in 2007 in order to assess the reasonableness of fee paid by EFH. |
| 18.A | 11/17/14 | Eimer, Sean | 3.7 | Revise LBO compensation comparable exhibit by adding total equity value for each transaction. |
| 18.A | 11/17/14 | Park, Ji Yon | 0.2 | Address Counsel's question re: LBO funds flow. |
| 18.A | 11/17/14 | Park, Ji Yon | 0.3 | Prepare update re: case status on legacy investigations. |
| 18.A | 11/17/14 | Park, Ji Yon | 0.6 | Identify open issues in legacy investigations and next steps. |
| 18.A | 11/17/14 | Park, Ji Yon | 0.9 | Analyze discovery materials on transition bond. |
| 18.A | 11/17/14 | Rauch, Adam | 0.5 | Prepare update regarding sponsor fees based on latest documents received. |
| 18.A | 11/17/14 | Rauch, Adam | 0.8 | Prepare update re: analysis of Sponsor fees in comparable LBO's. |
| 18.A | 11/17/14 | Rauch, Adam | 0.9 | Revise draft analysis of Sponsor fees in comparable LBO's. |
| 18.A | 11/18/14 | Eimer, Sean | 3.1 | Analyze 2006 SEC filings / merger agreements re: annual management / transaction fees paid to Sponsors in order to assess the reasonableness of fee paid by EFH. |
| 18.A | 11/18/14 | Eimer, Sean | 3.1 | Revise LBO compensation comparables analysis and annual management fees from 2006 and 2007. |
| 18.A | 11/18/14 | Eimer, Sean | 3.3 | Analyze SEC filings and merger agreements from 2007 regarding annual management fees and transaction fees paid to LBO Sponsors. |
| 18.A | 11/18/14 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: LBO funds flow. |
| 18.A | 11/18/14 | Park, Ji Yon | 0.7 | Analyze LBO funds flow memo. |
| 18.A | 11/18/14 | Rauch, Adam | 0.1 | Participate in call with MoFo regarding intercompany claims. |
| 18.A | 11/18/14 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding transition bond settlement. |
| 18.A | 11/18/14 | Rauch, Adam | 0.6 | Prepare correspondence to the Debtors regarding Oncor ownership. |
| 18.A | 11/18/14 | Rauch, Adam | 0.6 | Provide comments on memo prepared by Counsel regarding Oncor ownership change. |
| 18.A | 11/18/14 | Rauch, Adam | 1.0 | Provide comments on latest draft of LBO fee benchmarking analysis. |
| 18.A | 11/19/14 | Eimer, Sean | 2.3 | Revise LBO management compensation comparables analysis. |
| 18.A | 11/19/14 | Eimer, Sean | 2.6 | Participate in call with A&M to discuss outstanding legacy issues. |
| 18.A | 11/19/14 | Park, Ji Yon | 0.4 | Analyze sponsor fee detail included in documents produced through discovery. |
| 18.A | 11/19/14 | Park, Ji Yon | 0.4 | Participate in call with Counsel re: LBO funds flow questions. |
| 18.A | 11/19/14 | Park, Ji Yon | 0.5 | Participate in call with A&M re: status of diligence request list. |
| 18.A | 11/19/14 | Park, Ji Yon | 1.0 | Participate in professionals call re: legacy investigations status. |
| 18.A | 11/19/14 | Rauch, Adam | 0.4 | Provide comments on update prepared by Counsel on status of intercompany investigations in anticipation of weekly update call. |
| 18.A | 11/19/14 | Rauch, Adam | 0.6 | Participate in call with Debtors regarding information request list. |
| 18.A | 11/19/14 | Rauch, Adam | 1.0 | Participate in intercompany claims call with Counsel. |
| 18.A | 11/19/14 | Rauch, Adam | 1.7 | Prepare summary of transition bonds memorandum obtained via Discovery. |
| 18.A | 11/19/14 | Rauch, Adam | 2.3 | Analyze flow of funds for Sponsor Fees at the request of Counsel. |
| 18.A | 11/20/14 | Eimer, Sean | 2.0 | Revise LBO management fee comparison analysis and include industry research. |
| 18.A | 11/20/14 | Park, Ji Yon | 0.4 | Analyze sponsor fee related schedule. |
| 18.A | 11/20/14 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding fees paid to sponsors. |
| 18.A | 11/20/14 | Rauch, Adam | 0.4 | Prepare for call with Counsel regarding fees paid to sponsors. |
| 18.A | 11/20/14 | Rauch, Adam | 1.1 | Revise sponsor fee flow of funds analysis. |
| 18.A | 11/20/14 | Rauch, Adam | 3.3 | Prepare summary detailing flow of funds for sponsor fees. |
| 18.A | 11/21/14 | Diaz, Matthew | 0.9 | Update sponsor fees flow of funds. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 11/21/14 | Eimer, Sean | 2.2 | Prepare list of outstanding legacy items. |
| 18.A | 11/21/14 | Eimer, Sean | 2.3 | Aggregate support documentation for all LBO-related research from 2006 and 2007 re: annual management and transaction fees. |
| 18.A | 11/21/14 | Eisenband, Michael | 1.0 | Analyze sponsor fees flow of funds. |
| 18.A | 11/21/14 | Park, Ji Yon | 1.3 | Prepare update re: status / open issues re: legacy investigations analysis. |
| 18.A | 11/21/14 | Rauch, Adam | 0.5 | Participate in call with Counsel regarding Sponsor payments. |
| 18.A | 11/21/14 | Rauch, Adam | 0.7 | Prepare correspondence to the Debtors regarding Sponsor Payments. |
| 18.A | 11/21/14 | Rauch, Adam | 1.5 | Prepare update re: status of legacy intercompany investigation status. |
| 18.A | 11/21/14 | Rauch, Adam | 2.1 | Continue to prepare summary of transition bonds memorandum obtained via Discovery. |
| 18.A | 11/23/14 | Diaz, Matthew | 1.2 | Investigate Oncor transfer source documents. |
| 18.A | 11/24/14 | Diaz, Matthew | 0.5 | Assess sponsor payments for reasonableness. |
| 18.A | 11/24/14 | Rauch, Adam | 0.4 | Analyze order regarding a protocol for certain case matters as it pertains to deadlines to disclose claims or causes of action. |
| 18.A | 11/24/14 | Rauch, Adam | 1.2 | Analyze documents relating to Sponsor payments obtained through discovery. |
| 18.A | 11/24/14 | Rauch, Adam | 2.4 | Analyze latest extract of documents produced to date pursuant to the legacy discovery protocol. |
| 18.A | 11/25/14 | Budd, Eliza | 2.2 | Research Company 10Qs for borrowed cash amounts pertaining to specified dates to assist MoFo in determining transaction accuracy. |
| 18.A | 11/25/14 | Budd, Eliza | 2.4 | Break-out borrowed cash amounts found in Company 10Qs in order to understand Oncor and TCEH transactions separately. |
| 18.A | 11/25/14 | Eisenband, Michael | 0.9 | Examine update re: LBO funds and discovery. |
| 18.A | 11/25/14 | Park, Ji Yon | 0.3 | Follow up with A&M re status of legacy investigation diligence. |
| 18.A | 11/25/14 | Park, Ji Yon | 0.4 | Prepare LBO funds flow summary per request by Counsel. |
| 18.A | 11/25/14 | Park, Ji Yon | 0.6 | Update LBO funds flow summary per request by Counsel. |
| 18.A | 11/25/14 | Rauch, Adam | 0.5 | Participate in call with the Debtors regarding information request list. |
| 18.A | 11/25/14 | Rauch, Adam | 2.2 | Revise summary of transition bonds memorandum obtained via Discovery. |
| 18.A | 11/26/14 | Diaz, Matthew | 0.7 | Analyze memos on affiliate owned debt. |
| 18.A | 11/26/14 | Diaz, Matthew | 0.9 | Analyze comparable sponsor payments. |
| 18.A | 11/26/14 | Park, Ji Yon | 0.3 | Participate in call with MoFo re: LBO funds flow information. |
| 18.A | 12/01/14 | Budd, Eliza | 1.6 | Determine Pre-LBO debt amounts for respective quarters from Company SEC filings. |
| 18.A | 12/01/14 | Budd, Eliza | 2.2 | Determine which entities were responsible for which Pre-LBO debt amounts for respective quarters through research of Company filings. |
| 18.A | 12/01/14 | Park, Ji Yon | 0.3 | Prepare follow-up analysis for Counsel re: pre LBO debt. |
| 18.A | 12/01/14 | Park, Ji Yon | 1.2 | Analyze status of key open issues relating to investigations. |
| 18.A | 12/01/14 | Rauch, Adam | 1.0 | Analyze status of intercompany causes of action. |
| 18.A | 12/01/14 | Rauch, Adam | 1.6 | Analyze latest extract of documents produced to date pursuant to the legacy discovery protocol. |
| 18.A | 12/02/14 | Budd, Eliza | 0.7 | Participate in call with MoFo to discuss takeaways of Pre-LBO debt documentation and support detail. |
| 18.A | 12/02/14 | Budd, Eliza | 1.7 | Update Pre-LBO amounts taken from SEC filings for analysis to present to MoFo. |
| 18.A | 12/02/14 | Budd, Eliza | 2.2 | Organize 2011 fee detail from Company SEC filings to present to MoFo for analysis of transactions. |
| 18.A | 12/02/14 | Budd, Eliza | 2.9 | Research of Company 10Qs and 10Ks in order to determine source of 2011 fee detail. |
| 18.A | 12/02/14 | Park, Ji Yon | 0.3 | Finalize pre-LBO debt schedule for counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 12/02/14 | Park, Ji Yon | 0.4 | Participate in call with MoFo re: pre LBO debt. |
| 18.A | 12/02/14 | Rauch, Adam | 0.7 | Provide comments to memorandum circulated by counsel regarding the affiliate debt holdings. |
| 18.A | 12/02/14 | Rauch, Adam | 1.0 | Provide comments to memorandum circulated by Counsel regarding LLC agreements. |
| 18.A | 12/02/14 | Rauch, Adam | 1.1 | Provide comments re: updated memorandum circulated by Counsel regarding the ownership transfer of Oncor. |
| 18.A | 12/02/14 | Rauch, Adam | 1.3 | Continue to analyze extract of documents produced to date pursuant to the legacy discovery protocol. |
| 18.A | 12/02/14 | Rauch, Adam | 2.2 | Analyze extract of documents produced to date pursuant to the legacy discovery protocol. |
| 18.A | 12/03/14 | Budd, Eliza | 3.2 | Update 2011 fee information re: capital increases and decreases by quarter for MoFo analysis purposes. |
| 18.A | 12/03/14 | Budd, Eliza | 3.3 | Analysis of 10K and 10Q Company filings in order to determine source of 2011 fees. |
| 18.A | 12/03/14 | Eisenband, Michael | 1.3 | Analyze update regarding key items of intercompany claims. |
| 18.A | 12/03/14 | Rauch, Adam | 0.4 | Retrieve documents from data room suggested to be analyzed by Counsel. |
| 18.A | 12/03/14 | Rauch, Adam | 1.0 | Prepare update regarding key items of intercompany claims. |
| 18.A | 12/03/14 | Rauch, Adam | 1.2 | Prepare update regarding key items on intercompany claims. |
| 18.A | 12/03/14 | Rauch, Adam | 1.6 | Research inquiry from Counsel regarding EFIH Second Lien notes issued in accordance with the Liability Management Program. |
| 18.A | 12/03/14 | Rauch, Adam | 1.8 | Analyze extract of documents produced to date pursuant to the legacy discovery protocol. |
| 18.A | 12/03/14 | Rauch, Adam | 2.2 | Prepare update regarding progress on the legacy investigations. |
| 18.A | 12/04/14 | Budd, Eliza | 2.4 | Analyze SEC filings in order to develop listing of potential defensive claims among the T-side entities. |
| 18.A | 12/04/14 | Budd, Eliza | 3.4 | Analyze 2011 fee information taken from Company 10Ks and 10Qs in order to determine quarterly differences for MoFo. |
| 18.A | 12/04/14 | Rauch, Adam | 1.5 | Revise schedule of potential causes of action claims. |
| 18.A | 12/04/14 | Rauch, Adam | 2.1 | Continue to prepare schedule of potential causes of action claims with commentary regarding status. |
| 18.A | 12/04/14 | Rauch, Adam | 3.3 | Prepare schedule of potential causes of action claims with commentary regarding status. |
| 18.A | 12/05/14 | Budd, Eliza | 1.8 | Analyze 2011 fee information taken from Company 10Ks and 10Qs in order to determine source of each respective company transaction. |
| 18.A | 12/05/14 | Eisenband, Michael | 0.7 | Read correspondence re:  status of legacy investigations. |
| 18.A | 12/05/14 | Park, Ji Yon | 0.4 | Prepare correspondence re:  status of legacy investigations. |
| 18.A | 12/05/14 | Rauch, Adam | 0.4 | Analyze treasury documents sent by Counsel related to Sponsor Fees. |
| 18.A | 12/05/14 | Rauch, Adam | 1.0 | Analyze intercompany claims. |
| 18.A | 12/05/14 | Rauch, Adam | 1.7 | Revise schedule of potential causes of action claims. |
| 18.A | 12/08/14 | Eimer, Sean | 1.7 | Create template to be utilized in the EFCH analysis of shareholders' equity.. |
| 18.A | 12/08/14 | Eimer, Sean | 3.1 | Analyze consolidated trial balances from 2007 to 2014. |
| 18.A | 12/08/14 | Rauch, Adam | 0.5 | Analyze document production extract detailing files produced by the Debtors to date. |
| 18.A | 12/08/14 | Rauch, Adam | 0.8 | Research location of bank accounts utilized to pay the Advisory Fees to Sponsors. |
| 18.A | 12/08/14 | Rauch, Adam | 1.7 | Update information request list to be sent to the Debtors in anticipation of status update call. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 12/09/14 | Park, Ji Yon | 0.3 | Provide comments re: pre-LBO debt repayment schedule. |
| 18.A | 12/09/14 | Park, Ji Yon | 0.4 | Examine pre-LBO debt repayment schedule to prepare for call with counsel. |
| 18.A | 12/09/14 | Park, Ji Yon | 0.5 | Participate in discussion with Counsel re: pre-LBO debt repayment. |
| 18.A | 12/09/14 | Rauch, Adam | 0.3 | Retrieve documents from the data room related to the legacy investigations. |
| 18.A | 12/09/14 | Rauch, Adam | 0.4 | Revise EFCH historical dividend analysis. |
| 18.A | 12/09/14 | Rauch, Adam | 0.5 | Participate on call with the Debtors regarding legacy investigations. |
| 18.A | 12/09/14 | Rauch, Adam | 0.6 | Research 2005 credit documents at the request of Counsel. |
| 18.A | 12/09/14 | Rauch, Adam | 0.7 | Analyze documents recently posted to the data room by the Debtors relating to legacy investigations. |
| 18.A | 12/09/14 | Rauch, Adam | 0.8 | Prepare update regarding progress of analysis of the legacy investigations. |
| 18.A | 12/10/14 | Budd, Eliza | 2.4 | Analyze SEC filings in order to develop listing of potential defensive claims among the T-side entities. |
| 18.A | 12/10/14 | Budd, Eliza | 2.6 | Incorporate findings from Company SEC filings into summary of potential defensive claims in order to examine detail related to each respective claim and its supporting detail. |
| 18.A | 12/10/14 | Park, Ji Yon | 0.2 | Participate in call with A&M re: diligence update (partial attendance). |
| 18.A | 12/10/14 | Park, Ji Yon | 0.6 | Analyze diligence materials provided by A&M on secular trusts. |
| 18.A | 12/10/14 | Rauch, Adam | 0.2 | Correspond with A&M regarding info request list. |
| 18.A | 12/10/14 | Rauch, Adam | 1.0 | Participate on call with MOFO to discuss intercompany claims. |
| 18.A | 12/10/14 | Rauch, Adam | 1.2 | Prepare summary of interest payments made on account of debt held by affiliates. |
| 18.A | 12/10/14 | Rauch, Adam | 1.4 | Update diligence request listing following call with the Debtors. |
| 18.A | 12/10/14 | Rauch, Adam | 1.5 | Analyze interest payments made on account of debt held by affiliates. |
| 18.A | 12/11/14 | Budd, Eliza | 3.4 | Reconcile documentation with notable company transactions that may result in potential defensive claims. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 0.2 | Analyze sources and uses of 2007 LBO as presented in the Funds Flow Memo as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 0.4 | Analyze Oncor public filings regarding 2006 LBO as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 0.4 | Analyze affiliate transactions from 2006 onwards as summarized in Oncor's public filings as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 0.7 | Analyze affiliate transactions from 2006 onwards as summarized in TXU Energy's public filings as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 0.9 | Analyze EFH public filings regarding 2007 LBO as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 1.4 | Update the presentation to Morrison Foerster regarding pre-2007 LBO debt repayments as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Khaimov, Zhanna | 2.8 | Prepare a presentation to Morrison Foerster regarding pre-2007 LBO debt repayments as part of investigation of potential causes of action. |
| 18.A | 12/11/14 | Rauch, Adam | 0.6 | Correspond with Debtors regarding inquiry into the latest information request list. |
| 18.A | 12/12/14 | Budd, Eliza | 3.6 | Continue to analyze potential defensive claims against the T-Side Debtor entities. |
| 18.A | 12/12/14 | Eimer, Sean | 2.7 | Create dividend roll forward of EFCH incorporating data from public SEC |
| 18.A | 12/12/14 | Khaimov, Zhanna | 2.6 | Update the presentation to Morrison Foerster regarding pre-2007 LBO debt repayments to include analysis of affiliate transactions as part of investigation of potential causes of action. |
| 18.A | 12/12/14 | Park, Ji Yon | 0.3 | Research sponsor fee question with Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 12/12/14 | Park, Ji Yon | 0.5 | Provide comments re: pre-LBO debt repay summary presentation. |
| 18.A | 12/12/14 | Rauch, Adam | 0.2 | Participate on call with MOFO re: 2007 through 2009 Sponsor payments. |
| 18.A | 12/12/14 | Rauch, Adam | 0.3 | Participate on call with A&M regarding intercompany claims diligence list status. |
| 18.A | 12/12/14 | Rauch, Adam | 0.7 | Analyze EFCH shareholders' equity balances at various points in time. |
| 18.A | 12/12/14 | Rauch, Adam | 3.3 | Analyze latest extract of documents produced to date pursuant to the Legacy Discovery protocol. |
| 18.A | 12/15/14 | Budd, Eliza | 1.2 | Incorporate Demand Note detail into presentation for potential defensive claims for inclusion in the intercompany claim presentation. |
| 18.A | 12/15/14 | Budd, Eliza | 3.7 | Continue to analyze potential defensive claims against the T-Side Debtor entities. |
| 18.A | 12/15/14 | Diaz, Matthew | 0.9 | Analyze the 2007 investor presentation on the LBO to assess potential claims related so sponsor payments. |
| 18.A | 12/15/14 | Khaimov, Zhanna | 1.8 | Revise the presentation to Morrison Foerster regarding pre-2007 LBO debt repayments as part of investigation of potential causes of action. |
| 18.A | 12/15/14 | Park, Ji Yon | 0.8 | Provide comments re: pre-LBO debt repay presentation. |
| 18.A | 12/15/14 | Rauch, Adam | 0.7 | Update diligence request listing at the request of the Debtors. |
| 18.A | 12/15/14 | Rauch, Adam | 1.6 | Analyze latest extract of documents produced to date pursuant to the Legacy Discovery protocol. |
| 18.A | 12/16/14 | Budd, Eliza | 1.5 | Analyze asset detail provided by the Debtors regarding EFH Corporate Services. |
| 18.A | 12/16/14 | Budd, Eliza | 3.2 | Update analysis of asset detail provided by the Debtors regarding EFH Corporate Services. |
| 18.A | 12/16/14 | Budd, Eliza | 3.4 | Update presentation summarizing findings pursuant to research on potential defensive claims. |
| 18.A | 12/16/14 | Diaz, Matthew | 0.4 | Participate in call with Counsel to discuss the LBO flow of funds. |
| 18.A | 12/16/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the 2005 Oncor transfer. |
| 18.A | 12/16/14 | Diaz, Matthew | 0.5 | Analyze LBO flow of funds to answer question from Counsel. |
| 18.A | 12/16/14 | Eimer, Sean | 2.2 | Incorporate revised comparable summary table in the LBO management fee comparison analysis. |
| 18.A | 12/16/14 | Eimer, Sean | 3.1 | Revise LBO management fee comparison analysis. |
| 18.A | 12/16/14 | Eimer, Sean | 3.8 | Analyze EFCH 10K public filings from 2008 to 2014 in order to assess change in shareholders' equity. |
| 18.A | 12/16/14 | Khaimov, Zhanna | 0.7 | Analyze potential issues in connection to the 2005 Oncor ownership transfer as part of investigation of potential causes of action. |
| 18.A | 12/16/14 | Khaimov, Zhanna | 1.1 | Prepare a presentation to Morrison Foerster on TCEH and Oncor's pre-LBO short term obligations as part of investigation of potential causes of action. |
| 18.A | 12/16/14 | Khaimov, Zhanna | 1.8 | Prepare a presentation to Morrison Foerster on TCEH and Oncor's transactions as part of investigation of potential causes of action. |
| 18.A | 12/16/14 | Park, Ji Yon | 0.3 | Prepare correspondence re: 2005 Oncor transfer. |
| 18.A | 12/16/14 | Park, Ji Yon | 0.4 | Analyze historical balance sheet around 2005 relating to Oncor transfer. |
| 18.A | 12/16/14 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: 2005 Oncor transfer. |
| 18.A | 12/16/14 | Park, Ji Yon | 0.6 | Provide comments on LBO fee benchmarking study. |
| 18.A | 12/16/14 | Rauch, Adam | 0.3 | Correspond with Debtors' advisors regarding diligence request listing. |
| 18.A | 12/16/14 | Rauch, Adam | 0.4 | Prepare response to Committee Member inquiry regarding affiliate debt holdings. |
| 18.A | 12/16/14 | Rauch, Adam | 0.8 | Revise analysis of comparable LBO transactions and relationship with Sponsors in order to assess the reasonableness of fees charged. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 12/16/14 | Rauch, Adam | 3.2 | Analyze latest extract of documents produced to date pursuant to the Legacy Discovery protocol. |
| 18.A | 12/17/14 | Diaz, Matthew | 0.7 | Edit presentation to MoFo re: 2007 payoff of Oncor's short term credit obligations. |
| 18.A | 12/17/14 | Eimer, Sean | 2.7 | Incorporate EFCH SEC filings in dividend roll forward analysis. |
| 18.A | 12/17/14 | Khaimov, Zhanna | 0.5 | Update the presentation to Morrison Foerster regarding TCEH and Oncor's transactions around the time of 2007 LBO as part of investigation of potential causes of action. |
| 18.A | 12/17/14 | Khaimov, Zhanna | 1.0 | Revise the presentation to Morrison Foerster on pre-Merger Oncor and TCEH's debt repayments as part of investigation of potential causes of action. |
| 18.A | 12/17/14 | Khaimov, Zhanna | 1.2 | Update the presentation to Morrison Foerster regarding pre-Merger debt of Oncor and TCEH as part of investigation of potential causes of action. |
| 18.A | 12/17/14 | Khaimov, Zhanna | 1.3 | Analyze the Company's historical financial filings with respect to outstanding debt balances as part of investigation of potential causes of action. |
| 18.A | 12/17/14 | Rauch, Adam | 0.4 | Prepare for call with A&M regarding information request status update. |
| 18.A | 12/17/14 | Rauch, Adam | 0.5 | Participate in call with A&M regarding intercompany claims diligence list |
| 18.A | 12/17/14 | Rauch, Adam | 1.1 | Update information request list at the request of A&M following call to analyze latest status update. |
| 18.A | 12/17/14 | Rauch, Adam | 1.9 | Analyze latest extract of documents produced to date pursuant to the Legacy Discovery protocol in order to flag relevant documents for further analysis. |
| 18.A | 12/18/14 | Diaz, Matthew | 0.5 | Update presentation materials to MoFo on the Oncor asset transfer. |
| 18.A | 12/18/14 | Diaz, Matthew | 0.6 | Perform research re: Oncor transfer. |
| 18.A | 12/18/14 | Diaz, Matthew | 1.1 | Analyze 2005 financial statements in connection with the Oncor asset transfer. |
| 18.A | 12/18/14 | Eimer, Sean | 3.3 | Analyze public filings including management agreements and 10Ks associated with 2006 and 2007 list of LBO transactions. |
| 18.A | 12/18/14 | Eimer, Sean | 3.7 | Revise LBO management fee comparable analysis incorporating additional comparable LBO transactions. |
| 18.A | 12/18/14 | Khaimov, Zhanna | 0.3 | Update analysis of US Holdings' historical balance sheets to evaluate changes to the company's financial position following 2005 Oncor ownership transfer as part of investigation of potential causes of action. |
| 18.A | 12/18/14 | Khaimov, Zhanna | 0.3 | Analyze Morrison Foerster's questions regarding the deck summarizing pre-Merger debt repayments and respond to the same as part of investigation of potential causes of action. |
| 18.A | 12/18/14 | Khaimov, Zhanna | 1.1 | Prepare a summary of US Holdings' historical balance sheets to evaluate changes to the company's financial position following 2005 Oncor ownership transfer as part of investigation of potential causes of action. |
| 18.A | 12/18/14 | Khaimov, Zhanna | 1.6 | Analyze US Holdings' historical balance sheets to evaluate changes to the company's financial position following 2005 Oncor ownership transfer as part of investigation of potential causes of action. |
| 18.A | 12/18/14 | Rauch, Adam | 1.4 | Provide comments on revised analysis benchmarking fees paid to Sponsors as a result of LBO transactions. |
| 18.A | 12/18/14 | Rauch, Adam | 1.6 | Analyze latest extract of documents produced to date pursuant to the Legacy Discovery protocol in order to flag relevant documents for further analysis. |
| 18.A | 12/19/14 | Eimer, Sean | 3.7 | Analyze discovery documents for incoming and outgoing TCEH cash wires as a result of Sponsor Fee Governance payments to the Sponsor Group. |
| 18.A | 12/19/14 | Eimer, Sean | 3.9 | Revise list of LBO transactions and LBO management fee comparison analysis. |
| 18.A | 12/19/14 | Rauch, Adam | 1.6 | Analyze documents posted to the data room by the Debtors related to the Legacy Intercompany Investigation and in response to the diligence request. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 12/19/14 | Rauch, Adam | 2.2 | Revise updated LBO fee benchmarking analysis to account for additional relevant LBO's added to analysis. |
| 18.A | 12/22/14 | Rauch, Adam | 0.2 | Participate on call with the A&M regarding latest status of items on the diligence request listing. |
| 18.A | 12/22/14 | Rauch, Adam | 0.3 | Prepare for diligence list update call with the A&M. |
| 18.A | 12/29/14 | Eimer, Sean | 3.7 | Analyze outstanding legacy issues through Discovery. |
| 18.A | 12/30/14 | Eimer, Sean | 3.5 | Create summary exhibit comparing EFCH dividend roll forward trial balances with SEC public filings. |
| 18.A | 12/30/14 | Eimer, Sean | 3.7 | Analyze outstanding legacy issues through Discovery. |
| **18.A Total** | | | **595.1** | |
| 18.B | 09/02/14 | Scruton, Andrew | 0.9 | Participate in call with Counsel to assess status on pre-petition investigation into solvency. |
| 18.B | 09/04/14 | Friedrich, Steven | 1.2 | Prepare solvency analysis calculating implied equity values at September / December 2007, along with associated variances. |
| 18.B | 09/05/14 | Cordasco, Michael | 1.4 | Analyze draft discovery document request to Debtors for completeness at the request of Counsel. |
| 18.B | 09/08/14 | Cordasco, Michael | 0.3 | Prepare list of open items needed to finalize draft LBO solvency analysis. |
| 18.B | 09/08/14 | Cordasco, Michael | 0.8 | Prepare timeline of deliverables re: draft LBO solvency analysis. |
| 18.B | 09/08/14 | Scruton, Andrew | 1.6 | Comment on status of follow-up work on 2007 transaction analysis. |
| 18.B | 09/09/14 | Tranen, Jeffrey | 0.7 | Analyze D&P solvency opinion presentation for 2007 to assess adequacy of Debtors' assumptions. |
| 18.B | 09/09/14 | Tranen, Jeffrey | 0.3 | Analyze D&P 2007 solvency opinion. |
| 18.B | 09/09/14 | Tranen, Jeffrey | 0.4 | Analyze D&P documents related to solvency as of October 2007. |
| 18.B | 09/09/14 | Tranen, Jeffrey | 0.4 | Prepare update on items related to the solvency as of October 2007. |
| 18.B | 09/10/14 | Celli, Nicholas | 0.4 | Prepare correspondence re:  2007 D&P solvency analysis to update team on findings. |
| 18.B | 09/10/14 | Celli, Nicholas | 0.4 | Participate in call with Lazard re: 2007 D&P solvency analysis to discuss valuation methodology. |
| 18.B | 09/10/14 | Celli, Nicholas | 1.1 | Analyze valuation in 2007 D&P solvency analysis. |
| 18.B | 09/10/14 | Celli, Nicholas | 2.9 | Analyze 2007 D&P solvency analysis to understand assumptions in valuation. |
| 18.B | 09/10/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss assumptions included in 2007 D&P solvency opinion. |
| 18.B | 09/10/14 | Cordasco, Michael | 0.8 | Analyze revised net equity calculations re: 2007 solvency analysis to calculate solvency shortfall. |
| 18.B | 09/10/14 | Cordasco, Michael | 1.1 | Analyze D&P solvency opinion presentation for 2007 to assess adequacy of Debtors' assumptions. |
| 18.B | 09/10/14 | Cordasco, Michael | 1.6 | Analyze D&P solvency opinion presentation for 2007 to assess Debtors' WACC assumptions. |
| 18.B | 09/10/14 | Cordasco, Michael | 1.6 | Provide edits to revised net equity calculations re: 2007 solvency analysis. |
| 18.B | 09/10/14 | Friedrich, Steven | 2.1 | Investigate Competitive Electric Segment's advances to affiliates displayed in 2007 trial balance sheet as part of solvency analysis. |
| 18.B | 09/10/14 | Jones, Scott | 0.7 | Assess revisions to draft complaint regarding D&P's 2007 valuation. |
| 18.B | 09/10/14 | Jones, Scott | 1.1 | Participate in call with UCC advisors to discuss D&P's 2007 valuation methodology. |
| 18.B | 09/10/14 | Tranen, Jeffrey | 1.7 | Research D&P documents re: 2007 solvency. |
| 18.B | 09/11/14 | Celli, Nicholas | 2.9 | Research presentations to Debtors' board of directors during the LBO period to determine enterprise value used. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.B | 09/11/14 | Cordasco, Michael | 0.3 | Prepare edits to 2007 solvency calculations. |
| 18.B | 09/11/14 | Cordasco, Michael | 0.8 | Analyze reconciliation between 2007 D&P reports prepared at different times to assess Debtors' revised business plan assumptions. |
| 18.B | 09/11/14 | Friedrich, Steven | 3.2 | Research 2007 materials regarding EFH valuation analysis for purposes of comparing to the valuations displayed in the D&P reports. |
| 18.B | 09/11/14 | Grant, Kenneth | 1.8 | Assess D&P 2007 solvency analysis for consistency with the D&P 2007 purchase price allocation analysis. |
| 18.B | 09/12/14 | Celli, Nicholas | 1.7 | Analyze 2007 valuation reports prepared by D&P to analyze valuation assumptions. |
| 18.B | 09/12/14 | Jones, Scott | 1.2 | Assess key assumptions contained in Sep-2007 presentation to Moody's by TXU Energy. |
| 18.B | 09/15/14 | Cordasco, Michael | 1.2 | Edit timeline of deliverables re: draft LBO solvency analysis. |
| 18.B | 09/15/14 | Scruton, Andrew | 0.9 | Advise on next steps re: 2007 transaction analysis. |
| 18.B | 09/22/14 | Scruton, Andrew | 1.1 | Edit revised draft summary presentation re: potential claims prepared by Counsel. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.2 | Calculate EFH's post-LBO implied enterprise value using LBO offer price. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.3 | Calculate EFH's post-LBO implied equity value using LBO offer price. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.4 | Calculate EFH's pre-LBO implied equity value using unaffected stock price. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.4 | Calculate EFH's pre-LBO implied enterprise value using unaffected stock price. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.6 | Calculate TCEH's pre-LBO implied enterprise value using unaffected EFH stock price. |
| 18.B | 09/28/14 | Friedrich, Steven | 0.7 | Calculate TCEH's post-LBO implied enterprise value using EFH LBO offer |
| 18.B | 09/28/14 | Friedrich, Steven | 1.9 | Calculate pre-LBO vs. post-LBO equity / enterprise values on behalf of TCEH to determine ability to support capital structure. |
| 18.B | 09/29/14 | Cordasco, Michael | 0.6 | Analyze draft solvency analysis to assess preliminary valuation at LBO date. |
| 18.B | 09/29/14 | Friedrich, Steven | 0.6 | Participate in call with MoFo to discuss calculation of TCEH pre-LBO vs. post-LBO equity / enterprise values, including the resulting implications on solvency. |
| 18.B | 09/29/14 | Friedrich, Steven | 1.2 | Perform quality control assessment of worksheet calculating TCEH pre-LBO vs. post-LBO equity / enterprise values. |
| 18.B | 09/29/14 | Friedrich, Steven | 1.2 | Edit EFH / TCEH pre-LBO vs. post-LBO valuation template to reflect TCEH's debt outstanding at LBO close (per sources & uses listed in TXU Funds Transfer Memorandum). |
| 18.B | 09/29/14 | Scruton, Andrew | 1.2 | Edit revised presentation of potential claims prepared by Counsel. |
| 18.B | 09/30/14 | Friedrich, Steven | 2.9 | Examine sell-side research analyst commentary during time of LBO announcement re: Wall Street's views on valuation. |
| 18.B | 10/02/14 | Friedrich, Steven | 0.9 | Annotate draft complaint excerpts related to 2007 solvency analysis references. |
| 18.B | 11/20/14 | Cordasco, Michael | 0.4 | Prepare diligence log to assess status of LBO solvency discovery documents received. |
| 18.B | 11/24/14 | Cordasco, Michael | 0.3 | Prepare responses to questions from Counsel re: LBO documents. |
| 18.B | 11/24/14 | Cordasco, Michael | 0.8 | Assess assumptions incorporated in LBO investor presentation at the request of Counsel. |
| 18.B | 11/24/14 | Friedrich, Steven | 0.4 | Analyze Aug-2007 merger investor presentation to compare valuation methodologies vs. valuations in other 2007 sources. |
| 18.B | 11/24/14 | Friedrich, Steven | 0.8 | Prepare comparison of EBITDA projections in 2007 merger investor presentation forecast vs. the forecast used in the Oct-2007 D&P purchase price allocation report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.B | 11/25/14 | Cordasco, Michael | 0.4 | Assess assumptions incorporated in LBO investor presentation at the request of Counsel. |
| 18.B | 12/01/14 | Celli, Nicholas | 0.1 | Examine document production for pre-LBO valuation analysis for relevant documents. |
| 18.B | 12/01/14 | Celli, Nicholas | 0.4 | Examine documents flagged by Counsel to determine relevance in LBO claims argument. |
| 18.B | 12/01/14 | Cordasco, Michael | 0.7 | Assess business plan documents available at time of LBO to determine business plan assumptions used in solvency analysis. |
| 18.B | 12/01/14 | Friedrich, Steven | 0.4 | Examine documents related to pre-LBO valuation estimates to determine enterprise values prior to announcement of the LBO. |
| 18.B | 12/03/14 | Cordasco, Michael | 0.4 | Prepare response re: inquiries from Counsel on solvency analysis as of 2007. |
| 18.B | 12/04/14 | Celli, Nicholas | 1.8 | Prepare refined discovery request for 2007 TCEH valuation reconciliation. |
| 18.B | 12/04/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss assumptions in Debtors' 2007 projections. |
| 18.B | 12/04/14 | Cordasco, Michael | 0.6 | Analyze reconciliation of 2007 business plan models to highlight assumption changes between two plans. |
| 18.B | 12/04/14 | Friedrich, Steven | 1.9 | Prepare schedule comparing financial projections in August 2007 merger investor presentation with various other 2007 financial forecasts. |
| 18.B | 12/08/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss compliance with discovery protocol relating to 2007 solvency analysis. |
| 18.B | 12/17/14 | Cordasco, Michael | 0.7 | Respond to inquiries from Counsel re: business plan assumptions used in solvency at LBO date. |
| 18.B | 12/19/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss business plan assumptions used in solvency at LBO date. |
| **18.B Total** | | | **64.0** | |
| 21 | 09/02/14 | Conly, Albert S | 0.7 | Participate in call with Committee re: sale, first lien investigation and claims. |
| 21 | 09/02/14 | Cordasco, Michael | 0.7 | Participate in call with Committee re: sale, first lien investigation and claims. |
| 21 | 09/02/14 | Eisenband, Michael | 0.9 | Analyze Committee presentation regarding status of Oncor sale process. |
| 21 | 09/02/14 | Park, Ji Yon | 0.4 | Partial participation in Committee call re: case update and upcoming meeting with Debtors. |
| 21 | 09/02/14 | Scruton, Andrew | 0.7 | Participate in call with Committee re: sale, first lien investigation and claims. |
| 21 | 09/02/14 | Simms, Steven | 0.6 | Participate in call with Committee re: sale, first lien investigation and claims. |
| 21 | 09/03/14 | Simms, Steven | 0.3 | Analyze Evercore fees for potential UCC objection and discuss with Counsel. |
| 21 | 09/03/14 | Simms, Steven | 0.4 | Participate in call with creditor on key case items. |
| 21 | 09/04/14 | Eisenband, Michael | 0.7 | Participate in call with Counsel regarding key case issue recent development. |
| 21 | 09/04/14 | Eisenband, Michael | 0.7 | Examine case updates regarding key issues and next steps. |
| 21 | 09/04/14 | Scruton, Andrew | 1.1 | Participate in call with UCC professionals to discuss status of diligence. |
| 21 | 09/05/14 | Simms, Steven | 0.4 | Correspond with creditor re: key case items and update. |
| 21 | 09/08/14 | Conly, Albert S | 0.6 | Participate in Committee call re: case updates, including recent operating results. |
| 21 | 09/08/14 | Cordasco, Michael | 0.7 | Participate in Committee call re: case update, including operating results discussion. |
| 21 | 09/08/14 | Park, Ji Yon | 0.6 | Participate in Committee call re: case update and operating results. |
| 21 | 09/08/14 | Simms, Steven | 0.4 | Prepare for UCC call covering operations. |
| 21 | 09/08/14 | Simms, Steven | 0.6 | Participate in Committee call re: case update and operating results. |
| 21 | 09/11/14 | Cordasco, Michael | 0.7 | Participate in Committee professionals call re: case status and diligence update. |
| 21 | 09/11/14 | Diaz, Matthew | 0.5 | Participate in Committee professionals call regarding update on diligence and case key items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 09/11/14 | Park, Ji Yon | 0.7 | Participate in Committee professionals call re: case status and update on diligence. |
| 21 | 09/11/14 | Scruton, Andrew | 1.1 | Participate in Committee professionals call regarding case and diligence update. |
| 21 | 09/15/14 | Cordasco, Michael | 0.8 | Participate in Committee call re: case update, including update on bidding procedures for Oncor and upcoming business plan meetings. |
| 21 | 09/15/14 | Davido, Scott | 0.6 | Participate in Committee call re: case updates, including update on bidding procedures for Oncor and upcoming business plan meetings. |
| 21 | 09/15/14 | Eisenband, Michael | 0.3 | Analyze bidding procedures for Oncor and other case issues. |
| 21 | 09/15/14 | Park, Ji Yon | 0.5 | Participate in Committee call re: case update and upcoming meeting with Debtors. |
| 21 | 09/15/14 | Scruton, Andrew | 0.8 | Participate in Committee call re: case updates, including update on bidding procedures for Oncor / upcoming business plan meetings. |
| 21 | 09/15/14 | Simms, Steven | 0.8 | Participate in Committee call re: bidding procedures for Oncor, case update, and upcoming business plan meetings. |
| 21 | 09/18/14 | Park, Ji Yon | 0.3 | Participate in professionals call re: hearing update and protocol. |
| 21 | 09/22/14 | Cordasco, Michael | 0.3 | Participate in status update call with the UCC re: bid procedures. |
| 21 | 09/22/14 | Diaz, Matthew | 0.6 | Participate in status update call with the UCC re: bid procedures. |
| 21 | 09/22/14 | Scruton, Andrew | 0.7 | Participate in Committee call re: various case updates, including bid procedures. |
| 21 | 09/22/14 | Simms, Steven | 0.2 | Participate in Committee call re: case update and upcoming meetings with management. |
| 21 | 09/22/14 | Simms, Steven | 0.3 | Participate in discussion with creditor regarding update on key case issues. |
| 21 | 09/29/14 | Eisenband, Michael | 1.7 | Discuss with the Committee general case updates and progress. |
| 21 | 09/30/14 | Simms, Steven | 0.6 | Correspond with creditor on case items. |
| 21 | 10/01/14 | Davido, Scott | 3.7 | Participate in meeting with the UCC and professional advisors re: Oncor sale process, income tax issues, business plan analysis. |
| 21 | 10/01/14 | Diaz, Matthew | 0.6 | Participate in meeting with the Committee and professionals to discuss case next steps. |
| 21 | 10/01/14 | Diaz, Matthew | 4.2 | Participate in meeting with the Committee to discuss the Debtors' presentation, discussion of major issues, including Oncor sale process and Committee involvement therein, income tax issues, business plan, and strategies/approach. |
| 21 | 10/01/14 | Eisenband, Michael | 5.0 | Participate in meeting with the Committee to address various structuring alternatives and implications for TCEH creditors. |
| 21 | 10/01/14 | Scruton, Andrew | 3.4 | Participate in meeting with the Committee to discuss the Debtors' presentation and discussion of major issues. |
| 21 | 10/01/14 | Simms, Steven | 1.2 | Participate in meeting with Committee on tax issues and related items. |
| 21 | 10/02/14 | Diaz, Matthew | 0.6 | Discuss next steps and key issues in the Committee professionals call. |
| 21 | 10/02/14 | Park, Ji Yon | 1.0 | Participate in call with Committee professionals to discuss meeting with the Debtors and next steps. |
| 21 | 10/02/14 | Scruton, Andrew | 0.8 | Participate in call with Committee professionals to discuss meeting with the Debtors / next steps. |
| 21 | 10/02/14 | Scruton, Andrew | 0.8 | Prepare for call with Committee professionals to discuss meeting with the Debtors / next steps. |
| 21 | 10/03/14 | Eisenband, Michael | 1.0 | Discuss with Counsel updates to the case and current progress. |
| 21 | 10/06/14 | Eisenband, Michael | 1.6 | Analyze presentation to Committee re: July/August business operating results. |
| 21 | 10/06/14 | Scruton, Andrew | 0.7 | Comment on agenda items for Committee meeting. |
| 21 | 10/07/14 | Conly, Albert S | 1.2 | Analyze July - August operating reports to be discussed during Committee call. |
| 21 | 10/07/14 | Diaz, Matthew | 1.0 | Participate in Committee call re: U.S. Trustee's objection to the Insider Compensation Motion, bidding procedures, and tax issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/07/14 | Park, Ji Yon | 0.9 | Participate in Committee call re: U.S. Trustee's objection to the Insider Compensation Motion, bidding procedures, and tax issues. |
| 21 | 10/07/14 | Scruton, Andrew | 1.4 | Participate in Committee call re: U.S. Trustee's objection to the Insider Compensation Motion, bidding procedures, and tax issues. |
| 21 | 10/07/14 | Simms, Steven | 0.7 | Participate in Committee call re: U.S. Trustee's objection to the Insider Compensation Motion, bidding procedures, and tax issues. |
| 21 | 10/13/14 | Cordasco, Michael | 0.6 | Participate in Committee call re: Oncor sale procedure objections, bid procedure motion, and potential avoidance action claims. |
| 21 | 10/13/14 | Davido, Scott | 0.6 | Participate in Committee call re: Oncor sale procedure objections, bid procedure motion, and potential avoidance action claims. |
| 21 | 10/13/14 | Diaz, Matthew | 0.6 | Participate in Committee call re: Oncor sale procedure objections, bid procedure motion, and potential avoidance action claims. |
| 21 | 10/13/14 | Eisenband, Michael | 0.6 | Analyze case updates and next steps in preparation for UCC call. |
| 21 | 10/13/14 | Eisenband, Michael | 0.9 | Analyze Oncor sale procedure objections and bid procedure motion in preparation for UCC call. |
| 21 | 10/13/14 | Park, Ji Yon | 0.5 | Participate in call with Committee re: bidding procedure, recently filed motions, and first lien investigation. |
| 21 | 10/13/14 | Scruton, Andrew | 0.6 | Participate in Committee call re: Oncor sale procedure objections, bid procedure motion, and potential avoidance action claims. |
| 21 | 10/15/14 | Eisenband, Michael | 1.0 | Analyze Debtors' operating results for the purpose of analyzing stated metrics in presentation to UCC. |
| 21 | 10/20/14 | Scruton, Andrew | 0.8 | Prepare comments on presentation to Committee re: July operating results. |
| 21 | 10/22/14 | Cordasco, Michael | 0.7 | Prepare for Committee call re: July - August operations and real property leases report. |
| 21 | 10/22/14 | Davido, Scott | 0.7 | Participate in the UCC call regarding the status of the bid procedures and current operating results. |
| 21 | 10/22/14 | Diaz, Matthew | 0.8 | Participate in the Committee call regarding the status of the bid procedures and current operating results. |
| 21 | 10/22/14 | Park, Ji Yon | 0.6 | Participate in the Committee call regarding the status of the bid procedures and current operating results. |
| 21 | 10/22/14 | Scruton, Andrew | 1.1 | Participate in Committee call regarding the status of the bid procedures and current operating results. |
| 21 | 10/22/14 | Simms, Steven | 0.5 | Participate in the Committee call regarding  status of the bid procedures and current operating results. |
| 21 | 10/23/14 | Diaz, Matthew | 0.5 | Participate in EFH professionals call to discuss the hearing, investigations, and current developments. |
| 21 | 10/23/14 | Park, Ji Yon | 0.3 | Participate in EFH professionals call to discuss the hearing, investigations, and current developments. |
| 21 | 10/27/14 | Conly, Albert S | 0.7 | Participate in call with UCC Counsel re: case updates, including tax basis of assets and Debtors' tax memorandum. |
| 21 | 10/29/14 | Conly, Albert S | 0.6 | Participate in Committee call re: update on hearing, investigations and recently filed motions. |
| 21 | 10/29/14 | Cordasco, Michael | 0.7 | Participate in Committee call re: update on hearing, investigations and recently filed motions. |
| 21 | 10/29/14 | Diaz, Matthew | 0.8 | Participate in Committee call re: update on hearing, investigations and recently filed motions. |
| 21 | 10/29/14 | Park, Ji Yon | 0.6 | Participate in Committee call re: update on hearing, investigations and recently filed motions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/29/14 | Scruton, Andrew | 0.9 | Participate in Committee call re: update on hearing, investigations and recently filed motions. |
| 21 | 10/30/14 | Cordasco, Michael | 0.6 | Participate in call with UCC to provide key case updates, including updates re: bid procedures hearing. |
| 21 | 10/30/14 | Diaz, Matthew | 0.5 | Participate in status update call with professionals re: bid procedures motion. |
| 21 | 10/31/14 | Scruton, Andrew | 0.4 | Comment on correspondence re: proposed Committee meetings. |
| 21 | 11/03/14 | Conly, Albert S | 1.1 | Participate in UCC call to discuss bid procedures hearing and next steps. |
| 21 | 11/03/14 | Diaz, Matthew | 0.5 | Participate in call with Committee professionals to discuss key items for the upcoming Committee call. |
| 21 | 11/03/14 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss the bid procedures ruling. |
| 21 | 11/03/14 | Diaz, Matthew | 0.8 | Participate in call with the UCC to discuss the bid procedures ruling. |
| 21 | 11/03/14 | Eisenband, Michael | 0.9 | Examine update prepared by Counsel regarding bid procedures decision. |
| 21 | 11/03/14 | Simms, Steven | 0.6 | Participate in Committee call on bid procedures ruling, other items and next steps. |
| 21 | 11/03/14 | Simms, Steven | 0.7 | Participate in call with Committee professionals to discuss key items for the upcoming Committee call. |
| 21 | 11/05/14 | Arsenault, Ronald | 0.7 | Participate in discussion with Counsel and Lazard regarding bidding procedures motion. |
| 21 | 11/05/14 | Conly, Albert S | 0.5 | Participate in discussion with UCC professionals regarding bidding procedures motion. |
| 21 | 11/05/14 | Eisenband, Michael | 0.8 | Examine Committee update regarding bidding procedures motions. |
| 21 | 11/06/14 | Diaz, Matthew | 0.5 | Participate in Committee professionals call to discuss the judge's bid procedures ruling. |
| 21 | 11/06/14 | Park, Ji Yon | 0.7 | Participate in UCC professional call re: bidding procedures and recent hearing. |
| 21 | 11/06/14 | Scruton, Andrew | 0.8 | Participate in UCC professionals call re: bidding procedures and recent hearing. |
| 21 | 11/06/14 | Simms, Steven | 0.4 | Participate in UCC professional call re: bidding procedures and recent hearing. |
| 21 | 11/10/14 | Conly, Albert S | 0.7 | Participate in weekly UCC update call re: bidding procedures, tax memorandum, and recently filed pleadings. |
| 21 | 11/10/14 | Diaz, Matthew | 0.8 | Participate in call with Committee to discuss the bid process and developments with Hugh Sayer. |
| 21 | 11/10/14 | Eisenband, Michael | 0.8 | Examine update re: bidding procedures, tax memorandum and recently filed pleadings. |
| 21 | 11/10/14 | Scruton, Andrew | 0.8 | Participate in Committee call to discuss bidding procedures, tax memorandum, and recently filed pleadings. |
| 21 | 11/10/14 | Simms, Steven | 0.4 | Participate in UCC call on creditor meetings and claims. |
| 21 | 11/13/14 | Diaz, Matthew | 0.6 | Participate in EFH professionals call to discuss the current status of the case. |
| 21 | 11/13/14 | Park, Ji Yon | 0.4 | Participate in professionals call re: Committee meeting, independent board member, and case update. |
| 21 | 11/13/14 | Scruton, Andrew | 1.7 | Participate in professionals call to discuss the current status of the case. |
| 21 | 11/14/14 | Diaz, Matthew | 0.5 | Participate in call with MoFo re: presentation to Sawyer. |
| 21 | 11/14/14 | Diaz, Matthew | 0.9 | Develop comments to the presentation to Sawyer with MoFo. |
| 21 | 11/17/14 | Cordasco, Michael | 0.4 | Participate in Committee call re: independent board member selection of Counsel and FA, case timeline, case update. |
| 21 | 11/17/14 | Eisenband, Michael | 0.6 | Examine Committee update re: upcoming motions. |
| 21 | 11/17/14 | Park, Ji Yon | 0.3 | Participate in UCC call re: independent board member selection of Counsel and FA, case timeline, and recent filings. |
| 21 | 11/17/14 | Simms, Steven | 0.3 | Participate in discussion with creditor on claims items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/17/14 | Simms, Steven | 0.4 | Participate in UCC call re: independent board member selection of Counsel and FA, case timeline, recent filings, etc. |
| 21 | 11/20/14 | Cordasco, Michael | 0.4 | Prepare memo to team summarizing results of call with co-chairs requesting involvement in Plan discussions. |
| 21 | 11/20/14 | Cordasco, Michael | 0.8 | Participate in status update call with Counsel and UCC co-chairs to discuss case updates (e.g. updates re: Plan discussions). |
| 21 | 11/24/14 | Arsenault, Ronald | 1.4 | Participate in call with Committee to assist in presentation of Debtors' third quarter operating results. |
| 21 | 11/24/14 | Conly, Albert S | 0.4 | Participate in status update call with UCC to discuss plan negotiations / current operating results. |
| 21 | 11/24/14 | Cordasco, Michael | 0.6 | Participate in status update call with UCC to discuss Plan negotiations / current operating results. |
| 21 | 11/24/14 | Cordasco, Michael | 0.6 | Participate in call with UCC professionals to discuss case updates, including status of Plan negotiations. |
| 21 | 11/24/14 | Diaz, Matthew | 0.5 | Participate in call with Committee on case status and insider compensation. |
| 21 | 11/24/14 | Diaz, Matthew | 0.6 | Prepare for call with Committee re: case status and insider compensation. |
| 21 | 11/24/14 | Diaz, Matthew | 0.6 | Participate in EFH professionals call regarding case status and next steps. |
| 21 | 11/24/14 | Eisenband, Michael | 0.4 | Analyze key items regarding operating results. |
| 21 | 12/01/14 | Conly, Albert S | 0.4 | Participate in weekly status update call with UCC to discuss case updates, including status of bid procedures. |
| 21 | 12/01/14 | Cordasco, Michael | 0.5 | Participate in weekly status update call with UCC to discuss case updates, including status of bid procedures. |
| 21 | 12/01/14 | Diaz, Matthew | 0.5 | Prepare for Committee call re: executive comp and near term case meetings with outside key stakeholders. |
| 21 | 12/01/14 | Diaz, Matthew | 0.5 | Participate in Committee call on executive comp and near term case meetings with outside key stakeholders. |
| 21 | 12/01/14 | Eisenband, Michael | 0.5 | Participate in weekly status update call with UCC to discuss case updates, including status of bid procedures. |
| 21 | 12/01/14 | Eisenband, Michael | 0.6 | Prepare for weekly status update call with UCC to discuss case updates, including status of bid procedures. |
| 21 | 12/01/14 | Park, Ji Yon | 0.5 | Participate in Committee call re: case update, KEIP, and upcoming meetings. |
| 21 | 12/01/14 | Scruton, Andrew | 0.8 | Participate in weekly status update call with UCC to discuss case updates, including status of bid procedures. |
| 21 | 12/01/14 | Simms, Steven | 0.4 | Participate in UCC call re: tax and claims issues. |
| 21 | 12/08/14 | Cordasco, Michael | 0.3 | Participate in status update call with UCC to discuss case updates, including status of Plan negotiation meetings. |
| 21 | 12/08/14 | Diaz, Matthew | 0.5 | UCC committee call regarding case update and 2015 incentive plans. |
| 21 | 12/08/14 | Scruton, Andrew | 0.8 | Participate in status update call with UCC to discuss case updates, including status of Plan negotiation meetings. |
| 21 | 12/11/14 | Simms, Steven | 1.8 | Participate in meeting with Debtors and creditor groups on settlement items related to taxes and claims. |
| 21 | 12/12/14 | Conly, Albert S | 0.6 | Participate in call with Committee professionals re: communication of operating update report to UCC. |
| 21 | 12/12/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel re: agenda for upcoming UCC call. |
| 21 | 12/15/14 | Diaz, Matthew | 0.5 | EFH committee call. |
| 21 | 12/15/14 | Scruton, Andrew | 0.4 | Participate in status update call with UCC to discuss various case updates. |
| 21 | 12/15/14 | Simms, Steven | 0.3 | Call with creditors on claims and settlement discussions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/16/14 | Cordasco, Michael | 0.6 | Prepare response to UCC member questions re: intercompany balances at petition date. |
| 21 | 12/18/14 | Cordasco, Michael | 0.8 | Participate in call with Counsel to discuss case updates, including protocols for potential testifying experts. |
| 21 | 12/18/14 | Diaz, Matthew | 0.6 | Participate in call with the Committee's professionals regarding case status. |
| 21 | 12/18/14 | Eisenband, Michael | 1.2 | Participate in call with the committee's professionals regarding case status. |
| 21 | 12/22/14 | Scruton, Andrew | 0.6 | Participate in status update call with UCC to discuss various case updates. |
| 21 | 12/23/14 | Eisenband, Michael | 1.1 | Correspond with Committee Counsel re: strategy on key issues. |
| **21 Total** | | | **109.6** | |
| 22 | 11/12/14 | Simms, Steven | 0.4 | Call with creditor on filed MOR. |
| 22 | 11/19/14 | Simms, Steven | 0.9 | Participate in meeting with creditor groups on case issues. |
| 22 | 12/02/14 | Simms, Steven | 0.2 | Call with creditor on filed pleadings. |
| 22 | 12/04/14 | Davido, Scott | 3.3 | Attend professionals meeting re: T-side plan structure / preparation for meeting with independent director's Counsel regarding the same. |
| 22 | 12/08/14 | Simms, Steven | 0.3 | Call with creditor on case items. |
| 22 | 12/08/14 | Simms, Steven | 0.4 | Participate in call with creditor on case items including employee compensation. |
| 22 | 12/08/14 | Simms, Steven | 0.4 | Analyze summary of claims and related issues at various entities for discussion with creditor. |
| **22 Total** | | | **5.9** | |
| 23 | 09/03/14 | Diaz, Matthew | 0.7 | Evaluate proposed retention of Debtors' investment banker. |
| 23 | 09/11/14 | Simms, Steven | 0.4 | Prepare correspondence regarding retention issues. |
| 23 | 09/12/14 | Diaz, Matthew | 2.1 | Develop supplemental retention affidavit. |
| 23 | 09/12/14 | Simms, Steven | 0.4 | Read and revise retention papers. |
| 23 | 09/13/14 | Diaz, Matthew | 1.8 | Analyze the revised retention order. |
| 23 | 09/13/14 | Diaz, Matthew | 1.9 | Perform detailed analysis of the supplemental affidavit and order. |
| 23 | 09/13/14 | Simms, Steven | 0.2 | Prepare correspondence on updates to the retention papers. |
| 23 | 09/13/14 | Simms, Steven | 0.8 | Read and revise retention papers. |
| 23 | 09/14/14 | Diaz, Matthew | 1.9 | Update the revised retention papers. |
| 23 | 09/14/14 | Scruton, Andrew | 1.3 | Correspond with UCC counsel on requests for information by US Trustee re: retention of CES. |
| 23 | 09/14/14 | Simms, Steven | 0.6 | Read modifications to retention papers. |
| 23 | 09/15/14 | Diaz, Matthew | 1.2 | Incorporate updates to the retention papers. |
| 23 | 09/18/14 | Simms, Steven | 0.3 | Prepare correspondence re: retention issues. |
| 23 | 09/19/14 | Diaz, Matthew | 0.5 | Update the revised retention papers. |
| 23 | 09/19/14 | Scruton, Andrew | 0.6 | Comment on CES disclosures for supplemental declaration. |
| 23 | 09/19/14 | Simms, Steven | 0.2 | Prepare correspondence re: retention issues. |
| 23 | 09/26/14 | Scruton, Andrew | 0.8 | Examine revised disclosures for supplemental declaration to ensure completeness. |
| 23 | 10/09/14 | Diaz, Matthew | 1.4 | Perform final analysis of the retention papers. |
| 23 | 10/10/14 | Diaz, Matthew | 1.2 | Edit the revised retention papers. |
| 23 | 10/13/14 | Simms, Steven | 0.3 | Prepare correspondence re: issues related to retention. |
| 23 | 10/14/14 | Diaz, Matthew | 0.7 | Update retention papers. |
| 23 | 10/17/14 | Diaz, Matthew | 0.5 | Analyze the revised proposed retention order. |
| **23 Total** | | | **19.8** | |
| 24 | 09/03/14 | Cordasco, Michael | 0.4 | Provide comments to draft May - June fee statement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 09/03/14 | Diaz, Matthew | 0.5 | Edit the May/June fee application. |
| 24 | 09/03/14 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the July fee application to comply with local rules. |
| 24 | 09/04/14 | Diaz, Matthew | 0.6 | Edit the May/June fee application. |
| 24 | 09/04/14 | Goad, David | 0.8 | Prepare task code narratives on intercompany work for the May/June fee application. |
| 24 | 09/04/14 | Hellmund-Mora, Marili | 1.6 | Update July fee application to comply with local rules. |
| 24 | 09/05/14 | Hellmund-Mora, Marili | 2.9 | Revise July fee application to ensure compliance with local rules. |
| 24 | 09/08/14 | Cordasco, Michael | 1.8 | Provide comments to draft May - June fee statement. |
| 24 | 09/08/14 | Hellmund-Mora, Marili | 0.9 | Prepare August fee application to comply with local rules. |
| 24 | 09/08/14 | Moore, Teresa | 0.4 | Update expenses exhibits for the May/June fee application. |
| 24 | 09/09/14 | Celli, Nicholas | 1.3 | Prepare July fee application in accordance with local rules. |
| 24 | 09/09/14 | Celli, Nicholas | 2.1 | Update July fee application to comply with local rules. |
| 24 | 09/09/14 | Celli, Nicholas | 2.3 | Update May-June fee application to comply with local rules. |
| 24 | 09/09/14 | Cordasco, Michael | 0.4 | Provide comments to draft May - June fee statement. |
| 24 | 09/09/14 | Hellmund-Mora, Marili | 0.7 | Prepare August fee application to comply with local rules. |
| 24 | 09/10/14 | Celli, Nicholas | 2.6 | Prepare July fee application in accordance with local rules. |
| 24 | 09/10/14 | Hellmund-Mora, Marili | 1.6 | Incorporate updates to the August fee application to ensure compliance with local rules. |
| 24 | 09/10/14 | Park, Ji Yon | 1.3 | Edit May - June fee application draft. |
| 24 | 09/11/14 | Celli, Nicholas | 1.6 | Prepare July fee application in accordance with local rules. |
| 24 | 09/11/14 | Celli, Nicholas | 1.9 | Update May - June fee application to comply with local rules. |
| 24 | 09/11/14 | Celli, Nicholas | 2.4 | Update July fee application to comply with local rules. |
| 24 | 09/11/14 | Hellmund-Mora, Marili | 0.6 | Prepare August fee application to comply with local rules. |
| 24 | 09/11/14 | Park, Ji Yon | 1.6 | Edit May - June fee application draft. |
| 24 | 09/12/14 | Celli, Nicholas | 0.8 | Prepare May - June fee application in accordance with local rules. |
| 24 | 09/12/14 | Cordasco, Michael | 0.8 | Provide comments to draft May - June fee statement. |
| 24 | 09/14/14 | Goad, David | 1.5 | Draft intercompany paragraph descriptions for May/June fee application. |
| 24 | 09/15/14 | Park, Ji Yon | 0.4 | Edit May/June intercompany work stream write-up. |
| 24 | 09/15/14 | Rauch, Adam | 0.5 | Edit fee application task code narratives. |
| 24 | 09/16/14 | Goad, David | 0.2 | Update task code narratives on intercompany work for the May/June fee application. |
| 24 | 09/16/14 | Moore, Teresa | 1.6 | Incorporate updates to July expenses exhibits. |
| 24 | 09/17/14 | Celli, Nicholas | 2.3 | Prepare draft of May - June fee application in accordance with local rules. |
| 24 | 09/17/14 | Celli, Nicholas | 2.3 | Update May - June fee application to comply with local rules. |
| 24 | 09/17/14 | Hellmund-Mora, Marili | 0.6 | Prepare August fee application to comply with local rules. |
| 24 | 09/17/14 | Hellmund-Mora, Marili | 1.1 | Revise August fee application. |
| 24 | 09/18/14 | Celli, Nicholas | 2.1 | Prepare May - June fee application in accordance with local rules. |
| 24 | 09/18/14 | Hellmund-Mora, Marili | 1.1 | Update the August fee application to ensure compliance with local rules. |
| 24 | 09/19/14 | Cordasco, Michael | 0.8 | Provide comments to draft July fee statement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 09/19/14 | Cordasco, Michael | 1.6 | Provide comments to draft May - June fee statement. |
| 24 | 09/19/14 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the July fee application to comply with local rules. |
| 24 | 09/22/14 | Celli, Nicholas | 1.9 | Update May - June fee application to comply with local rules. |
| 24 | 09/22/14 | Hellmund-Mora, Marili | 0.6 | Update August fee application to comply with local rules. |
| 24 | 09/26/14 | Celli, Nicholas | 0.2 | Update July fee application to comply with local rules. |
| 24 | 09/26/14 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the August fee application to comply with local rules. |
| 24 | 09/29/14 | Goad, David | 0.8 | Revise July fee application. |
| 24 | 10/01/14 | Goad, David | 1.8 | Continue to update narratives related to investigations work for the July fee application. |
| 24 | 10/01/14 | Goad, David | 2.5 | Prepare narratives related to intercompany work for the July fee application. |
| 24 | 10/01/14 | Hellmund-Mora, Marili | 1.7 | Prepare August fee application to comply with local rules. |
| 24 | 10/02/14 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the August fee application to ensure compliance with local rules. |
| 24 | 10/03/14 | Hellmund-Mora, Marili | 1.1 | Prepare August fee application to comply with local rules. |
| 24 | 10/06/14 | Eimer, Sean | 3.3 | Examine all time detail in the FTI June Fee Application for the purpose of creating a time detail summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/06/14 | Goad, David | 0.3 | Incorporate updates to the July fee application. |
| 24 | 10/06/14 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August fee application to ensure compliance with local rules. |
| 24 | 10/07/14 | Cordasco, Michael | 0.3 | Assess fee guideline memos prepared by Fee Committee to determine compliance requirements. |
| 24 | 10/07/14 | Hellmund-Mora, Marili | 1.1 | Update August fee application to comply with local rules. |
| 24 | 10/08/14 | Diaz, Matthew | 0.9 | Examine the fee committee rules and procedures. |
| 24 | 10/08/14 | Hellmund-Mora, Marili | 1.3 | Incorporate revisions to the August fee application ensure compliance with local rules. |
| 24 | 10/08/14 | Hellmund-Mora, Marili | 1.4 | Prepare August fee application to comply with local rules. |
| 24 | 10/09/14 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August fee application to ensure compliance with local rules. |
| 24 | 10/09/14 | Hellmund-Mora, Marili | 2.9 | Prepare August fee application to comply with local rules. |
| 24 | 10/09/14 | Park, Ji Yon | 0.3 | Prepare task code narrative revisions for the interim fee application. |
| 24 | 10/10/14 | Celli, Nicholas | 0.8 | Update July fee application to comply with local rules. |
| 24 | 10/10/14 | Hellmund-Mora, Marili | 0.8 | Update the August fee application exhibits to comply with local rules. |
| 24 | 10/10/14 | Park, Ji Yon | 1.2 | Prepare task code narratives for the July fee application. |
| 24 | 10/13/14 | Celli, Nicholas | 0.3 | Examine May - June fee application to ensure in accordance with local rules. |
| 24 | 10/13/14 | Celli, Nicholas | 1.3 | Update May - June fee application to comply with local rules. |
| 24 | 10/13/14 | Celli, Nicholas | 1.7 | Update July fee application to comply with local rules. |
| 24 | 10/13/14 | Celli, Nicholas | 3.2 | Prepare July fee application in accordance with local rules. |
| 24 | 10/13/14 | Diaz, Matthew | 2.6 | Perform detailed analysis of the May/June bill. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/13/14 | Hellmund-Mora, Marili | 2.6 | Incorporate updates to the August fee application to comply with local rules. |
| 24 | 10/13/14 | Moore, Teresa | 0.3 | Identify expense detail entries for the fee application. |
| 24 | 10/14/14 | Celli, Nicholas | 0.2 | Update May - June fee application to comply with Fee Committee guidelines. |
| 24 | 10/14/14 | Celli, Nicholas | 0.3 | Revise May - June fee application to comply with Fee Committee guidelines. |
| 24 | 10/14/14 | Celli, Nicholas | 0.4 | Read Fee Committee's billing guidelines memo. |
| 24 | 10/14/14 | Cordasco, Michael | 0.3 | Provide comments to draft May - June fee statement. |
| 24 | 10/14/14 | Goad, David | 0.4 | Revise the July fee application. |
| 24 | 10/14/14 | Goad, David | 0.7 | Prepare task code descriptions for the July fee application. |
| 24 | 10/14/14 | Hellmund-Mora, Marili | 1.1 | Update August exhibits for the fee application to comply with Fee Committee guidelines. |
| 24 | 10/14/14 | Hellmund-Mora, Marili | 2.6 | Prepare August fee application in accordance to local rules. |
| 24 | 10/14/14 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the August fee application to ensure compliance with local rules. |
| 24 | 10/14/14 | Moore, Teresa | 0.1 | Revise expenses per guidelines for the fee application. |
| 24 | 10/14/14 | Moore, Teresa | 0.2 | Prepare expense exhibits for the fee application. |
| 24 | 10/14/14 | Moore, Teresa | 0.3 | Identify expenses requiring receipts for the periods of July and August 2014. |
| 24 | 10/14/14 | Moore, Teresa | 0.6 | Incorporate additional July 2014 expenses detail into the fees statement exhibits. |
| 24 | 10/14/14 | Moore, Teresa | 0.6 | Correspond with professionals re: expense detail for the fee application. |
| 24 | 10/14/14 | Moore, Teresa | 0.7 | Extract expenses by professional for the period of August 2014. |
| 24 | 10/14/14 | Moore, Teresa | 0.9 | Revise August 2014 expenses detail in the fees statement exhibits. |
| 24 | 10/14/14 | Moore, Teresa | 1.3 | Incorporate edits to the  August 2014 expense for the monthly fee statement. |
| 24 | 10/14/14 | Moore, Teresa | 1.6 | Prepare meal expense detail in accordance with the expense reimbursement guidelines. |
| 24 | 10/15/14 | Celli, Nicholas | 0.6 | Examine May - June fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 10/15/14 | Eimer, Sean | 3.5 | Examine all time detail in the FTI July Fee Application for the purpose of creating a time detail summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/15/14 | Goad, David | 0.8 | Prepare task code descriptions for the July fee application. |
| 24 | 10/15/14 | Hellmund-Mora, Marili | 0.4 | Incorporate updates to the August fee application to comply with local rules. |
| 24 | 10/15/14 | Hellmund-Mora, Marili | 0.6 | Update August exhibits for the fee application to comply with local rules. |
| 24 | 10/15/14 | Moore, Teresa | 0.6 | Identify expenses to be included for the fee application. |
| 24 | 10/15/14 | Moore, Teresa | 0.8 | Prepare July expenses for purposes of inclusion in Fee Application. |
| 24 | 10/15/14 | Moore, Teresa | 1.1 | Prepare professional expenses re: updates of meals per the expense reimbursement guidelines. |
| 24 | 10/15/14 | Moore, Teresa | 1.1 | Prepare May/June expenses for purposes of inclusion in Fee Application. |
| 24 | 10/15/14 | Rauch, Adam | 0.4 | Prepare write-up for SOFA/SOAL task code for interim fee application. |
| 24 | 10/16/14 | Celli, Nicholas | 0.9 | Examine updates to the Fee Application to ensure compliance with Fee Committee guidelines. |
| 24 | 10/16/14 | Celli, Nicholas | 2.6 | Prepare July fee application in compliance with Fee Committee guidelines. |
| 24 | 10/16/14 | Diaz, Matthew | 1.2 | Update document associated with the CES contract for the purpose of the fee application. |
| 24 | 10/16/14 | Friedrich, Steven | 0.6 | Prepare August fee statement in compliance with local rules. |
| 24 | 10/16/14 | Friedrich, Steven | 0.7 | Incorporate updates to August fee statement. |
| 24 | 10/16/14 | Friedrich, Steven | 1.3 | Edit August Fee Statement to ensure compliance with guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/16/14 | Friedrich, Steven | 1.4 | Prepare August fee statement in compliance with local rules. |
| 24 | 10/16/14 | Friedrich, Steven | 2.1 | Update August fee statement to ensure compliance with local rules. |
| 24 | 10/16/14 | Goad, David | 0.3 | Update task code descriptions for August fee application. |
| 24 | 10/16/14 | Goad, David | 1.1 | Prepare task code descriptions for the August fee application. |
| 24 | 10/16/14 | Moore, Teresa | 0.4 | Prepare monthly expense detail for the interim application. |
| 24 | 10/16/14 | Moore, Teresa | 0.9 | Finalize August 2014 expenses for inclusion in Fee Application. |
| 24 | 10/16/14 | Moore, Teresa | 1.1 | Incorporate May/June, July and August expenses into exhibits. |
| 24 | 10/16/14 | Park, Ji Yon | 0.7 | Edit draft of July fee application. |
| 24 | 10/16/14 | Rauch, Adam | 0.5 | Revise task code narratives for the interim fee application. |
| 24 | 10/17/14 | Celli, Nicholas | 1.7 | Revise July fee application to ensure compliance with Fee Committee |
| 24 | 10/17/14 | Cordasco, Michael | 0.3 | Provide comments to draft July fee statement. |
| 24 | 10/17/14 | Eimer, Sean | 3.3 | Examine all time detail in the FTI August Fee Application for the purpose of creating a time detail summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/17/14 | Friedrich, Steven | 1.7 | Update July fee statement to ensure compliance with local rules. |
| 24 | 10/17/14 | Friedrich, Steven | 1.8 | Edit August fee statement to ensure compliance with guidelines. |
| 24 | 10/17/14 | Friedrich, Steven | 2.1 | Prepare updates to the July fee statement to ensure compliance with local rules. |
| 24 | 10/17/14 | Goad, David | 3.4 | Revise August Fee Application. |
| 24 | 10/20/14 | Celli, Nicholas | 1.4 | Update July fee application to comply with Fee Committee guidelines. |
| 24 | 10/20/14 | Celli, Nicholas | 2.4 | Prepare August fee application to comply with local rules. |
| 24 | 10/20/14 | Cordasco, Michael | 0.7 | Assess requirements needed to complete fee budget for 2nd interim period as requested from Fee Committee. |
| 24 | 10/20/14 | Cordasco, Michael | 0.7 | Prepare draft fee budget for 2nd interim period as requested from Fee Committee. |
| 24 | 10/20/14 | Eimer, Sean | 3.5 | Examine all time detail in the FTI July Fee Application for the purpose of creating an expense summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/20/14 | Eimer, Sean | 3.6 | Examine all expenses in the FTI June Fee Application for the purpose of creating an expense summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/20/14 | Friedrich, Steven | 0.3 | Read the US Trustee Guidelines in preparation of fee budgets. |
| 24 | 10/20/14 | Friedrich, Steven | 0.4 | Examine May - August fees to forecast fee budget. |
| 24 | 10/20/14 | Friedrich, Steven | 2.3 | Prepare August fee statement in compliance with local rules. |
| 24 | 10/20/14 | Goad, David | 1.3 | Update August fee application. |
| 24 | 10/20/14 | Park, Ji Yon | 2.6 | Edit August fee application. |
| 24 | 10/21/14 | Celli, Nicholas | 2.1 | Prepare August fee application to comply with local rules. |
| 24 | 10/21/14 | Celli, Nicholas | 2.2 | Update August fee application to comply with Fee Committee guidelines. |
| 24 | 10/21/14 | Cordasco, Michael | 1.7 | Provide comments to task code descriptions contained in first interim fee application. |
| 24 | 10/21/14 | Eimer, Sean | 3.1 | Draft FTI First Interim Fee Application incorporating analysis from the time detail summary exhibit. |
| 24 | 10/21/14 | Eimer, Sean | 3.2 | Examine all time detail in the FTI August Fee Application for the purpose of creating an expense summary exhibit in the FTI First Interim Fee Application. |
| 24 | 10/21/14 | Eimer, Sean | 3.5 | Draft FTI First Interim Fee Application incorporating analysis from the expense summary exhibit. |
| 24 | 10/21/14 | Friedrich, Steven | 1.4 | Prepare task code descriptions for first interim fee application. |
| 24 | 10/21/14 | Friedrich, Steven | 1.9 | Prepare exhibits for August fee statement. |
| 24 | 10/21/14 | Goad, David | 0.7 | Revise August fee application exhibits. |
| 24 | 10/21/14 | Goad, David | 1.3 | Revise August fee application. |
| 24 | 10/21/14 | Hellmund-Mora, Marili | 1.4 | Prepare September fee application to comply with local rules |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/21/14 | Park, Ji Yon | 0.3 | Prepare revised August fee application. |
| 24 | 10/21/14 | Rauch, Adam | 0.2 | Continue to revise task code narratives for the August fee application. |
| 24 | 10/21/14 | Rauch, Adam | 0.8 | Revise August 2014 task code narratives for fee application. |
| 24 | 10/22/14 | Celli, Nicholas | 0.6 | Update May - June fee application to comply with Fee Committee guidelines. |
| 24 | 10/22/14 | Celli, Nicholas | 1.4 | Update July fee application to comply with Fee Committee guidelines. |
| 24 | 10/22/14 | Celli, Nicholas | 1.6 | Revise August fee application to comply with Fee Committee guidelines. |
| 24 | 10/22/14 | Celli, Nicholas | 1.9 | Update August fee application to comply with Fee Committee guidelines. |
| 24 | 10/22/14 | Cordasco, Michael | 0.3 | Provide comments to task code descriptions contained in first interim fee application. |
| 24 | 10/22/14 | Cordasco, Michael | 0.4 | Provide comments to first interim fee application. |
| 24 | 10/22/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss fee application requirements. |
| 24 | 10/22/14 | Cordasco, Michael | 0.7 | Assess requirements needed to complete fee budget for 2nd interim period as requested from Fee Committee. |
| 24 | 10/22/14 | Cordasco, Michael | 1.3 | Provide comments to draft August fee statement. |
| 24 | 10/22/14 | Diaz, Matthew | 1.6 | Examine the July monthly fee statement. |
| 24 | 10/22/14 | Friedrich, Steven | 1.4 | Prepare November fee budget by professional title. |
| 24 | 10/22/14 | Friedrich, Steven | 1.6 | Prepare November fee budget by task code. |
| 24 | 10/22/14 | Friedrich, Steven | 1.9 | Update August fee statement exhibits. |
| 24 | 10/22/14 | Hellmund-Mora, Marili | 0.3 | Incorporate revisions to the September fee application to comply with Fee Committee guidelines. |
| 24 | 10/22/14 | Hellmund-Mora, Marili | 0.7 | Assess expenses for June - July to ensure compliance with Fee Committee guidelines. |
| 24 | 10/22/14 | Hellmund-Mora, Marili | 0.9 | Prepare September fee exhibits to comply with local rules. |
| 24 | 10/22/14 | Park, Ji Yon | 0.4 | Analyze August task code descriptions for interim fee application. |
| 24 | 10/23/14 | Celli, Nicholas | 0.3 | Revise July fee application to comply with Fee Committee guidelines. |
| 24 | 10/23/14 | Cordasco, Michael | 0.6 | Provide comments to draft fee budgets as requested from Fee Committee. |
| 24 | 10/23/14 | Eimer, Sean | 3.4 | Draft summary tables incorporating revised time detail by task code for the purpose of finalizing FTI's First Interim Fee Application. |
| 24 | 10/23/14 | Eimer, Sean | 3.5 | Examine FTI's First Interim Fee Application exhibits for the purpose of ensuring all exhibit totals tie with summary tables included within the summary. |
| 24 | 10/23/14 | Eimer, Sean | 3.7 | Draft summary tables incorporating revised expenses by task code for the purpose of finalizing FTI's First Interim Fee Application. |
| 24 | 10/23/14 | Friedrich, Steven | 0.8 | Edit November fee budget by task code. |
| 24 | 10/23/14 | Friedrich, Steven | 1.1 | Edit November fee budget by professional title. |
| 24 | 10/23/14 | Hellmund-Mora, Marili | 1.3 | Incorporate revisions to the September fee application ensure compliance with local rules. |
| 24 | 10/24/14 | Celli, Nicholas | 2.1 | Prepare task code descriptions for first interim fee application. |
| 24 | 10/24/14 | Celli, Nicholas | 2.4 | Examine first interim fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 10/24/14 | Celli, Nicholas | 2.7 | Prepare first interim fee application in compliance with Fee Committee guidelines. |
| 24 | 10/24/14 | Celli, Nicholas | 2.9 | Update first interim fee application to comply with local rules. |
| 24 | 10/24/14 | Cordasco, Michael | 0.6 | Provide comments to task code descriptions contained in first interim fee application. |
| 24 | 10/24/14 | Eimer, Sean | 3.1 | Incorporate revised language included in summary of services rendered in FTI's First Interim Fee Application for task codes 7 through 13. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/24/14 | Eimer, Sean | 3.3 | Draft summary of services rendered in FTI's First Interim Fee Application for the purpose of finalizing FTI's First Interim Fee Application. |
| 24 | 10/24/14 | Eimer, Sean | 3.8 | Revise statement from FTI Consulting in Interim Fee Application to include revised summary of services for the purpose of finalizing FTI's First Interim Fee Application. |
| 24 | 10/24/14 | Friedrich, Steven | 1.6 | Update monthly task code descriptions to first interim application. |
| 24 | 10/24/14 | Hellmund-Mora, Marili | 0.3 | Examine expenses for June - July to comply with Fee Committee guidelines. |
| 24 | 10/24/14 | Hellmund-Mora, Marili | 1.4 | Prepare September fee application to comply with local rules. |
| 24 | 10/24/14 | Moore, Teresa | 0.2 | Incorporate updates to the expenses for the period of May/June. |
| 24 | 10/24/14 | Moore, Teresa | 0.6 | Analyze the May/June expenses to ensure completeness and compliance. |
| 24 | 10/24/14 | Moore, Teresa | 1.8 | Aggregate expense receipts for the period of May/June, July and August. |
| 24 | 10/27/14 | Celli, Nicholas | 1.4 | Examine draft first interim fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 10/27/14 | Celli, Nicholas | 1.8 | Revise task code descriptions for first interim fee application. |
| 24 | 10/27/14 | Celli, Nicholas | 2.3 | Update task code descriptions for first interim fee application. |
| 24 | 10/27/14 | Eimer, Sean | 3.5 | Draft summary exhibit outlining professional fees by professional in FTI's First Interim Fee Application. |
| 24 | 10/27/14 | Friedrich, Steven | 0.4 | Incorporate updates to the first interim fee application task code descriptions. |
| 24 | 10/28/14 | Celli, Nicholas | 0.7 | Finalize monthly fee applications covering May - August. |
| 24 | 10/28/14 | Celli, Nicholas | 2.8 | Revise draft task code descriptions in interim fee application. |
| 24 | 10/28/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss requirements for Fee Committee requested fee budgets. |
| 24 | 10/28/14 | Cordasco, Michael | 0.4 | Provide comments to draft fee budgets as requested from Fee Committee. |
| 24 | 10/28/14 | Cordasco, Michael | 0.8 | Provide comments to final draft task code descriptions contained in first interim fee application. |
| 24 | 10/28/14 | Diaz, Matthew | 1.5 | Update the interim application. |
| 24 | 10/28/14 | Friedrich, Steven | 0.9 | Edit November fee budget by task code. |
| 24 | 10/28/14 | Friedrich, Steven | 1.2 | Edit November fee budget by professional. |
| 24 | 10/28/14 | Hellmund-Mora, Marili | 1.4 | Update September fee exhibits to comply with local rules. |
| 24 | 10/29/14 | Cordasco, Michael | 0.4 | Assess fee guideline memos prepared by Fee Committee to determine compliance requirements. |
| 24 | 10/29/14 | Cordasco, Michael | 0.6 | Provide comments to draft fee budgets based on discussion with Counsel. |
| 24 | 10/29/14 | Friedrich, Steven | 0.3 | Edit November fee budget by task code. |
| 24 | 10/29/14 | Friedrich, Steven | 0.4 | Edit November fee budget by professional. |
| 24 | 10/29/14 | Friedrich, Steven | 0.6 | Finalize November fee budget in accordance with US Trustee guidelines. |
| 24 | 10/29/14 | Friedrich, Steven | 0.7 | Conform November fee budget by professional to US Trustee guidelines. |
| 24 | 10/29/14 | Friedrich, Steven | 0.8 | Conform November fee budget by task code to US Trustee guidelines. |
| 24 | 10/29/14 | Hellmund-Mora, Marili | 1.1 | Prepare September fee application to comply with local rules. |
| 24 | 10/30/14 | Celli, Nicholas | 1.6 | Finalize monthly fee applications covering May - August. |
| 24 | 10/30/14 | Celli, Nicholas | 1.6 | Update July fee application to comply with Fee Committee guidelines. |
| 24 | 10/30/14 | Celli, Nicholas | 1.7 | Update August fee application to comply with Fee Committee guidelines. |
| 24 | 10/30/14 | Celli, Nicholas | 1.8 | Update May - June fee application for compliance with Fee Committee guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/30/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss documentation required for first interim fee application. |
| 24 | 10/30/14 | Cordasco, Michael | 0.6 | Reconcile expense detail for compliance with Fee Committee standards. |
| 24 | 10/30/14 | Cordasco, Michael | 0.8 | Reconcile expense detail for compliance with Fee Committee standards. |
| 24 | 10/30/14 | Diaz, Matthew | 0.5 | Final analysis of the interim fee application. |
| 24 | 10/30/14 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the September fee application exhibits to ensure compliance with local rules. |
| 24 | 10/30/14 | Moore, Teresa | 0.2 | Update expense receipt support documentation. |
| 24 | 10/30/14 | Moore, Teresa | 0.7 | Prepare report of expense receipts requested by Fee Committee. |
| 24 | 10/30/14 | Moore, Teresa | 0.9 | Update file with new receipt copies needed for clarification of expenses submitted. |
| 24 | 10/30/14 | Moore, Teresa | 1.6 | Reconcile expenses that correspond to each receipt. |
| 24 | 10/31/14 | Cordasco, Michael | 0.6 | Provide comments to final draft task code descriptions contained in first interim fee application. |
| 24 | 11/03/14 | Celli, Nicholas | 0.6 | Update draft task code descriptions in first interim fee application. |
| 24 | 11/03/14 | Cordasco, Michael | 0.3 | Provide comments to draft staffing plan as requested from Fee Committee. |
| 24 | 11/03/14 | Friedrich, Steven | 0.4 | Incorporate updates to the November fee budget. |
| 24 | 11/03/14 | Hellmund-Mora, Marili | 1.7 | Update August fee application to comply with Fee Committee guidelines. |
| 24 | 11/04/14 | Cordasco, Michael | 0.3 | Prepare final comments to draft fee budget requested by Fee Committee. |
| 24 | 11/04/14 | Hellmund-Mora, Marili | 0.8 | Finalize August fee application. |
| 24 | 11/04/14 | Hellmund-Mora, Marili | 0.9 | Prepare October fee application to comply with local rules. |
| 24 | 11/05/14 | Hellmund-Mora, Marili | 1.4 | Prepare October fee application to comply with local rules. |
| 24 | 11/06/14 | Celli, Nicholas | 0.7 | Prepare fee data for submission to Fee Committee. |
| 24 | 11/06/14 | Friedrich, Steven | 0.4 | Update the September fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 11/06/14 | Friedrich, Steven | 2.6 | Prepare September fee application exhibits. |
| 24 | 11/06/14 | Friedrich, Steven | 2.8 | Examine updates made to September Fee Statement to ensure compliance with local rules. |
| 24 | 11/06/14 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the October fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 11/07/14 | Celli, Nicholas | 0.7 | Update September fee application to comply with Fee Committee guidelines. |
| 24 | 11/07/14 | Celli, Nicholas | 2.3 | Prepare September fee application in compliance with Fee Committee |
| 24 | 11/07/14 | Eimer, Sean | 1.9 | Examine FTI's October time detail for the purpose of drafting FTI's October Fee Application exhibits. |
| 24 | 11/07/14 | Hellmund-Mora, Marili | 1.7 | Prepare October fee application exhibits to ensure compliance with local rules. |
| 24 | 11/07/14 | Moore, Teresa | 0.4 | Prepare correspondence regarding clarification of expenses. |
| 24 | 11/10/14 | Eimer, Sean | 2.2 | Incorporate revisions to FTI's September time detail for the purpose of drafting FTI's September Fee Application. |
| 24 | 11/10/14 | Eimer, Sean | 2.9 | Analyze FTI's September time detail for the purpose of drafting FTI's September Fee Application. |
| 24 | 11/10/14 | Friedrich, Steven | 2.4 | Update September fee application to comply with Fee Committee guidelines. |
| 24 | 11/10/14 | Hellmund-Mora, Marili | 1.6 | Update the October fee application to comply with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/10/14 | Moore, Teresa | 0.6 | Incorporate updates to the expense exhibits. |
| 24 | 11/10/14 | Moore, Teresa | 0.8 | Prepare expenses for the September fee application. |
| 24 | 11/10/14 | Moore, Teresa | 1.4 | Update expenses per capped amounts per bankruptcy guidelines. |
| 24 | 11/10/14 | Moore, Teresa | 1.8 | Incorporate updates to the expenses for the September fee application. |
| 24 | 11/10/14 | Moore, Teresa | 2.2 | Revise September fee application. |
| 24 | 11/11/14 | Goad, David | 0.8 | Revise September Fee Application. |
| 24 | 11/11/14 | Hellmund-Mora, Marili | 0.9 | Revise October fee application to assure compliance with local rules. |
| 24 | 11/11/14 | Moore, Teresa | 1.3 | Update September fee application expense exhibits. |
| 24 | 11/12/14 | Eimer, Sean | 2.2 | Incorporate revisions to FTI's September time detail for the purpose of drafting FTI's September Fee Application. |
| 24 | 11/12/14 | Eimer, Sean | 2.2 | Incorporate revisions to FTI's September time detail for the purpose of drafting FTI's September Fee Application. |
| 24 | 11/12/14 | Eimer, Sean | 2.7 | Incorporate revised expenses to be included in the summary tables within FTI's September Fee Application. |
| 24 | 11/12/14 | Goad, David | 2.1 | Revise September Fee Application. |
| 24 | 11/12/14 | Hellmund-Mora, Marili | 1.2 | Prepare October fee application to comply with local rules. |
| 24 | 11/13/14 | Celli, Nicholas | 2.7 | Edit September fee application to ensure compliance with local rules. |
| 24 | 11/13/14 | Cordasco, Michael | 1.3 | Provide comments to draft September fee statement. |
| 24 | 11/13/14 | Friedrich, Steven | 1.1 | Prepare draft of exhibits for the September fee application. |
| 24 | 11/13/14 | Friedrich, Steven | 1.2 | Perform quality control assessment of latest September Fee Statement. |
| 24 | 11/13/14 | Hellmund-Mora, Marili | 1.3 | Update October fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 11/13/14 | Moore, Teresa | 0.4 | Update September fee application expenses. |
| 24 | 11/13/14 | Moore, Teresa | 1.7 | Incorporate expenses to the fee application exhibits. |
| 24 | 11/13/14 | Park, Ji Yon | 1.8 | Provide comments re: September fee application. |
| 24 | 11/14/14 | Celli, Nicholas | 0.3 | Revise September Fee Application to comply with Fee Committee guidelines. |
| 24 | 11/14/14 | Celli, Nicholas | 1.4 | Update September fee application to comply with local rules. |
| 24 | 11/14/14 | Diaz, Matthew | 1.1 | Modify the September fee application. |
| 24 | 11/14/14 | Friedrich, Steven | 0.4 | Perform quality control assessment of latest October Fee Statement. |
| 24 | 11/14/14 | Friedrich, Steven | 2.8 | Edit October fee application for compliance with local rules. |
| 24 | 11/14/14 | Hellmund-Mora, Marili | 0.7 | Revise the October fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 11/14/14 | Moore, Teresa | 0.6 | Prepare support documentation for September expenses. |
| 24 | 11/14/14 | Moore, Teresa | 0.7 | Incorporate updates to the September 2014 expenses per guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/14/14 | Moore, Teresa | 1.8 | Prepare September fee application expense exhibits. |
| 24 | 11/14/14 | Park, Ji Yon | 0.4 | Provide comments re: September monthly fee statement. |
| 24 | 11/17/14 | Celli, Nicholas | 0.2 | Read September fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 11/17/14 | Celli, Nicholas | 0.9 | Update September fee application to comply with Fee Committee guidelines. |
| 24 | 11/17/14 | Celli, Nicholas | 1.7 | Prepare September expense reconciliation to provide to Fee Committee. |
| 24 | 11/17/14 | Celli, Nicholas | 2.1 | Prepare October fee application in compliance with Fee Committee guidelines. |
| 24 | 11/17/14 | Eimer, Sean | 3.3 | Analyze FTI's October time detail for the purpose of drafting FTI's October Fee Application. |
| 24 | 11/17/14 | Friedrich, Steven | 3.3 | Update the October fee application for compliance with Fee Committee guidelines. |
| 24 | 11/17/14 | Moore, Teresa | 0.3 | Update support documentation for September expenses. |
| 24 | 11/17/14 | Moore, Teresa | 0.4 | Incorporate updates to the expense exhibits. |
| 24 | 11/17/14 | Moore, Teresa | 1.4 | Prepare support documentation for expenses for the period of September 2014. |
| 24 | 11/17/14 | Moore, Teresa | 1.7 | Update expense receipts reconciliation file. |
| 24 | 11/17/14 | Moore, Teresa | 2.2 | Prepare support documentation for September expenses. |
| 24 | 11/18/14 | Celli, Nicholas | 1.4 | Finalize September fee application for filing. |
| 24 | 11/18/14 | Cordasco, Michael | 0.8 | Provide comments to draft September fee statement. |
| 24 | 11/18/14 | Cordasco, Michael | 1.6 | Provide comments to draft October fee statement. |
| 24 | 11/18/14 | Eimer, Sean | 2.5 | Incorporate revisions to FTI's October time detail for the purpose of drafting FTI's October Fee Application. |
| 24 | 11/18/14 | Friedrich, Steven | 0.8 | Prepare additional revisions to October fee statement document. |
| 24 | 11/18/14 | Friedrich, Steven | 1.3 | Revise October fee application to comply with Fee Committee guidelines. |
| 24 | 11/19/14 | Celli, Nicholas | 0.3 | Prepare October fee application in compliance with Fee Committee guidelines. |
| 24 | 11/19/14 | Celli, Nicholas | 1.7 | Finalize September fee application expense detail for Fee Committee. |
| 24 | 11/19/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to coordinate timing of filing fee applications. |
| 24 | 11/19/14 | Cordasco, Michael | 0.4 | Determine the professional fee protocol requested by Debtors to ensure compliance. |
| 24 | 11/19/14 | Eimer, Sean | 3.8 | Analyze FTI's October expenses for the purpose of drafting FTI's October Fee Application. |
| 24 | 11/19/14 | Friedrich, Steven | 0.6 | Perform quality control assessment of October expense exhibits. |
| 24 | 11/19/14 | Moore, Teresa | 0.2 | Incorporate updates to the expense exhibits. |
| 24 | 11/19/14 | Moore, Teresa | 0.7 | Incorporate updates to the October fee application expense exhibits. |
| 24 | 11/19/14 | Moore, Teresa | 1.1 | Prepare expense support documentation for the October fee application. |
| 24 | 11/19/14 | Moore, Teresa | 1.6 | Update expense exhibits to ensure compliance with Fee Committee guidelines. |
| 24 | 11/20/14 | Celli, Nicholas | 0.6 | Update October expense presentation in compliance with Fee Committee guidelines. |
| 24 | 11/20/14 | Celli, Nicholas | 0.8 | Prepare CNOs for first interim period fee monthly fee applications. |
| 24 | 11/20/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss filing of CNOs for monthly fee applications. |
| 24 | 11/20/14 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss proposed procedures for payment on filed fee applications. |
| 24 | 11/20/14 | Diaz, Matthew | 0.5 | Edit the fee application comments. |
| 24 | 11/20/14 | Eimer, Sean | 2.5 | Incorporate revisions to FTI's October time detail for the purpose of drafting FTI's October Fee Application. |
| 24 | 11/20/14 | Eimer, Sean | 2.8 | Examine November expenses to ensure all entries were consistent with past expense entries for the purpose of completing FTI's Fee Application. |
| 24 | 11/20/14 | Friedrich, Steven | 0.9 | Edit expense exhibits for October fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/20/14 | Friedrich, Steven | 1.4 | Prepare expense exhibits for October fee application. |
| 24 | 11/20/14 | Hellmund-Mora, Marili | 1.2 | Update the October fee application exhibits to comply with local rules. |
| 24 | 11/20/14 | Moore, Teresa | 1.9 | Update the fee application expense exhibits. |
| 24 | 11/20/14 | Park, Ji Yon | 1.4 | Provide comments re: October fee application. |
| 24 | 11/20/14 | Rauch, Adam | 1.3 | Continue to revise October 2014 bill and time detail. |
| 24 | 11/20/14 | Rauch, Adam | 1.8 | Revise October fee application. |
| 24 | 11/21/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss filing of CNOs for monthly fee applications. |
| 24 | 11/21/14 | Cordasco, Michael | 0.3 | Provide comments to October expense reconciliation prepared for inclusion in details required by Fee Committee. |
| 24 | 11/21/14 | Cordasco, Michael | 0.4 | Prepare correspondence to local Counsel re: revised CNO for UST requested expense modification. |
| 24 | 11/21/14 | Cordasco, Michael | 0.8 | Provide comments to draft October fee statement. |
| 24 | 11/21/14 | Diaz, Matthew | 1.1 | Assess the October fee application. |
| 24 | 11/21/14 | Eimer, Sean | 1.8 | Examine November time detail entries to ensure all entries were consistent with past time detail entries for the purpose of completing FTI's Fee Application. |
| 24 | 11/21/14 | Eimer, Sean | 2.5 | Draft summary table incorporating revised rate hikes for certain professionals in FTI's Fee Applications. |
| 24 | 11/21/14 | Friedrich, Steven | 1.1 | Prepare draft of exhibits for October fee application. |
| 24 | 11/21/14 | Friedrich, Steven | 1.7 | Perform quality control assessment of October fee application. |
| 24 | 11/21/14 | Friedrich, Steven | 1.7 | Update October fee application to comply with Fee Committee guidelines. |
| 24 | 11/21/14 | Hellmund-Mora, Marili | 0.9 | Finalize the September fee application. |
| 24 | 11/24/14 | Celli, Nicholas | 1.3 | Analyze comments from Fee Committee re: monthly fee statements. |
| 24 | 11/24/14 | Cordasco, Michael | 0.4 | Prepare correspondence for local Counsel re: filing Certificates from Counsel for monthly fee applications. |
| 24 | 11/25/14 | Celli, Nicholas | 0.4 | Prepare drop box items for Fee Committee regarding the October fee statement. |
| 24 | 11/25/14 | Celli, Nicholas | 0.4 | Finalize October fee application for filing. |
| 24 | 11/25/14 | Celli, Nicholas | 1.2 | Prepare monthly fee application invoice payment templates from Debtors. |
| 24 | 11/25/14 | Cordasco, Michael | 0.4 | Provide comments to expense reconciliation prepared for inclusion in details required by Fee Committee. |
| 24 | 11/25/14 | Cordasco, Michael | 0.5 | Provide comments to draft October fee statement. |
| 24 | 11/25/14 | Friedrich, Steven | 1.4 | Incorporate updates to the October fee application exhibits. |
| 24 | 11/26/14 | Cordasco, Michael | 0.2 | Prepare correspondence requested by Debtors re: October fee statements / expense details. |
| 24 | 11/26/14 | Diaz, Matthew | 1.9 | Update the October fee application. |
| 24 | 12/01/14 | Friedrich, Steven | 1.1 | Prepare draft of December fee budget. |
| 24 | 12/01/14 | Hellmund-Mora, Marili | 0.8 | Finalize fee application covering the month of September. |
| 24 | 12/03/14 | Friedrich, Steven | 0.4 | Edit December fee budget. |
| 24 | 12/03/14 | Hellmund-Mora, Marili | 1.4 | Prepare November fee application to comply with local rules. |
| 24 | 12/04/14 | Cordasco, Michael | 0.4 | Prepare comments to revised draft December fee budget requested from Fee Committee. |
| 24 | 12/04/14 | Diaz, Matthew | 0.5 | Update budget at the request of the Fee Committee. |
| 24 | 12/04/14 | Friedrich, Steven | 0.4 | Edit December fee budget. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/04/14 | Hellmund-Mora, Marili | 1.6 | Prepare November fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 12/09/14 | Hellmund-Mora, Marili | 1.7 | Revise November fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 12/10/14 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the November fee application to comply with local rules. |
| 24 | 12/11/14 | Hellmund-Mora, Marili | 1.4 | Prepare November fee exhibits to ensure compliance with local rules. |
| 24 | 12/15/14 | Celli, Nicholas | 0.3 | Prepare September CNO at the request of Counsel. |
| 24 | 12/15/14 | Celli, Nicholas | 0.3 | Prepare October CNO at the request of Counsel. |
| 24 | 12/15/14 | Cordasco, Michael | 0.3 | Assess accuracy of draft CNO for September - October fee statements. |
| 24 | 12/15/14 | Friedrich, Steven | 1.2 | Edit December fee budget. |
| 24 | 12/15/14 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the fee application exhibits to comply with Fee Committee guidelines. |
| 24 | 12/15/14 | Hellmund-Mora, Marili | 1.9 | Update November fee application to comply with Fee Committee guidelines. |
| 24 | 12/16/14 | Celli, Nicholas | 0.6 | Update November fee application in compliance with Fee Committee guidelines. |
| 24 | 12/16/14 | Hellmund-Mora, Marili | 0.9 | Update the November fee application exhibits to ensure compliance with local rules. |
| 24 | 12/16/14 | Moore, Teresa | 0.4 | Prepare expense exhibits for the November fee application. |
| 24 | 12/16/14 | Moore, Teresa | 1.3 | Prepare  expenses for the period of November 2014. |
| 24 | 12/17/14 | Moore, Teresa | 0.4 | Communicate with professionals for clarification of specific expense entries for the period of November 2014. |
| 24 | 12/17/14 | Moore, Teresa | 1.1 | Incorporate updates to the November expenses exhibits. |
| 24 | 12/22/14 | Moore, Teresa | 0.8 | Prepare expenses to ensure compliance with local rules and Fee Committee guidelines. |
| **24 Total** | | | **456.6** | |
| 25 | 09/22/14 | Arsenault, Ronald | 2.9 | Travel from Boston to Dallas for business plan meeting with the Debtors. |
| 25 | 09/22/14 | Cordasco, Michael | 2.9 | Travel from NY to Dallas to attend business plan meeting with management. |
| 25 | 09/22/14 | Davido, Scott | 5.2 | Travel from NY to Dallas for business plan meeting with Debtors. |
| 25 | 09/22/14 | Scruton, Andrew | 2.9 | Travel from NY to Dallas to attend business plan meeting with Debtors. |
| 25 | 09/22/14 | Tranen, Jeffrey | 3.4 | Travel from California to Dallas to attend business plan meeting with Debtors. |
| 25 | 09/23/14 | Arsenault, Ronald | 2.9 | Travel from Dallas to Boston from due diligence meeting with the Debtors. |
| 25 | 09/23/14 | Cordasco, Michael | 2.9 | Travel from Dallas to NY for business plan meeting with management. |
| 25 | 09/23/14 | Scruton, Andrew | 2.9 | Travel from Dallas to NY for business plan meeting with management. |
| 25 | 09/23/14 | Tranen, Jeffrey | 2.9 | Travel from Dallas to California for business plan meeting with management. |
| 25 | 09/24/14 | Davido, Scott | 2.9 | Travel from Dallas to St. Paul, MN for Debtors' business plan presentation with management. |
| 25 | 09/30/14 | Davido, Scott | 5.2 | Travel to New York from St. Paul, MN for UCC meeting with Debtors' management. |
| 25 | 10/03/14 | Davido, Scott | 4.2 | Travel from New York, NY to St. Paul, MN in connection with UCC and Debtor meetings. |
| 25 | 10/21/14 | Diaz, Matthew | 1.6 | Non-working travel time from NY to Wilmington to attend the bid procedures hearing. |
| 25 | 10/27/14 | Diaz, Matthew | 2.5 | Non-working travel time from NY to Wilmington to attend the bid procedures hearing. |
| 25 | 12/11/14 | Arsenault, Ronald | 2.8 | Travel between Comanche Peak and hotel during site visits. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 12/11/14 | Arsenault, Ronald | 3.1 | Travel from Boston to Dallas for site visits with the Debtors. |
| 25 | 12/11/14 | Smith, Ellen | 2.0 | Travel between Comanche Peak and hotel during site visits. |
| 25 | 12/11/14 | Smith, Ellen | 3.0 | Travel from Boston to Dallas for EFH site visits. |
| 25 | 12/12/14 | Arsenault, Ronald | 2.9 | Travel from Dallas to Boston from EFH site visits. |
| 25 | 12/12/14 | Arsenault, Ronald | 3.1 | Travel between Big Brown and hotel during site visits. |
| 25 | 12/12/14 | Smith, Ellen | 2.0 | Travel between Big Brown and hotel during site visits. |
| 25 | 12/12/14 | Smith, Ellen | 3.0 | Flight from Dallas to Boston to attend EFH site visits. |
| **25 Total** | | | **67.2** | |
| 28.A | 09/02/14 | Diaz, Matthew | 0.9 | Prepare comments on the first lien complaint. |
| 28.A | 09/02/14 | Diaz, Matthew | 1.5 | Edit the first lien report. |
| 28.A | 09/02/14 | Eisenband, Michael | 0.6 | Analyze team's comments on first lien complaint. |
| 28.A | 09/02/14 | Park, Ji Yon | 0.3 | Follow up with A&M re: additional questions on first lien investigation. |
| 28.A | 09/02/14 | Park, Ji Yon | 0.8 | Examine legal entities regarding first lien investigation. |
| 28.A | 09/02/14 | Park, Ji Yon | 0.9 | Read summary of LBO funds flow and reconcile to public filings. |
| 28.A | 09/02/14 | Park, Ji Yon | 0.9 | Participate in call with Counsel re: first lien investigation status. |
| 28.A | 09/02/14 | Park, Ji Yon | 1.6 | Examine LBO funds flow to analyze what TCEH received on account of the transaction. |
| 28.A | 09/02/14 | Simms, Steven | 0.6 | Evaluate solvency issues for first lien complaint. |
| 28.A | 09/03/14 | Eisenband, Michael | 0.6 | Participate in call with MoFo re: first lien investigation. |
| 28.A | 09/03/14 | Park, Ji Yon | 1.3 | Update LBO funds flow summary. |
| 28.A | 09/03/14 | Rauch, Adam | 0.5 | Analyze additional support provided by the Debtors regarding unencumbered cash. |
| 28.A | 09/03/14 | Rauch, Adam | 0.6 | Update unencumbered cash summary based upon additional support provided by the Debtors. |
| 28.A | 09/04/14 | Diaz, Matthew | 1.4 | Update the first lien report. |
| 28.A | 09/04/14 | Park, Ji Yon | 0.8 | Prepare summary of asset and liabilities for select entities re: first lien investigation. |
| 28.A | 09/04/14 | Rauch, Adam | 1.7 | Read draft of discovery request to the first lien lenders to ensure documents needed for analyses are included. |
| 28.A | 09/04/14 | Simms, Steven | 0.6 | Evaluate market data on interest rate issues for first lien complaint. |
| 28.A | 09/04/14 | Simms, Steven | 1.3 | Provide comments to summary for Counsel on potential first lien interest rate claims. |
| 28.A | 09/05/14 | Rauch, Adam | 1.6 | Search first lien discovery production in order to procure relevant data for investigation. |
| 28.A | 09/05/14 | Simms, Steven | 0.9 | Evaluate impact of first lien challenges on recoveries. |
| 28.A | 09/08/14 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss draft adversary complaint. |
| 28.A | 09/08/14 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: first lien investigation. |
| 28.A | 09/08/14 | Park, Ji Yon | 2.4 | Analyze first lien draft complaint. |
| 28.A | 09/08/14 | Rauch, Adam | 0.4 | Search first lien discovery production in order to procure relevant data for investigation. |
| 28.A | 09/08/14 | Simms, Steven | 1.4 | Draft comments to first lien complaint. |
| 28.A | 09/09/14 | Eisenband, Michael | 1.7 | Examine revised draft adversary complaint re: first lien investigation. |
| 28.A | 09/10/14 | Goad, David | 0.1 | Respond to Counsel's first lien investigation request re: funds flow. |
| 28.A | 09/10/14 | Goad, David | 0.2 | Participate in first lien investigation call with Lazard to discuss flow of funds from the 2007, 2011, and 2013 transactions. |
| 28.A | 09/10/14 | Goad, David | 0.3 | Participate in first lien investigation call with MoFo to discuss flow of funds from the 2007, 2011, and 2013 transactions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.A | 09/10/14 | Goad, David | 0.4 | Prepare email to MoFo re: flow of funds information needed to complete request related to the first lien investigation. |
| 28.A | 09/10/14 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: first lien complaint comments. |
| 28.A | 09/10/14 | Park, Ji Yon | 0.6 | Perform quality control assessment draft complaint against the first liens. |
| 28.A | 09/10/14 | Park, Ji Yon | 1.7 | Prepare comments to draft complaint against the first liens. |
| 28.A | 09/10/14 | Rauch, Adam | 0.4 | Prepare listing of bank accounts and balances as of the petition date at the request of Counsel. |
| 28.A | 09/10/14 | Rauch, Adam | 3.2 | Prepare analysis of assets of TCEH First Lien Credit Agreement obligors at the request of Counsel in order to determine assets subject to liens. |
| 28.A | 09/11/14 | Goad, David | 0.4 | Prepare list of additional flow of funds documents re: first lien investigation. |
| 28.A | 09/11/14 | Goad, David | 0.5 | Prepare email to MoFo re: 2011 flow of funds memo analysis to answer MoFo's questions related to the first lien investigation. |
| 28.A | 09/11/14 | Goad, David | 0.7 | Participate in first lien investigation call with MoFo and Lazard re: flow of funds in the 2011 and 2013 transactions. |
| 28.A | 09/11/14 | Goad, David | 0.9 | Prepare analysis of additionally provided flow of funds documents re: first lien investigation. |
| 28.A | 09/11/14 | Goad, David | 1.2 | Analyze 2011 flow of funds memo to answer questions from Counsel related to the first lien investigation. |
| 28.A | 09/12/14 | Park, Ji Yon | 0.4 | Examine first lien complaint related diligence materials. |
| 28.A | 09/12/14 | Park, Ji Yon | 0.7 | Research diligence materials regarding unencumbered cash. |
| 28.A | 09/12/14 | Rauch, Adam | 2.8 | Read first lien complaint in order to provide source data for unencumbered cash analysis at the request of Counsel. |
| 28.A | 09/12/14 | Simms, Steven | 0.3 | Provide comments to draft first lien complaint. |
| 28.A | 09/12/14 | Simms, Steven | 1.2 | Examine revisions to first lien complaint to address open issues. |
| 28.A | 09/15/14 | Simms, Steven | 0.7 | Complete summary of first lien analysis and identified issues. |
| 28.A | 09/16/14 | Diaz, Matthew | 1.0 | Develop comments to the first lien complaint. |
| 28.A | 09/16/14 | Park, Ji Yon | 0.2 | Participate in discussion with Counsel re: first lien complaint draft. |
| 28.A | 09/16/14 | Park, Ji Yon | 1.1 | Edit first lien complaint draft. |
| 28.A | 09/17/14 | Diaz, Matthew | 0.7 | Update the first lien presentation. |
| 28.A | 09/18/14 | Eisenband, Michael | 0.5 | Examine presentation re: first lien investigation next steps and outstanding issues. |
| 28.A | 09/18/14 | Eisenband, Michael | 0.8 | Examine outstanding items re: LBO analysis related to first lien complaint. |
| 28.A | 09/18/14 | Park, Ji Yon | 0.8 | Read draft presentation on first lien investigation update. |
| 28.A | 09/18/14 | Simms, Steven | 0.7 | Evaluate analysis on refinancing arguments for first lien complaint. |
| 28.A | 09/22/14 | Park, Ji Yon | 0.3 | Analyze unencumbered cash balance and reconcile to bank statements. |
| 28.A | 09/22/14 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: first lien investigation open questions. |
| 28.A | 09/22/14 | Park, Ji Yon | 0.5 | Prepare financial summary in first lien investigation presentation. |
| 28.A | 09/22/14 | Rauch, Adam | 1.3 | Update schedule of bank accounts as of the petition date for TCEH first lien credit agreement obligors with account descriptions for counsel to assess liens on the accounts. |
| 28.A | 09/23/14 | Diaz, Matthew | 1.5 | Edit the first lien presentation. |
| 28.A | 09/23/14 | Eisenband, Michael | 1.2 | Analyze revised first lien presentation incorporating team's edits in preparation for UCC meeting. |
| 28.A | 09/23/14 | Park, Ji Yon | 0.4 | Analyze revised chart for first lien investigation. |
| 28.A | 09/23/14 | Park, Ji Yon | 0.5 | Research first lien investigations diligence materials. |
| 28.A | 09/25/14 | Rauch, Adam | 0.3 | Update investigation diligence request list to be sent to A&M. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.A | 09/29/14 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: first lien investigation open questions. |
| 28.A | 09/29/14 | Park, Ji Yon | 0.6 | Analyze first lien line of credit outstanding. |
| 28.A | 09/29/14 | Rauch, Adam | 0.2 | Participate on call with MoFo re: first lien credit obligors with outstanding letters of credit. |
| 28.A | 09/29/14 | Rauch, Adam | 0.3 | Analyze first lien credit obligors with outstanding letters of credit in preparation for call with MOFO. |
| 28.A | 09/29/14 | Rauch, Adam | 0.4 | Prepare listing on regulatory claimants against TCEH first lien credit obligors at the request of Counsel. |
| 28.A | 09/29/14 | Rauch, Adam | 1.1 | Prepare summary of assets for TCEH first lien credit agreement obligors at the request of counsel. |
| 28.A | 09/30/14 | Park, Ji Yon | 0.2 | Follow up on Counsel question on first lien credit agreement. |
| 28.A | 09/30/14 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: unencumbered cash. |
| 28.A | 09/30/14 | Rauch, Adam | 0.5 | Prepare summary of letter of credit balances for certain TCEH first lien credit obligors at the request of Counsel. |
| 28.A | 10/01/14 | Simms, Steven | 1.1 | Participate in meeting with Committee to discuss first lien complaint issues. |
| 28.A | 10/03/14 | Park, Ji Yon | 0.4 | Address Counsel's inquiry re: unencumbered cash. |
| 28.A | 10/07/14 | Simms, Steven | 0.8 | Evaluate open items in standing motion and provide info to Counsel. |
| 28.A | 10/09/14 | Diaz, Matthew | 0.9 | Participate in call with Counsel on the first lien complaint. |
| 28.A | 10/09/14 | Diaz, Matthew | 2.1 | Prepare comments on the first lien complaint and standing motion. |
| 28.A | 10/09/14 | Park, Ji Yon | 0.4 | Address follow-up questions by Counsel on draft first lien complaint. |
| 28.A | 10/09/14 | Park, Ji Yon | 0.6 | Participate in call with Counsel re comments on draft first lien complaint. |
| 28.A | 10/09/14 | Park, Ji Yon | 1.4 | Read latest draft of fist lien complaint. |
| 28.A | 10/10/14 | Park, Ji Yon | 0.5 | Read documents relating to certain unencumbered assets through discovery. |
| 28.A | 10/13/14 | Diaz, Matthew | 0.2 | Participate in call with Counsel on the updated first lien complaint. |
| 28.A | 10/13/14 | Diaz, Matthew | 1.4 | Edit updated first lien complaint. |
| 28.A | 10/22/14 | Park, Ji Yon | 1.4 | Draft comments re: summary of first lien claims. |
| 28.A | 10/23/14 | Simms, Steven | 0.4 | Prepare update summary on first lien challenge items. |
| 28.A | 10/28/14 | Simms, Steven | 0.6 | Prepare correspondence on first lien complaint. |
| 28.A | 10/28/14 | Simms, Steven | 0.7 | Evaluate LBO analysis related to first lien complaint. |
| 28.A | 10/30/14 | Park, Ji Yon | 0.3 | Address Counsel's inquiry re: first lien debt. |
| 28.A | 11/04/14 | Simms, Steven | 0.7 | Assess first lien fees paid and related claims for draft complaint. |
| 28.A | 11/10/14 | Simms, Steven | 0.4 | Analyze claims related to first liens, including solvency. |
| 28.A | 11/13/14 | Simms, Steven | 0.7 | Revise report for Counsel on claims against first liens. |
| 28.A | 11/18/14 | Simms, Steven | 0.3 | Research documents for first lien claims analysis. |
| 28.A | 12/04/14 | Rauch, Adam | 2.3 | Revise schedule of bank accounts sent by Counsel with regards to the First Lien complaint. |
| 28.A | 12/05/14 | Rauch, Adam | 2.4 | Research the Deposit L/C Loan Collateral Account at the request of Counsel. |
| **28.A Total** | | | **79.7** | |
| 28.B | 09/01/14 | Jones, Scott | 2.7 | Analyze the Debtors' 2010 Long Range Plan / key assumptions, including fuel prices and cost of capital to determine impact on solvency. |
| 28.B | 09/02/14 | Arsenault, Ronald | 1.2 | Participate in call with MoFo / Lazard regarding status update on first lien investigations to provide support for solvency references. |
| 28.B | 09/02/14 | Cordasco, Michael | 0.6 | Prepare responses to questions from Counsel re: solvency calculations. |
| 28.B | 09/02/14 | Cordasco, Michael | 0.8 | Participate in call with Counsel to discuss comments to draft complaint. |
| 28.B | 09/02/14 | Cordasco, Michael | 0.9 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 09/02/14 | Grant, Kenneth | 0.4 | Prepare for call with Counsel to address Counsel's questions regarding draft first lien complaint. |
| 28.B | 09/02/14 | Grant, Kenneth | 0.8 | Participate in call with Counsel to address Counsel's questions regarding draft first lien complaint. |
| 28.B | 09/02/14 | Tranen, Jeffrey | 0.7 | Participate in call with MoFo / Lazard re: first lien claims included in draft complaint. |
| 28.B | 09/03/14 | Celli, Nicholas | 1.4 | Analyze EBITDA components for historical projections to evaluate historical solvency. |
| 28.B | 09/03/14 | Friedrich, Steven | 1.4 | Research latest Relativity index for relevant data related to solvency analysis. |
| 28.B | 09/03/14 | Grant, Kenneth | 0.7 | Edit relevant sections of draft complaint in preparation for call with UCC Counsel. |
| 28.B | 09/03/14 | Tranen, Jeffrey | 0.3 | Analyze solvency figures in revised draft complaint. |
| 28.B | 09/04/14 | Celli, Nicholas | 1.2 | Edit discovery requests to be filed re: first lien investigation to ensure completeness. |
| 28.B | 09/04/14 | Celli, Nicholas | 1.7 | Search the Debtors' August 29th discovery production for documents relating to the first lien investigation. |
| 28.B | 09/04/14 | Cordasco, Michael | 0.6 | Compile list of first lien lenders to be included in draft complaint. |
| 28.B | 09/04/14 | Cordasco, Michael | 0.7 | Edit list of first lien lenders to be included in draft complaint. |
| 28.B | 09/04/14 | Cordasco, Michael | 0.8 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/04/14 | Cordasco, Michael | 0.9 | Reconcile figures included in draft complaint to original source documents. |
| 28.B | 09/04/14 | Friedrich, Steven | 0.4 | Research docket to identify agents / trustees for first lien debt. |
| 28.B | 09/04/14 | Friedrich, Steven | 0.7 | Perform comprehensive research re: first lien claimants for information not disclosed in the 2019 statements. |
| 28.B | 09/04/14 | Friedrich, Steven | 1.6 | Prepare list of first lien claims, per the latest 2019 statement. |
| 28.B | 09/04/14 | Friedrich, Steven | 1.7 | Examine 2019 statement to research first lien claimants, including dollar values associated with their claims. |
| 28.B | 09/04/14 | Jones, Scott | 1.1 | Provide commentary to Counsel's latest draft complaint of first lien complaint. |
| 28.B | 09/04/14 | Scruton, Andrew | 1.3 | Correspondence with Counsel on analysis of draft complaint, including next steps in investigation. |
| 28.B | 09/05/14 | Cordasco, Michael | 0.4 | Edit list of first lien lenders to be included in draft complaint. |
| 28.B | 09/05/14 | Cordasco, Michael | 0.6 | Reconcile figures included in draft complaint to original source documents. |
| 28.B | 09/05/14 | Cordasco, Michael | 1.3 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/05/14 | Davido, Scott | 0.6 | Examine list of potential experts re: solvency for part of fist lien claim assessment. |
| 28.B | 09/05/14 | Friedrich, Steven | 0.8 | Examine latest Relativity index to identify secured lender listings. |
| 28.B | 09/05/14 | Friedrich, Steven | 1.6 | Research Relativity site in search of information related to TCEH secured lenders. |
| 28.B | 09/05/14 | Friedrich, Steven | 2.7 | Edit discovery request lists to ensure coverage of all necessary requests relating to solvency analysis. |
| 28.B | 09/05/14 | Friedrich, Steven | 2.8 | Edit discovery request lists re: first lien investigation. |
| 28.B | 09/05/14 | Grant, Kenneth | 2.1 | Edit relevant sections of draft complaint in preparation for call with UCC Counsel. |
| 28.B | 09/05/14 | Jones, Scott | 0.9 | Provide commentary to Counsel's latest draft complaint of first lien complaint. |
| 28.B | 09/05/14 | Scruton, Andrew | 1.1 | Correspondence with Counsel on analysis of draft complaint, including next steps in investigation. |
| 28.B | 09/05/14 | Tranen, Jeffrey | 0.2 | Prepare correspondence re: solvency claims at earlier dates. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 09/05/14 | Tranen, Jeffrey | 1.4 | Develop modifications to draft claim re: solvency at earlier dates. |
| 28.B | 09/05/14 | Tranen, Jeffrey | 2.6 | Read draft complaint to confirm accuracy of information re: solvency at earlier dates. |
| 28.B | 09/06/14 | Cordasco, Michael | 0.7 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/06/14 | Grant, Kenneth | 1.3 | Edit revised first lien complaint for relevant solvency figures. |
| 28.B | 09/06/14 | Jones, Scott | 1.6 | Incorporate valuation updates into Counsel's latest draft of the first lien complaint. |
| 28.B | 09/06/14 | Tranen, Jeffrey | 1.6 | Perform quality control assessment latest draft complaint. |
| 28.B | 09/07/14 | Jones, Scott | 0.9 | Provide commentary to Counsel's latest draft complaint of first lien complaint. |
| 28.B | 09/07/14 | Tranen, Jeffrey | 2.6 | Develop comments on latest draft on claims against first lien holders. |
| 28.B | 09/08/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss comments to draft adversary complaint. |
| 28.B | 09/08/14 | Cordasco, Michael | 0.6 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/08/14 | Cordasco, Michael | 0.7 | Reconcile figures included in draft complaint to original source documents. |
| 28.B | 09/08/14 | Davido, Scott | 0.9 | Examine list of potential experts re: solvency for part of fist lien claim assessment. |
| 28.B | 09/08/14 | Jones, Scott | 1.2 | Participate in call with MoFo re: comments on draft first lien complaint. |
| 28.B | 09/08/14 | Tranen, Jeffrey | 0.4 | Participate in call with UCC advisors re: first lien claims. |
| 28.B | 09/08/14 | Tranen, Jeffrey | 0.6 | Develop comments on latest draft on claims against first lien holders. |
| 28.B | 09/09/14 | Cordasco, Michael | 0.4 | Reconcile figures included in draft complaint to original source documents. |
| 28.B | 09/09/14 | Cordasco, Michael | 0.7 | Edit list of first lien lenders to be included in draft complaint. |
| 28.B | 09/09/14 | Cordasco, Michael | 1.3 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/09/14 | Friedrich, Steven | 0.4 | Search latest Relativity index for 2013 Duff & Phelps reports. |
| 28.B | 09/09/14 | Friedrich, Steven | 0.6 | Search September 2013 Duff & Phelps report to observe recent D&P valuations. |
| 28.B | 09/09/14 | Friedrich, Steven | 1.8 | Update solvency analysis to display implied TCEH insolvency during September 2013, based on September 2013 Duff & Phelps report. |
| 28.B | 09/09/14 | Friedrich, Steven | 3.1 | Prepare an analysis illustrating TCEH secured lenders' holdings over time. |
| 28.B | 09/09/14 | Jones, Scott | 1.1 | Revise updated draft of the complaint per comments on solvency analysis. |
| 28.B | 09/09/14 | Scruton, Andrew | 0.7 | Correspondence with UCC counsel on status of discussions re: complaint deadline. |
| 28.B | 09/09/14 | Tranen, Jeffrey | 0.4 | Provide comments on latest draft of first lien complaint. |
| 28.B | 09/09/14 | Tranen, Jeffrey | 0.6 | Analyze latest draft of first lien complaint. |
| 28.B | 09/10/14 | Arsenault, Ronald | 1.3 | Participate in call with Lazard / MoFo re: current status of first lien investigation to provide support for solvency references. |
| 28.B | 09/10/14 | Cordasco, Michael | 0.4 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/10/14 | Friedrich, Steven | 2.4 | Incorporate updates to solvency analysis in the TCEH secured lenders worksheet. |
| 28.B | 09/10/14 | Friedrich, Steven | 2.9 | Reconcile various updates to the solvency analysis. |
| 28.B | 09/10/14 | Jones, Scott | 0.6 | Revise draft complaint by MoFo per comments on solvency analysis. |
| 28.B | 09/10/14 | Scruton, Andrew | 0.8 | Comment on reconciliation of Debtors' solvency opinions. |
| 28.B | 09/10/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: first lien complaint. |
| 28.B | 09/10/14 | Tranen, Jeffrey | 0.4 | Participate in call with MoFo / Lazard re: solvency at earlier dates. |
| 28.B | 09/10/14 | Tranen, Jeffrey | 1.2 | Analyze D&P documents re: solvency at earlier dates for call with MoFo / Lazard. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 09/10/14 | Tranen, Jeffrey | 1.6 | Incorporate revisions to first lien complaint. |
| 28.B | 09/10/14 | Tranen, Jeffrey | 2.1 | Prepare draft revision to first lien complaint. |
| 28.B | 09/11/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss comments to draft complaint. |
| 28.B | 09/11/14 | Cordasco, Michael | 1.6 | Provide comments to solvency sections of draft complaint. |
| 28.B | 09/11/14 | Friedrich, Steven | 2.2 | Search Relativity index to identify materials re: EFH valuation analysis. |
| 28.B | 09/11/14 | Friedrich, Steven | 3.2 | Search 2010 - 2011 materials to identify valuation analysis versus the valuations displayed in the D&P reports. |
| 28.B | 09/11/14 | Scruton, Andrew | 1.8 | Prepare correspondence with UCC Counsel, including proposed draft complaint language. |
| 28.B | 09/11/14 | Tranen, Jeffrey | 0.3 | Read comments on first lien claims revised draft. |
| 28.B | 09/12/14 | Celli, Nicholas | 0.7 | Analyze historical reports prepared by professionals for the Debtors to understand historical valuation assumptions. |
| 28.B | 09/12/14 | Cordasco, Michael | 0.4 | Assess adequacy of projections included in 2007 fairness opinion prepared by D&P. |
| 28.B | 09/12/14 | Scruton, Andrew | 1.8 | Prepare further correspondence with UCC Counsel, including proposed draft complaint language. |
| 28.B | 09/15/14 | Arsenault, Ronald | 1.2 | Discuss status of first lien investigation with Committee professionals and provide support for solvency references. |
| 28.B | 09/15/14 | Jones, Scott | 1.2 | Examine changes to the latest draft Complaint to ensure factual accuracy. |
| 28.B | 09/15/14 | Scruton, Andrew | 0.8 | Participate in call with Counsel to discuss status of conversations re: complaint deadline extensions. |
| 28.B | 09/15/14 | Tranen, Jeffrey | 0.2 | Perform quality control assessment latest draft of first lien complaint. |
| 28.B | 09/16/14 | Cordasco, Michael | 0.8 | Assess terminology re: solvency included in draft complaint to determine consistency with solvency report. |
| 28.B | 09/16/14 | Grant, Kenneth | 0.8 | Prepare comments at request of Counsel on draft of first lien complaint. |
| 28.B | 09/16/14 | Scruton, Andrew | 0.8 | Comment on update re: status of discussions on complaint filing deadline. |
| 28.B | 09/16/14 | Tranen, Jeffrey | 0.2 | Provide comments to MoFo re: draft of first lien complaint. |
| 28.B | 09/16/14 | Tranen, Jeffrey | 1.1 | Analyze latest draft of first lien complaint. |
| 28.B | 09/17/14 | Scruton, Andrew | 1.3 | Correspond with Counsel re: status of complaint extension discussions. |
| 28.B | 09/17/14 | Scruton, Andrew | 1.7 | Comment on revised reconciliation of Debtors' solvency opinions. |
| 28.B | 09/18/14 | Cordasco, Michael | 0.7 | Participate call with UCC professionals to coordinate comments to first lien complaint. |
| 28.B | 09/18/14 | Cordasco, Michael | 1.2 | Provide comments to Counsel re: revised draft complaint. |
| 28.B | 09/18/14 | Grant, Kenneth | 0.4 | Assist in the construction of presentation on arguments contained within complaint. |
| 28.B | 09/18/14 | Jones, Scott | 0.4 | Edit Counsel's presentation re: first lien claims. |
| 28.B | 09/18/14 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel regarding draft summary presentation re: complaint. |
| 28.B | 09/18/14 | Tranen, Jeffrey | 0.2 | Analyze MoFo draft presentation on first lien claims. |
| 28.B | 09/18/14 | Tranen, Jeffrey | 0.3 | Perform quality control assessment of MoFo draft presentation re: first lien claims. |
| 28.B | 09/19/14 | Cordasco, Michael | 0.7 | Provide comments to Counsel re: revised draft complaint. |
| 28.B | 09/19/14 | Cordasco, Michael | 0.8 | Provide comments to Counsel on draft first lien presentation to be shared with first lien lenders. |
| 28.B | 09/19/14 | Friedrich, Steven | 0.6 | Create chart illustrating TCEH's year-over-year change in equity value since 2008. |
| 28.B | 09/19/14 | Scruton, Andrew | 0.8 | Comment on draft presentation summarizing draft complaint. |
| 28.B | 09/22/14 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from Counsel re: solvency for first lien claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 09/25/14 | Scruton, Andrew | 0.7 | Correspond with Counsel on additional complaint issues. |
| 28.B | 10/01/14 | Celli, Nicholas | 1.2 | Read Counsel's first lien investigation presentation to the UCC to ensure accuracy of numbers in the report. |
| 28.B | 10/01/14 | Friedrich, Steven | 1.2 | Read solvency analyses in preparation for discussion on first lien complaint. |
| 28.B | 10/01/14 | Scruton, Andrew | 0.6 | Correspond with UCC Counsel on next steps for filing standing motion re: first lien. |
| 28.B | 10/01/14 | Tranen, Jeffrey | 0.2 | Participate in call with MoFo re: items in first lien complaint requiring support. |
| 28.B | 10/01/14 | Tranen, Jeffrey | 0.2 | Draft request for information to support first lien complaint. |
| 28.B | 10/01/14 | Tranen, Jeffrey | 0.3 | Read draft first lien complaint for items requiring support. |
| 28.B | 10/02/14 | Celli, Nicholas | 0.3 | Prepare correspondence re: first lien complaint to support statements included in Counsel's report. |
| 28.B | 10/02/14 | Celli, Nicholas | 1.6 | Read first lien complaint to identify figures to be cited. |
| 28.B | 10/02/14 | Celli, Nicholas | 2.6 | Prepare support documents for first lien complaint in order to source quoted numbers. |
| 28.B | 10/02/14 | Celli, Nicholas | 2.7 | Cite figures quoted in the first lien complaint to source documentation. |
| 28.B | 10/02/14 | Davido, Scott | 0.6 | Perform evaluation of potential experts for support of certain financial issues relating to potential avoidance actions. |
| 28.B | 10/02/14 | Friedrich, Steven | 0.3 | Annotate draft first lien complaint excerpts related to 2011 D&P report references. |
| 28.B | 10/02/14 | Friedrich, Steven | 0.4 | Annotate draft first lien complaint excerpts related to 2009 D&P report references. |
| 28.B | 10/02/14 | Friedrich, Steven | 0.4 | Annotate draft first lien complaint excerpts related to 2013 D&P report references. |
| 28.B | 10/02/14 | Friedrich, Steven | 0.8 | Annotate draft first lien complaint excerpts related to 2012 D&P report references. |
| 28.B | 10/02/14 | Friedrich, Steven | 0.9 | Annotate draft first lien complaint excerpts related to 2010 D&P report references. |
| 28.B | 10/02/14 | Friedrich, Steven | 1.1 | Research latest Relativity index in search of files to assist in first lien investigation. |
| 28.B | 10/02/14 | Friedrich, Steven | 1.3 | Annotate draft first lien complaint excerpts related to 2007 D&P report references. |
| 28.B | 10/02/14 | Scruton, Andrew | 0.8 | Read supporting information for first lien investigation to ensure complaint accuracy. |
| 28.B | 10/02/14 | Tranen, Jeffrey | 0.2 | Draft email requesting support for first lien complaint. |
| 28.B | 10/02/14 | Tranen, Jeffrey | 0.3 | Read draft first lien complaint to identify statements requiring support. |
| 28.B | 10/02/14 | Tranen, Jeffrey | 0.4 | Prepare correspondence re: analysis of revised draft first lien complaint. |
| 28.B | 10/04/14 | Grant, Kenneth | 1.6 | Provide Counsel with source documents re: conditions of the natural gas marketplace put forth in the first lien complaint. |
| 28.B | 10/05/14 | Jones, Scott | 0.7 | Analyze the valuation criteria contained in draft first lien complaint. |
| 28.B | 10/05/14 | Tranen, Jeffrey | 0.6 | Read source document support for first lien complaint. |
| 28.B | 10/06/14 | Cordasco, Michael | 0.3 | Participate in meeting with Counsel to discuss next steps required to finalize complaint. |
| 28.B | 10/06/14 | Jones, Scott | 1.6 | Prepare report on assumptions underlying financial analysis in the first lien complaint. |
| 28.B | 10/06/14 | Jones, Scott | 1.8 | Prepare financial analysis to be included in the first lien complaint. |
| 28.B | 10/06/14 | Scruton, Andrew | 0.3 | Read supporting analysis for potential first lien claims to ensure complaint accuracy. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 10/07/14 | Cordasco, Michael | 0.8 | Reconcile tie-out binder between draft complaint and source documents for accuracy. |
| 28.B | 10/08/14 | Scruton, Andrew | 0.4 | Correspond with UCC Counsel regarding next steps for filing standing motion re: first lien. |
| 28.B | 10/08/14 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel re: solvency analysis results included in revised draft first lien complaint. |
| 28.B | 10/09/14 | Cordasco, Michael | 0.9 | Provide comments to Counsel re: revised draft complaint. |
| 28.B | 10/09/14 | Cordasco, Michael | 1.1 | Assess draft standing motion to pursue first lien claims for accuracy versus draft complaint. |
| 28.B | 10/09/14 | Davido, Scott | 0.3 | Evaluate potential experts for support of certain potential avoidance action claims. |
| 28.B | 10/09/14 | Jones, Scott | 0.9 | Prepare commentary on the standing motion / first lien complaint. |
| 28.B | 10/09/14 | Tranen, Jeffrey | 0.4 | Analyze draft of first lien complaint to ensure factual accuracy. |
| 28.B | 10/10/14 | Cordasco, Michael | 0.7 | Provide comments to draft standing motion re: first lien complaint. |
| 28.B | 10/10/14 | Cordasco, Michael | 0.8 | Provide comments to Counsel re: revised draft complaint. |
| 28.B | 10/10/14 | Tranen, Jeffrey | 0.3 | Examine revised draft of first lien complaint to ensure accuracy of numerical references. |
| 28.B | 10/13/14 | Arsenault, Ronald | 0.9 | Prepare update re: developments in the development of first lien claims. |
| 28.B | 10/13/14 | Cordasco, Michael | 0.6 | Provide comments to Counsel re: revised draft complaint. |
| 28.B | 10/13/14 | Cordasco, Michael | 0.7 | Provide comments to draft standing motion re: first lien complaint. |
| 28.B | 10/13/14 | Davido, Scott | 1.9 | Research potential first lien claims to be asserted in Committee Standing motion. |
| 28.B | 10/14/14 | Cordasco, Michael | 0.4 | Provide comments re: summary of potential recoveries contained in first lien scenario analysis. |
| 28.B | 10/23/14 | Cordasco, Michael | 0.3 | Assess correspondence from Counsel to determine due diligence needed for first lien complaint. |
| 28.B | 10/24/14 | Cordasco, Michael | 1.2 | Provide comments to Counsel's proposed response to Debtors objection to discovery requests. |
| 28.B | 10/25/14 | Cordasco, Michael | 0.8 | Provide comments to Counsel's proposed response to Debtors objection to discovery requests. |
| 28.B | 10/27/14 | Cordasco, Michael | 0.7 | Analyze due diligence materials provided by Debtors to determine if initial requests were satisfied. |
| 28.B | 10/28/14 | Cordasco, Michael | 0.4 | Analyze updated Relativity index for documents pertaining to first lien complaint. |
| 28.B | 10/28/14 | Cordasco, Michael | 0.6 | Provide comments to Counsel's proposed response to Debtors' objection to discovery requests. |
| 28.B | 10/29/14 | Cordasco, Michael | 0.7 | Provide comments to draft standing motion re: first lien complaint. |
| 28.B | 10/29/14 | Davido, Scott | 1.1 | Read latest draft of UCC standing motion, including first lien complaint. |
| 28.B | 11/03/14 | Arsenault, Ronald | 1.6 | Prepare outline of current status of first lien investigation including recent findings. |
| 28.B | 11/12/14 | Friedrich, Steven | 0.7 | Research Relativity data site to identify latest Duff & Phelps impairment report containing valuation detail for solvency analysis. |
| 28.B | 11/18/14 | Friedrich, Steven | 0.6 | Prepare analysis of D&P's Nov-2013 valuation analyses. |
| 28.B | 11/18/14 | Friedrich, Steven | 0.7 | Research D&P report with valuation analyses as of Nov-2013 to observe D&P's most recent valuation methodologies. |
| 28.B | 11/18/14 | Tranen, Jeffrey | 0.6 | Analyze draft claims against first lien holders. |
| 28.B | 11/19/14 | Tranen, Jeffrey | 0.3 | Participate in call with Counsel related to first lien complaint. |
| 28.B | 11/19/14 | Tranen, Jeffrey | 0.7 | Research recent D&P report for valuation information related to the Debtors' business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 11/21/14 | Tranen, Jeffrey | 1.2 | Provide comments on complaint against first lien holders. |
| 28.B | 11/24/14 | Tranen, Jeffrey | 0.6 | Participate in call with Counsel to discuss potential claims against first lien holders. |
| 28.B | 12/01/14 | Friedrich, Steven | 0.8 | Prepare correspondence summarizing key findings re: documents related to first lien investigation. |
| 28.B | 12/02/14 | Cordasco, Michael | 0.7 | Prepare analysis re: fees paid to first lien lenders during 2011 for inclusion in complaint. |
| 28.B | 12/02/14 | Friedrich, Steven | 0.9 | Research various D&P reports in search of EFIH valuations. |
| 28.B | 12/03/14 | Celli, Nicholas | 0.4 | Research entities valued in 2007 - 2012 D&P Goodwill Impairment reports to understand valuation assumptions. |
| 28.B | 12/03/14 | Celli, Nicholas | 1.2 | Research data site for 2011 - 2012 Oncor valuation reports in relation to the historical solvency analysis. |
| 28.B | 12/05/14 | Scruton, Andrew | 0.8 | Provide comments to summary of claims against first liens. |
| 28.B | 12/11/14 | Celli, Nicholas | 2.2 | Analyze Debtors' 2010 liquidity projection for solvency analysis. |
| 28.B | 12/12/14 | Scruton, Andrew | 1.1 | Analyze revised summary of claims against first liens to provide comments. |
| 28.B | 12/18/14 | Jones, Scott | 1.2 | Participate in call with Counsel in which attorneys advised potential witnesses on proper procedures. |
| **28.B Total** | | | **172.4** | |
| 29 | 09/02/14 | Arsenault, Ronald | 2.7 | Prepare revised version of the Debtors' business plan diligence questions list. |
| 29 | 09/02/14 | Tranen, Jeffrey | 0.9 | Analyze updates to the draft agenda for business plan due diligence meeting. |
| 29 | 09/02/14 | Tranen, Jeffrey | 2.9 | Develop revisions to draft agenda for business plan due diligence meeting. |
| 29 | 09/03/14 | Arsenault, Ronald | 0.9 | Develop strategy for modeling business plan using the Debtors' model, including necessary sensitivities. |
| 29 | 09/03/14 | Arsenault, Ronald | 1.8 | Assess the Debtors' business plan model in preparation for in-person diligence meeting. |
| 29 | 09/03/14 | Arsenault, Ronald | 2.8 | Revise business plan diligence meeting agenda with latest changes. |
| 29 | 09/03/14 | Celli, Nicholas | 1.1 | Analyze updates incorporated in the Debtors' 2015 business plan to analyze changes. |
| 29 | 09/03/14 | Cordasco, Michael | 0.7 | Prepare correspondence to due diligence team to discuss status of cash flow projection modeling. |
| 29 | 09/03/14 | Friedrich, Steven | 0.4 | Assess DNV GL's draft business plan diligence meeting agenda with regard to TXU Energy in preparation for upcoming meeting. |
| 29 | 09/03/14 | Friedrich, Steven | 1.1 | Update business plan modeling template. |
| 29 | 09/03/14 | Friedrich, Steven | 1.8 | Analyze 2014 business plan model provided by the Debtors. |
| 29 | 09/03/14 | Friedrich, Steven | 1.8 | Download key Relativity files related to business plan analysis. |
| 29 | 09/03/14 | Friedrich, Steven | 2.1 | Examine latest document index for business plan related items from the Debtors' recent productions on Relativity site. |
| 29 | 09/03/14 | Scruton, Andrew | 1.3 | Perform detailed analysis of Debtors' recent operating results to determine variance to Budget. |
| 29 | 09/03/14 | Scruton, Andrew | 0.7 | Comment on deadlines for completion of business plan due diligence analysis items. |
| 29 | 09/03/14 | Tranen, Jeffrey | 0.2 | Analyze draft business plan update for UCC meeting. |
| 29 | 09/03/14 | Tranen, Jeffrey | 0.4 | Develop agenda for meeting with EFH on LRP. |
| 29 | 09/03/14 | Tranen, Jeffrey | 0.9 | Incorporate revisions to the agenda for meeting with EFH on long range plan. |
| 29 | 09/03/14 | Tranen, Jeffrey | 1.6 | Incorporate updates to agenda for meeting with EFH. |
| 29 | 09/04/14 | Arsenault, Ronald | 1.2 | Read EFH diligence meeting agenda in preparation for meeting. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/04/14 | Davido, Scott | 1.8 | Examine updated business plan presentation to determine variances vs. prior plan. |
| 29 | 09/04/14 | Tranen, Jeffrey | 0.4 | Revise agenda for meeting with the Debtors on long range plan. |
| 29 | 09/05/14 | Arsenault, Ronald | 2.6 | Assess second quarter operating results, including analysis of key performance. |
| 29 | 09/05/14 | Cordasco, Michael | 0.7 | Prepare memo to Committee professionals re: strategy for due diligence meeting with Debtors in order to provide update to UCC. |
| 29 | 09/05/14 | Davido, Scott | 1.8 | Draft list of inquiries in preparation for business plan diligence session with the Debtors. |
| 29 | 09/05/14 | Friedrich, Steven | 2.2 | Edit business plan items included in discovery request lists to ensure comprehensive coverage. |
| 29 | 09/05/14 | Scruton, Andrew | 2.3 | Prepare comments re: Q2 operations report presentation. |
| 29 | 09/05/14 | Tranen, Jeffrey | 0.8 | Read revised agenda for meeting with the Debtors on LRP. |
| 29 | 09/08/14 | Celli, Nicholas | 1.1 | Examine updates incorporated in the Debtors' 2015 business plan to analyze changes. |
| 29 | 09/08/14 | Cordasco, Michael | 0.3 | Prepare draft outline for business plan presentation to provided to UCC re: diligence meetings with Debtors. |
| 29 | 09/08/14 | Friedrich, Steven | 1.1 | Prepare update re: business plan diligence progress. |
| 29 | 09/09/14 | Arsenault, Ronald | 2.9 | Develop business plan diligence meeting agenda to ensure a comprehensive diligence process. |
| 29 | 09/09/14 | Tranen, Jeffrey | 0.4 | Read latest business plan due diligence list for meeting with the Debtors. |
| 29 | 09/10/14 | Arsenault, Ronald | 2.9 | Update business plan diligence request list, including identifying items of top priority. |
| 29 | 09/10/14 | Scruton, Andrew | 1.8 | Comment on business plan diligence meeting outline. |
| 29 | 09/11/14 | Cordasco, Michael | 0.4 | Update memo to Committee professionals re: strategy for due diligence meeting with Debtors in order to provide update to UCC. |
| 29 | 09/11/14 | Davido, Scott | 1.1 | Research business plan assumptions in preparation for upcoming meeting with Debtors. |
| 29 | 09/11/14 | Tranen, Jeffrey | 0.6 | Correspond re: procedures for development of alternate business plan. |
| 29 | 09/11/14 | Tranen, Jeffrey | 1.6 | Read business plan due diligence list in preparation for meeting with the Debtors. |
| 29 | 09/12/14 | Arsenault, Ronald | 2.2 | Finalize draft of business plan diligence request list for distribution amongst professionals to eliminate duplication. |
| 29 | 09/12/14 | Arsenault, Ronald | 2.4 | Read business plan diligence request list to ensure a comprehensive diligence process. |
| 29 | 09/12/14 | Celli, Nicholas | 0.9 | Analyze Debtors' 2015 business plan model to comprehend model techniques and calculations. |
| 29 | 09/12/14 | Davido, Scott | 1.3 | Analyze business plan, including operating expense benchmarking, to determine reasonableness of Debtors' assumptions. |
| 29 | 09/12/14 | Friedrich, Steven | 1.9 | Prepare outline of presentation addressing the 2014 business plan. |
| 29 | 09/12/14 | Tranen, Jeffrey | 0.4 | Prepare for upcoming meeting with the Debtors on business plan. |
| 29 | 09/12/14 | Tranen, Jeffrey | 1.4 | Refine due diligence request to the Debtors on their business plan. |
| 29 | 09/12/14 | Tranen, Jeffrey | 1.4 | Edit due diligence request of the Debtors on their business plan. |
| 29 | 09/15/14 | Arsenault, Ronald | 2.8 | Analyze new documents posted to data room pertinent to the development of an alternative business plan. |
| 29 | 09/15/14 | Celli, Nicholas | 0.9 | Analyze updates incorporated in the Debtor's 2015 business plan to analyze changes. |
| 29 | 09/15/14 | Celli, Nicholas | 0.9 | Prepare summary exhibits for EFH Long Range Plan for Committee |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/15/14 | Celli, Nicholas | 1.9 | Prepare summary exhibits for TXU Energy Long Range Plan for Committee presentation. |
| 29 | 09/15/14 | Celli, Nicholas | 2.2 | Prepare summary exhibits for Luminant Long Range Plan for Committee presentation. |
| 29 | 09/15/14 | Celli, Nicholas | 2.4 | Analyze Debtors' business plan model to comprehend model techniques and calculations. |
| 29 | 09/15/14 | Davido, Scott | 1.2 | Analyze updated business plan presentation to determine new issues to assess / challenge. |
| 29 | 09/15/14 | Friedrich, Steven | 0.6 | Prepare chart displaying EFH liquidity forecast, per the long range plan presentations. |
| 29 | 09/15/14 | Friedrich, Steven | 0.7 | Prepare chart displaying summary of Oncor's P&L projections associated with the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 0.8 | Prepare chart displaying Luminant's plant-level net generation forecast, per the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 0.9 | Update outline of presentation addressing the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 0.9 | Prepare chart displaying summary of TXU Energy EBITDA projections associated with the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 1.1 | Prepare bridge charts comparing TCEH's CapEx forecast in the 2013 long range plan versus the 2014 long range plan forecast. |
| 29 | 09/15/14 | Friedrich, Steven | 1.1 | Prepare charts displaying breakdown of TCEH's business services costs, per the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 1.1 | Prepare updated business plan model template. |
| 29 | 09/15/14 | Friedrich, Steven | 1.4 | Prepare chart re: summary of Luminant EBITDA projections associated with the 2014 business plan. |
| 29 | 09/15/14 | Friedrich, Steven | 2.3 | Prepare bridge charts comparing TCEH's EBITDA forecast in the 2013 long range plan versus the 2014 long range plan forecast. |
| 29 | 09/15/14 | Tranen, Jeffrey | 0.3 | Revise business plan due diligence list. |
| 29 | 09/16/14 | Arsenault, Ronald | 1.4 | Prepare analysis of retail sales provided by TXU Energy compared to net generation supplied by Luminant. |
| 29 | 09/16/14 | Celli, Nicholas | 0.6 | Update re: business plan presentation to Committee for revised summary schedules. |
| 29 | 09/16/14 | Celli, Nicholas | 0.6 | Analyze available generation compared to net generation in the Luminant business plan to understand backdown projections. |
| 29 | 09/16/14 | Celli, Nicholas | 1.2 | Prepare Committee presentation re: Debtors' updated business plan. |
| 29 | 09/16/14 | Cordasco, Michael | 0.6 | Provide comments to draft business plan presentation to UCC re: diligence to date. |
| 29 | 09/16/14 | Friedrich, Steven | 0.3 | Analyze content displayed in the 2014 business plan draft presentation to identify areas for improvement. |
| 29 | 09/16/14 | Friedrich, Steven | 0.6 | Prepare analysis comparing plant-level generation numbers in the business plan excel model with those displayed in the long range plan presentations. |
| 29 | 09/16/14 | Friedrich, Steven | 1.8 | Edit 2014 business plan analysis draft presentation to UCC. |
| 29 | 09/16/14 | Friedrich, Steven | 2.8 | Incorporate updates to the 2014 business plan analysis draft presentation as a follow-up to discussion. |
| 29 | 09/16/14 | Scruton, Andrew | 0.3 | Comment on revised business plan diligence meeting outline. |
| 29 | 09/17/14 | Davido, Scott | 2.1 | Analyze business plan assumptions to prepare for meetings with Debtors. |
| 29 | 09/17/14 | Scruton, Andrew | 0.2 | Comment on updated deadlines for completion of business plan due diligence analysis items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/18/14 | Cordasco, Michael | 0.6 | Provide comments re: draft updated business plan reporting template to be incorporated in cash flow model. |
| 29 | 09/18/14 | Davido, Scott | 0.4 | Participate in call with Debtors / Debtors' advisors re: business plan analysis agenda. |
| 29 | 09/18/14 | Davido, Scott | 1.8 | Prepare questions / identify areas of inquiry re: the business plan in preparation for meeting with Debtors. |
| 29 | 09/18/14 | Friedrich, Steven | 0.6 | Prepare commentary associated with TCEH's business services costs for purposes of updating the draft 2014 business plan analysis presentation. |
| 29 | 09/18/14 | Friedrich, Steven | 0.7 | Prepare commentary associated with EFH liquidity forecast chart displayed in draft 2014 business plan analysis presentation. |
| 29 | 09/18/14 | Friedrich, Steven | 0.8 | Prepare commentary associated with Luminant net generation charts for purposes of updating 2014 business plan presentation. |
| 29 | 09/18/14 | Friedrich, Steven | 1.8 | Prepare commentary related to TXU Energy's contribution margin & volume assumptions for latest draft of 2014 business plan analysis presentation. |
| 29 | 09/18/14 | Friedrich, Steven | 1.9 | Prepare commentary associated with bridge charts comparing TCEH's EBITDA / CapEx forecasts in 2013 LRP vs. 2014 LRP. |
| 29 | 09/18/14 | Tranen, Jeffrey | 0.6 | Read draft due diligence list re: development of alternate business plan. |
| 29 | 09/19/14 | Arsenault, Ronald | 2.4 | Develop energy margin template for purposes of populating the alternative business plan. |
| 29 | 09/19/14 | Arsenault, Ronald | 2.6 | Develop diligence list for September 23rd business plan meeting agenda. |
| 29 | 09/19/14 | Arsenault, Ronald | 2.8 | Finalize due diligence agenda list for business plan meeting to ensure a comprehensive diligence process. |
| 29 | 09/19/14 | Davido, Scott | 3.8 | Analyze business plan model assumptions of the Debtors to prepare for business plan due diligence meeting. |
| 29 | 09/19/14 | Tranen, Jeffrey | 0.2 | Read latest due diligence list re: development of alternate business plan. |
| 29 | 09/19/14 | Tranen, Jeffrey | 2.4 | Examine modification of the due diligence list for development of alternate business plan. |
| 29 | 09/22/14 | Arsenault, Ronald | 3.1 | Read business plan materials prior to meeting with Debtors in order to inform the group on key areas of focus. |
| 29 | 09/22/14 | Celli, Nicholas | 1.2 | Prepare update materials for upcoming Committee meeting re: status of alternative business plan development. |
| 29 | 09/22/14 | Cordasco, Michael | 0.6 | Prepare notes and questions for in-person business plan due diligence session. |
| 29 | 09/22/14 | Cordasco, Michael | 1.1 | Prepare notes and questions for in-person business plan due diligence session. |
| 29 | 09/22/14 | Cordasco, Michael | 2.7 | Analyze Debtors' Long Range Plan materials in advance of business plan due diligence meeting. |
| 29 | 09/22/14 | Davido, Scott | 1.1 | Read Debtors' business plan materials to assess issues on which to focus in meeting with Debtors. |
| 29 | 09/22/14 | Friedrich, Steven | 0.9 | Prepare status update re: business plan analysis to identify requisite follow-up analysis. |
| 29 | 09/22/14 | Friedrich, Steven | 1.1 | Analyze the business plan in advance of business plan meeting with the Debtors. |
| 29 | 09/22/14 | Tranen, Jeffrey | 0.7 | Consolidate business plan diligence items to prepare for meeting with the Debtors. |
| 29 | 09/22/14 | Tranen, Jeffrey | 2.1 | Identify due diligence requests for the development of alternate business plan. |
| 29 | 09/22/14 | Tranen, Jeffrey | 3.9 | Research due diligence materials to prepare for business plan analysis meeting with the Debtors. |
| 29 | 09/23/14 | Arsenault, Ronald | 2.4 | Develop outline for presentation to UCC on business plan diligence status and process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/23/14 | Arsenault, Ronald | 2.7 | Prepare summary of in-person business plan meeting with Debtors to update business plan analysis team. |
| 29 | 09/23/14 | Celli, Nicholas | 1.1 | Analyze Debtors' presentation materials re: business plan to analyze changes from prior plan. |
| 29 | 09/23/14 | Celli, Nicholas | 1.1 | Analyze changes from prior plan in Debtors' presentation materials re: Luminant Long Range Plan. |
| 29 | 09/23/14 | Celli, Nicholas | 1.7 | Analyze Debtors' presentation materials re: TXU Energy Long Range Plan to analyze changes from prior plan. |
| 29 | 09/23/14 | Celli, Nicholas | 2.7 | Analyze Debtors' presentation materials re: Luminant Long Range Plan to analyze changes from prior plan. |
| 29 | 09/23/14 | Davido, Scott | 0.9 | Prepare list of key items for discussion with Debtors re: business plan due diligence. |
| 29 | 09/23/14 | Friedrich, Steven | 0.4 | Reconcile Luminant Energy financials displayed in business excel model with financials displayed in long range plan presentations. |
| 29 | 09/23/14 | Friedrich, Steven | 1.1 | Analyze Debtors' presentation materials re: business plan. |
| 29 | 09/23/14 | Friedrich, Steven | 1.7 | Analyze Debtors' presentation materials re: TXU Energy long range plan. |
| 29 | 09/23/14 | Friedrich, Steven | 2.4 | Analyze Debtors' presentation materials re: Luminant long range plan. |
| 29 | 09/23/14 | Tranen, Jeffrey | 2.3 | Develop list of questions for EFH re: TCEH business plan. |
| 29 | 09/23/14 | Tranen, Jeffrey | 3.2 | Development list of follow-up questions for EFH re: TCEH business plan. |
| 29 | 09/24/14 | Arsenault, Ronald | 2.1 | Incorporate updates to the business plan diligence request list to ensure a comprehensive diligence process. |
| 29 | 09/24/14 | Arsenault, Ronald | 2.9 | Develop outline for upcoming presentation to the UCC re: status and strategy for alternative business plan development. |
| 29 | 09/24/14 | Arsenault, Ronald | 2.9 | Prepare preliminary draft of business plan diligence presentation to UCC re: status and strategy for alternative business plan development. |
| 29 | 09/24/14 | Celli, Nicholas | 0.4 | Prepare update communicating notable changes to Debtors' business plan identified through diligence efforts. |
| 29 | 09/24/14 | Celli, Nicholas | 0.8 | Prepare draft presentation for upcoming in-person UCC meeting re: business plan observations. |
| 29 | 09/24/14 | Cordasco, Michael | 0.4 | Prepare list of follow-up diligence items requested from Debtors as a result of business plan due diligence session. |
| 29 | 09/24/14 | Cordasco, Michael | 0.4 | Provide comments re: revised business plan timeline for draft report to UCC. |
| 29 | 09/24/14 | Cordasco, Michael | 0.6 | Prepare list of follow-up diligence items requested from Debtors as a result of business plan due diligence session. |
| 29 | 09/24/14 | Cordasco, Michael | 0.6 | Provide comments to draft summary of business plan presentation slides for report to UCC. |
| 29 | 09/24/14 | Cordasco, Michael | 0.8 | Provide comments to business plan due diligence timeline for draft report to UCC. |
| 29 | 09/24/14 | Cordasco, Michael | 1.1 | Provide comments to business plan observations slides for draft report to UCC. |
| 29 | 09/24/14 | Cordasco, Michael | 2.3 | Prepare summary of business plan assumptions slides for draft report to UCC. |
| 29 | 09/24/14 | Davido, Scott | 1.6 | Prepare outline for UCC presentation on initial report on business plan. |
| 29 | 09/24/14 | Scruton, Andrew | 1.7 | Edit business plan update presentation for Committee. |
| 29 | 09/24/14 | Tranen, Jeffrey | 2.4 | Create follow-up list of questions for the Debtors re: development of alternate business plan. |
| 29 | 09/25/14 | Arsenault, Ronald | 1.4 | Develop outline for upcoming presentation to the UCC re: status and strategy for alternative business plan development. |
| 29 | 09/25/14 | Arsenault, Ronald | 2.9 | Update business plan diligence request list for items received and additional follow-up required. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/25/14 | Celli, Nicholas | 0.4 | Participate in call with Committee advisors re: business plan diligence. |
| 29 | 09/25/14 | Celli, Nicholas | 2.9 | Revise Committee meeting presentation re: business plan. |
| 29 | 09/25/14 | Cordasco, Michael | 0.9 | Provide comments to draft business plan presentation to the UCC. |
| 29 | 09/25/14 | Davido, Scott | 0.6 | Examine revised business plan due diligence list to identify additional items for request. |
| 29 | 09/25/14 | Davido, Scott | 2.2 | Read draft of UCC presentation re: business plan for upcoming meeting with Committee. |
| 29 | 09/25/14 | Scruton, Andrew | 0.8 | Participate in call with Committee professionals to debrief following business plan diligence meeting. |
| 29 | 09/25/14 | Scruton, Andrew | 2.8 | Edit revised update report on status of business plan diligence to be presented to the Committee. |
| 29 | 09/25/14 | Tranen, Jeffrey | 0.4 | Edit draft presentation to UCC re: business plan analysis. |
| 29 | 09/26/14 | Arsenault, Ronald | 2.7 | Finalize follow-up items diligence list re: business plan. |
| 29 | 09/26/14 | Arsenault, Ronald | 2.9 | Refine business plan update presentation to the UCC re: status and strategy for development of alternative business plan. |
| 29 | 09/26/14 | Tranen, Jeffrey | 0.7 | Edit draft presentation to the Committee re: business plan update. |
| 29 | 09/27/14 | Arsenault, Ronald | 2.3 | Incorporate edits into business plan presentation to the Committee re: status and strategy for alternative business plan development. |
| 29 | 09/28/14 | Tranen, Jeffrey | 0.2 | Edit draft presentation for UCC meeting re: business plan analysis. |
| 29 | 09/29/14 | Arsenault, Ronald | 2.7 | Examine final version of presentation to the UCC re: status and strategy for alternative business plan development. |
| 29 | 09/29/14 | Arsenault, Ronald | 3.2 | Incorporate edits for final report to UCC re: status and strategy for alternative business plan development. |
| 29 | 09/29/14 | Celli, Nicholas | 0.4 | Prepare update re: business plan analysis findings. |
| 29 | 09/29/14 | Celli, Nicholas | 0.7 | Analyze Debtors' Long Range Plan materials to be presented to UCC at in-person meeting to supplement understanding of key value drivers. |
| 29 | 09/29/14 | Celli, Nicholas | 1.7 | Revise UCC presentation re: business plan observations. |
| 29 | 09/29/14 | Cordasco, Michael | 0.7 | Provide comments to draft business plan report to the UCC. |
| 29 | 09/29/14 | Davido, Scott | 0.4 | Edit latest due diligence follow-up list for business plan. |
| 29 | 09/29/14 | Davido, Scott | 1.8 | Incorporate updates to the business plan overview presentation for the Committee. |
| 29 | 09/29/14 | Friedrich, Steven | 0.6 | Prepare update re: business plan analysis to identify requisite follow-up analysis. |
| 29 | 09/29/14 | Scruton, Andrew | 2.1 | Edit presentation detailing observations re: the Debtors' business plan. |
| 29 | 09/29/14 | Tranen, Jeffrey | 0.2 | Read final draft of presentation to UCC re: business plan to ensure comprehensiveness. |
| 29 | 09/29/14 | Tranen, Jeffrey | 0.4 | Edit revised draft presentation for UCC meeting re: business plan analysis. |
| 29 | 09/29/14 | Tranen, Jeffrey | 0.4 | Revise draft due diligence list re: development of alternate business plan. |
| 29 | 09/29/14 | Tranen, Jeffrey | 0.4 | Analyze changes to the Committee presentation re: business plan. |
| 29 | 09/30/14 | Arsenault, Ronald | 1.6 | Finalize updated business plan diligence list for items received and necessary follow-up. |
| 29 | 09/30/14 | Cordasco, Michael | 0.3 | Prepare list of follow-up diligence items requested from Debtors as a result of business plan due diligence session. |
| 29 | 09/30/14 | Cordasco, Michael | 0.3 | Assess consistency re: Debtors' business plan presentation to be presented the UCC. |
| 29 | 09/30/14 | Cordasco, Michael | 0.4 | Incorporate comments from Counsel into the draft business plan update report to the UCC. |
| 29 | 09/30/14 | Davido, Scott | 1.3 | Edit business plan presentation to be shared with the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 09/30/14 | Friedrich, Steven | 1.1 | Perform analysis of business plan update presentation in preparation for UCC meeting. |
| 29 | 09/30/14 | Friedrich, Steven | 1.7 | Incorporate updates to the business plan presentation in advance of UCC meeting. |
| 29 | 10/01/14 | Celli, Nicholas | 0.8 | Analyze Debtors' Long Range Plan materials to be presented to UCC at in-person meeting to supplement understanding of key value drivers. |
| 29 | 10/01/14 | Celli, Nicholas | 0.8 | Analyze Committee professionals' tax presentation to understand impact on various scenarios on free cash flow. |
| 29 | 10/01/14 | Cordasco, Michael | 0.6 | Assess consistency re: Debtors' business plan presentation to be presented the UCC. |
| 29 | 10/01/14 | Davido, Scott | 0.7 | Analyze Debtors' presentation of business plan to identify points of difference with UCC alternate plan. |
| 29 | 10/01/14 | Davido, Scott | 1.1 | Finalize remarks for UCC meeting re: business plan due diligence timeline / focuses. |
| 29 | 10/01/14 | Davido, Scott | 1.4 | Participate in meeting with UCC to present update on alternative business plan development. |
| 29 | 10/01/14 | Davido, Scott | 3.4 | Attend meeting with Debtors / Debtors' advisors re: overview of business plan. |
| 29 | 10/01/14 | Friedrich, Steven | 1.4 | Participate in meeting with UCC to provide support during presentation on alternative business plan development. |
| 29 | 10/01/14 | Friedrich, Steven | 1.6 | Prepare business plan analysis to be presented to the Committee. |
| 29 | 10/01/14 | Friedrich, Steven | 1.6 | Participate in Debtors' presentation to Committee re: long range plan diligence. |
| 29 | 10/01/14 | Scruton, Andrew | 0.9 | Participate in meeting with UCC and Debtors to discuss case issues including operating results and other items. |
| 29 | 10/02/14 | Davido, Scott | 0.4 | Assess pending diligence requests to coordinate business plan due diligence efforts with other creditor representatives. |
| 29 | 10/02/14 | Davido, Scott | 1.1 | Read Debtors' tax memorandum to identify most crucial issues that may affect business plan valuation. |
| 29 | 10/06/14 | Friedrich, Steven | 0.8 | Prepare update re: progress made on business plan analysis. |
| 29 | 10/07/14 | Davido, Scott | 0.7 | Read latest business plan due diligence list, including comments from Houlihan on behalf of ad hoc creditors. |
| 29 | 10/08/14 | Celli, Nicholas | 1.7 | Analyze Debtors' business plan model in preparation for diligence call with Debtors. |
| 29 | 10/09/14 | Arsenault, Ronald | 2.9 | Analyze ERCOT market inputs for development of an alternative business plan. |
| 29 | 10/09/14 | Celli, Nicholas | 0.9 | Prepare diligence request list for Debtors' business plan model to obtain necessary explanation of value-driving assumptions. |
| 29 | 10/09/14 | Celli, Nicholas | 1.1 | Participate in meeting re: analysis of Debtors' business plan model. |
| 29 | 10/09/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: business plan follow-up requests. |
| 29 | 10/10/14 | Arsenault, Ronald | 2.9 | Develop model outline of the Debtors' business segments for alternative business plan development. |
| 29 | 10/10/14 | Celli, Nicholas | 1.2 | Analyze Debtors' business plan modeling strategy to understand EBITDA results. |
| 29 | 10/10/14 | Cordasco, Michael | 0.6 | Provide comments to business plan model templates to be used in alternative cash flow model. |
| 29 | 10/10/14 | Cordasco, Michael | 0.8 | Participate in meeting to discuss the status of cash flow modeling for alternative business plan. |
| 29 | 10/10/14 | Friedrich, Steven | 1.3 | Analyze business plan input templates to be incorporated into alternative business plan model. |
| 29 | 10/13/14 | Celli, Nicholas | 0.4 | Analyze Luminant fixed cost assumptions included in business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/13/14 | Celli, Nicholas | 0.7 | Prepare update re: alternative business plan model. |
| 29 | 10/13/14 | Cordasco, Michael | 0.8 | Prepare list of procedures to be performed in connection with diligence of the Long Range Plans. |
| 29 | 10/13/14 | Friedrich, Steven | 0.7 | Prepare correspondence providing update re: progress made on business plan analysis. |
| 29 | 10/13/14 | Scruton, Andrew | 1.1 | Prepare comments on initial draft presentation to Committee re: July operating results. |
| 29 | 10/14/14 | Arsenault, Ronald | 0.7 | Assess next steps for financial modeling of alternative business plan. |
| 29 | 10/14/14 | Arsenault, Ronald | 1.8 | Finalize gross margin input template for alternative business plan. |
| 29 | 10/14/14 | Celli, Nicholas | 1.1 | Analyze Debtors' business plan modeling strategy to understand calculations of EBITDA results. |
| 29 | 10/14/14 | Celli, Nicholas | 2.7 | Prepare Luminant model for integration of alternative business plan data. |
| 29 | 10/14/14 | Celli, Nicholas | 3.2 | Analyze model inputs by plant for generation of alternative business plan. |
| 29 | 10/14/14 | Cordasco, Michael | 0.6 | Provide comments to revised business plan model sensitivity template for inclusion in alternative cash flow model. |
| 29 | 10/14/14 | Cordasco, Michael | 0.6 | Analyze list of comparable companies utilized in cost benchmarking analysis for consistency with other comp sets used in the case. |
| 29 | 10/14/14 | Cordasco, Michael | 0.7 | Analyze assumptions included in the Debtors' underlying fundamentals of the business plan model for reasonableness. |
| 29 | 10/14/14 | Cordasco, Michael | 0.8 | Update list of procedures to be performed in connection with alternative business plan modeling. |
| 29 | 10/14/14 | Friedrich, Steven | 0.9 | Prepare list of next steps required as part of alternative business plan modeling efforts. |
| 29 | 10/14/14 | Tranen, Jeffrey | 3.2 | Analyze information provided by the Debtors re: business plan. |
| 29 | 10/15/14 | Arsenault, Ronald | 1.1 | Participate in discussion with Debtors re: July - August operating results to assess key performance drivers. |
| 29 | 10/15/14 | Arsenault, Ronald | 2.9 | Finalize gross margin input template for alternative business plan development. |
| 29 | 10/15/14 | Celli, Nicholas | 1.7 | Analyze model inputs by plant for generation of alternative business plan. |
| 29 | 10/15/14 | Celli, Nicholas | 3.7 | Prepare output schedules for alternative business plan model for analysis by Committee professionals. |
| 29 | 10/15/14 | Friedrich, Steven | 0.6 | Research Relativity data site for analysis of plant-level assumptions. |
| 29 | 10/15/14 | Tranen, Jeffrey | 3.7 | Analyze due diligence information provided by the Debtors re: business plan. |
| 29 | 10/16/14 | Cordasco, Michael | 0.3 | Prepare correspondence to UCC professionals re: status of alternative business plan model. |
| 29 | 10/16/14 | Tranen, Jeffrey | 0.9 | Participate in call with EFH to analyze July - August performance compared to figures in Long Range Plan. |
| 29 | 10/16/14 | Tranen, Jeffrey | 1.4 | Examine information provided by the Debtors for development of business plan. |
| 29 | 10/20/14 | Celli, Nicholas | 0.6 | Incorporate gross margin template from Industry Team into alternative business plan free cash flow model. |
| 29 | 10/20/14 | Friedrich, Steven | 0.6 | Prepare updates re: business plan analysis progress to determine appropriate follow-up. |
| 29 | 10/21/14 | Celli, Nicholas | 2.2 | Incorporate gross margin template from Industry Team into alternative business plan free cash flow model. |
| 29 | 10/22/14 | Celli, Nicholas | 1.3 | Incorporate necessary flexibility in alternative business plan model to handle various projection periods. |
| 29 | 10/23/14 | Celli, Nicholas | 1.4 | Edit alternative business plan model fixed cost assumptions. |
| 29 | 10/23/14 | Celli, Nicholas | 3.1 | Incorporate necessary flexibility in alternative business plan model to handle various projection periods. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/23/14 | Cordasco, Michael | 0.4 | Provide comments to due diligence request list re: NEPS pricing model. |
| 29 | 10/24/14 | Arsenault, Ronald | 2.8 | Prepare fixed cost projections for extended term free cash flow model. |
| 29 | 10/27/14 | Celli, Nicholas | 0.7 | Prepare business plan diligence update to capture all necessary information needed to complete an alternative model. |
| 29 | 10/27/14 | Cordasco, Michael | 0.4 | Research due diligence documents provided through examination of diligence tracker provided by Debtors. |
| 29 | 10/27/14 | Friedrich, Steven | 0.7 | Perform preliminary examination of business plan documents uploaded to the Debtors' data site to determine relevance. |
| 29 | 10/27/14 | Friedrich, Steven | 0.8 | Prepare updates re: business plan analysis progress to determine appropriate follow-up. |
| 29 | 10/27/14 | Friedrich, Steven | 3.4 | Perform research to identify key documents to be relied on for the business plan analysis. |
| 29 | 10/28/14 | Friedrich, Steven | 0.4 | Examine Relativity data site index to identify documents re: business plan. |
| 29 | 10/28/14 | Friedrich, Steven | 0.6 | Perform preliminary research re: 10/24 Relativity data site index for business plan documents. |
| 29 | 10/28/14 | Friedrich, Steven | 2.9 | Perform research to identify documents to be relied on for the business plan analysis. |
| 29 | 10/29/14 | Celli, Nicholas | 1.4 | Analyze results of alternative business plan model under different sets of assumptions to ensure proper calculations. |
| 29 | 10/29/14 | Cordasco, Michael | 0.6 | Provide comments to the discovery list to be served on Debtors, as requested by Counsel. |
| 29 | 10/29/14 | Friedrich, Steven | 2.8 | Perform research to identify key documents to be relied on for the business plan analysis. |
| 29 | 10/30/14 | Friedrich, Steven | 2.7 | Perform research to identify key documents to be relied on for the business plan analysis. |
| 29 | 10/31/14 | Cordasco, Michael | 0.6 | Analyze NEPS documentation provided by Debtors to assess assumptions potentially subject to challenge. |
| 29 | 11/01/14 | Tranen, Jeffrey | 2.1 | Analyze EFH diligence request responses re: business plan. |
| 29 | 11/03/14 | Celli, Nicholas | 0.8 | Analyze information needs to complete the alternative model. |
| 29 | 11/03/14 | Davido, Scott | 0.9 | Analyze pending information request including diligence issues for the alternative business plan. |
| 29 | 11/03/14 | Friedrich, Steven | 0.4 | Provide case updates and progress re: business plan analysis to determine appropriate follow-up work. |
| 29 | 11/03/14 | Friedrich, Steven | 0.5 | Research diligence files from Relativity data site for business plan analysis. |
| 29 | 11/03/14 | Friedrich, Steven | 1.1 | Research business plan files from Relativity data site to determine potential use in alternative business plan modeling. |
| 29 | 11/04/14 | Celli, Nicholas | 1.6 | Update fixed cost assumptions in alternative business plan model. |
| 29 | 11/04/14 | Celli, Nicholas | 2.2 | Analyze Debtors' fixed cost assumptions in business plan model. |
| 29 | 11/05/14 | Celli, Nicholas | 1.9 | Prepare fixed cost projection methodology in alternative business plan model. |
| 29 | 11/05/14 | Cordasco, Michael | 0.4 | Analyze current spot prices for natural gas curves to determine variances from Debtors' business plan assumptions. |
| 29 | 11/05/14 | Friedrich, Steven | 1.1 | Identify next steps in modeling the alternative business plan. |
| 29 | 11/06/14 | Celli, Nicholas | 0.7 | Test updates to alternative business plan model to ensure accurate calculations. |
| 29 | 11/10/14 | Arsenault, Ronald | 2.7 | Develop independent assumptions for alternative business plan. |
| 29 | 11/10/14 | Celli, Nicholas | 0.6 | Prepare update re: information needs to complete alternative business plan development. |
| 29 | 11/10/14 | Cordasco, Michael | 0.8 | Assess due diligence documents provided through examination of diligence tracker provided by Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/10/14 | Davido, Scott | 3.2 | Analyze updated EFH business plan, assumptions, and impact on potential valuation. |
| 29 | 11/10/14 | Friedrich, Steven | 0.6 | Prepare update re: business plan analysis to determine appropriate follow-up work. |
| 29 | 11/10/14 | Friedrich, Steven | 0.6 | Prepare correspondence re: updated business plan and intralinks diligence files. |
| 29 | 11/10/14 | Friedrich, Steven | 0.7 | Read presentation re: updated business plan to determine key changes versus prior long range plan. |
| 29 | 11/11/14 | Cordasco, Michael | 0.6 | Quantify forecasted shifts in fuel blends by plant as contained in Debtors' business plan to determine reasonableness. |
| 29 | 11/11/14 | Tranen, Jeffrey | 1.1 | Analyze information provided by the Debtors in discovery responses. |
| 29 | 11/12/14 | Celli, Nicholas | 0.7 | Read Debtors' updated August Business Services Long Range Plan to analyze changes from prior plan. |
| 29 | 11/12/14 | Celli, Nicholas | 0.7 | Read Debtors' updated August consolidated TCEH Long Range Plan to analyze changes from prior plan. |
| 29 | 11/12/14 | Celli, Nicholas | 0.8 | Read Debtors' updated August TXU Energy Long Range Plan to analyze changes from prior plan. |
| 29 | 11/12/14 | Celli, Nicholas | 1.1 | Read Debtors' updated August Luminant Long Range Plan to analyze changes from prior plan. |
| 29 | 11/12/14 | Davido, Scott | 1.3 | Read Debtors' hedging / trading motion, including proposed approach to assess commercial reasonableness in light of current market conditions, along with impact on liquidity. |
| 29 | 11/13/14 | Celli, Nicholas | 1.6 | Analyze Debtors' inputs to Luminant business plan model to determine impact on alternative model. |
| 29 | 11/13/14 | Celli, Nicholas | 2.8 | Analyze Debtors' assumptions in Luminant business plan model to determine impact on alternative model. |
| 29 | 11/13/14 | Cordasco, Michael | 0.4 | Analyze historical LUME results to assess projected LUME results forecasted in the Debtors' business plan presentation. |
| 29 | 11/13/14 | Davido, Scott | 1.2 | Read Committee advisor comments on hedging / trading reporting policy to consider commercial reasonableness in light of current market conditions, along with impact on liquidity. |
| 29 | 11/13/14 | Tranen, Jeffrey | 0.3 | Analyze the Debtors' updated business plan. |
| 29 | 11/13/14 | Tranen, Jeffrey | 2.1 | Analyze the Debtors' diligence request responses re: business plan. |
| 29 | 11/14/14 | Celli, Nicholas | 0.4 | Prepare summary schedule on results of alternative business plan to be analyzed by relevant experts. |
| 29 | 11/14/14 | Cordasco, Michael | 0.4 | Analyze projected LUME results as compared to recent historical results to determine reasonableness. |
| 29 | 11/14/14 | Cordasco, Michael | 0.6 | Provide comments to proposed outline for business plan presentation to the UCC. |
| 29 | 11/14/14 | Davido, Scott | 0.6 | Read additional Committee advisor comments on hedging / trading reporting policy, including form of proposed report. |
| 29 | 11/14/14 | Davido, Scott | 1.6 | Prepare outline of Committee report regarding assessment of Debtors' business plan, including development of alternative business plan. |
| 29 | 11/14/14 | Friedrich, Steven | 1.4 | Examine historical quarterly operating reports to compare Luminant Energy's prior operating performance vs. performance projections in the business plan. |
| 29 | 11/14/14 | Tranen, Jeffrey | 0.4 | Prepare update re: due diligence needed for development of alternate business plan. |
| 29 | 11/17/14 | Celli, Nicholas | 0.5 | Prepare update re: business plan analysis diligence requirements to complete alternative model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/17/14 | Cordasco, Michael | 0.8 | Provide comments to proposed outline for business plan presentation to the UCC. |
| 29 | 11/17/14 | Friedrich, Steven | 0.6 | Prepare update regarding progress made on business plan analysis to determine compliance with initial implementation roadmap. |
| 29 | 11/17/14 | Friedrich, Steven | 1.9 | Research documents in Intralinks data site in response to business plan diligence questions. |
| 29 | 11/18/14 | Arsenault, Ronald | 0.9 | Update current alternative business plan model with revised projections. |
| 29 | 11/18/14 | Celli, Nicholas | 0.8 | Prepare presentation for upcoming Committee meeting re: business plan development. |
| 29 | 11/18/14 | Celli, Nicholas | 0.9 | Update alternative business plan output schedules to provide summary of key drivers' impact on EBITDA. |
| 29 | 11/18/14 | Cordasco, Michael | 0.3 | Assess adequacy of documentation provided by Debtors with respect to NEPS modeling in order to develop alternative NEPS assumptions. |
| 29 | 11/18/14 | Cordasco, Michael | 0.5 | Participate in meeting to discuss proposed deliverable to UCC re: Debtors' business plan assumptions. |
| 29 | 11/18/14 | Friedrich, Steven | 0.7 | Participate in professionals call re: progress made in development of alternative business plan. |
| 29 | 11/18/14 | Friedrich, Steven | 0.9 | Participate in professionals call re: next steps in developing alternative business plan. |
| 29 | 11/18/14 | Tranen, Jeffrey | 0.3 | Prepare update re: development of alternate business plan. |
| 29 | 11/19/14 | Arsenault, Ronald | 2.9 | Prepare supporting analysis to EFH valuation report. |
| 29 | 11/20/14 | Arsenault, Ronald | 1.2 | Prepare outline of presentation to the Committee at upcoming in-person meeting. |
| 29 | 11/20/14 | Celli, Nicholas | 0.8 | Analyze natural gas price impact on enterprise value. |
| 29 | 11/20/14 | Celli, Nicholas | 1.7 | Prepare summary output schedule for alternative business plan model for analysis by relevant experts. |
| 29 | 11/20/14 | Cordasco, Michael | 0.8 | Analyze diligence materials provided by Debtors re: NEPS model to determine adequacy. |
| 29 | 11/20/14 | Tranen, Jeffrey | 0.4 | Prepare update re: information for development of alternate business plan. |
| 29 | 11/20/14 | Tranen, Jeffrey | 0.6 | Prepare update re: development of alternate business plan. |
| 29 | 11/20/14 | Tranen, Jeffrey | 1.2 | Research information related to development of alternate business plan. |
| 29 | 11/20/14 | Tranen, Jeffrey | 1.6 | Analyze information for development of alternate business plan. |
| 29 | 11/24/14 | Arsenault, Ronald | 1.1 | Prepare updated summary analysis of alternative business plan model results. |
| 29 | 11/24/14 | Celli, Nicholas | 0.4 | Prepare update re: business plan development open items to communicate diligence requirements. |
| 29 | 11/24/14 | Cordasco, Michael | 0.6 | Formulate preliminary observations and conclusions re: Debtors' diligence production relating to NEPS assumptions. |
| 29 | 11/24/14 | Friedrich, Steven | 0.6 | Research 2015 business plan materials for bridge comparisons to forecasts / historical performance. |
| 29 | 11/24/14 | Tranen, Jeffrey | 0.7 | Prepare update based on due diligence received re: alternate business plan. |
| 29 | 11/25/14 | Celli, Nicholas | 2.6 | Prepare corporate TCEH cost forecast for alternative business plan model. |
| 29 | 11/25/14 | Cordasco, Michael | 0.4 | Assess status of diligence provided through research of the diligence tracker provided by the Debtors. |
| 29 | 11/26/14 | Arsenault, Ronald | 2.7 | Edit analysis for business plan for valuation report. |
| 29 | 11/26/14 | Celli, Nicholas | 0.3 | Analyze EPA decision to reject Texas clean air plan to determine impact on Luminant capex projections. |
| 29 | 12/01/14 | Celli, Nicholas | 1.1 | Prepare update regarding business plan analysis status / timeline of deliverables. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/01/14 | Celli, Nicholas | 1.2 | Input historical data into alternative business plan model to test results. |
| 29 | 12/01/14 | Celli, Nicholas | 2.2 | Prepare Corporate / Other TCEH portion of alternative business plan model. |
| 29 | 12/01/14 | Davido, Scott | 1.7 | Analyze alternative business plan model to determine areas of strength for alternative model. |
| 29 | 12/01/14 | Friedrich, Steven | 1.1 | Prepare report regarding key diligence items and next steps re: business plan analysis. |
| 29 | 12/02/14 | Celli, Nicholas | 1.8 | Prepare output from TXU Energy alternative business plan model. |
| 29 | 12/02/14 | Celli, Nicholas | 2.6 | Prepare free cash flow model for TXU Energy alternative business plan. |
| 29 | 12/04/14 | Cordasco, Michael | 0.3 | Assess status of diligence provided through research of the diligence tracker provided by the Debtors. |
| 29 | 12/04/14 | Cordasco, Michael | 1.3 | Assess projected revenues from hedging contracts to determine reasonableness of Debtors' assumptions. |
| 29 | 12/04/14 | Davido, Scott | 2.1 | Observe impact of various business plan scenarios on recoveries for unsecured creditors. |
| 29 | 12/05/14 | Celli, Nicholas | 0.6 | Prepare template for unique consolidated EFH inputs to alternative business plan model. |
| 29 | 12/05/14 | Celli, Nicholas | 2.7 | Revise consolidated EFH portion of alternative business plan model. |
| 29 | 12/05/14 | Cordasco, Michael | 0.3 | Analyze historical depreciation calculations at the entity level to assess projected depreciation assumptions. |
| 29 | 12/05/14 | Tranen, Jeffrey | 2.1 | Research information for the development of alternate business plan. |
| 29 | 12/08/14 | Cordasco, Michael | 0.4 | Prepare document request regarding the impact of new entry pricing model. |
| 29 | 12/08/14 | Mohr, Nicholas | 1.9 | Perform research of operational data for the Big Brown power plant. |
| 29 | 12/08/14 | Mohr, Nicholas | 2.1 | Perform research of operational data for the Comanche Peak power plant. |
| 29 | 12/08/14 | Tranen, Jeffrey | 0.7 | Prepare correspondence regarding development of alternate business plan. |
| 29 | 12/09/14 | Mohr, Nicholas | 1.7 | Prepare operational summary including graphics for Comanche Peak site visit. |
| 29 | 12/09/14 | Mohr, Nicholas | 2.2 | Prepare operational summary including graphics for Big Brown site visit. |
| 29 | 12/09/14 | Scruton, Andrew | 1.4 | Analyze market developments affecting modeling assumptions. |
| 29 | 12/10/14 | Celli, Nicholas | 0.4 | Update alternative business plan model output to summarize modeling results. |
| 29 | 12/10/14 | Celli, Nicholas | 0.8 | Prepare update on alternative business plan development to inform relevant experts of timeline of deliverables. |
| 29 | 12/10/14 | Mohr, Nicholas | 0.9 | Update operational summary for Big Brown power plant. |
| 29 | 12/10/14 | Mohr, Nicholas | 1.1 | Update operational summary for Comanche Peak power plant. |
| 29 | 12/10/14 | Smith, Ellen | 4.0 | Prepare for tour of the Comanche Peak Nuclear Power Station and Big Brown Power Plant and coal mine; Prepare research supporting O&M subject matter expert including historical plant operations, comparison of operations projections to peer group, and an assessment of key reliability metrics. |
| 29 | 12/11/14 | Arsenault, Ronald | 3.1 | Participate in site visit of Comanche Peak plant. |
| 29 | 12/11/14 | Smith, Ellen | 3.0 | Comanche Peak site visit- Participated in a site visit of the Comanche Peak power plant as an important part of our diligence of the Luminant operations including safety measures, operator competency, and general Q&A with management. |
| 29 | 12/12/14 | Arsenault, Ronald | 2.9 | Participate in site visit of Big Brown plant. |
| 29 | 12/12/14 | Cordasco, Michael | 1.1 | Prepare summary of potential impacts on business plan from recent events and regulations. |
| 29 | 12/12/14 | Smith, Ellen | 3.0 | Big Brown site visit- Participated in a site visit of the Big Brown power plant as an important part of our diligence of the Luminant operations including safety measures, operator competency, and general Q&A with management. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/15/14 | Celli, Nicholas | 1.2 | Read memo regarding recent market developments with implications for go-forward business plan. |
| 29 | 12/15/14 | Cordasco, Michael | 0.6 | Analyze Debtors' diligence responses re: NEPS model to determine areas to challenge. |
| 29 | 12/15/14 | Cordasco, Michael | 0.8 | Prepare analysis of potential impact on business plan from recent market events. |
| 29 | 12/15/14 | Davido, Scott | 1.2 | Analyze revised business plan documents from the Company to evaluate additional diligence items and points of departure from UCC plan. |
| 29 | 12/15/14 | Friedrich, Steven | 0.4 | Prepare correspondence re: new business plan documents uploaded to the Debtors' data site. |
| 29 | 12/15/14 | Friedrich, Steven | 0.6 | Diligence new October 2014 LRP documents to determine key updates versus prior LRP. |
| 29 | 12/15/14 | Friedrich, Steven | 0.7 | Analyze due diligence responses re: business plan analysis to determine relevant documents needed for development of the alternative business plan. |
| 29 | 12/15/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: development of alternate business plan. |
| 29 | 12/15/14 | Tranen, Jeffrey | 0.4 | Prepare list of key items regarding the development of alternate business plan. |
| 29 | 12/16/14 | Cordasco, Michael | 0.6 | Assess Debtors' assumptions as compared to revised ERCOT CDR report issued on December 2nd. |
| 29 | 12/16/14 | Mohr, Nicholas | 1.1 | Prepare support documentation for the Luminant operational overview binder. |
| 29 | 12/16/14 | Scruton, Andrew | 1.1 | Provide input on draft summary of market developments affecting modeling assumptions. |
| 29 | 12/17/14 | Mohr, Nicholas | 0.7 | Perform research on projected operational data from EFH's Long Range Plan model. |
| 29 | 12/17/14 | Mohr, Nicholas | 3.3 | Research historic operating data for Luminant's generating units. |
| 29 | 12/18/14 | Mohr, Nicholas | 0.9 | Prepare update regarding progress on gathering data for Luminant's operational overview binder. |
| 29 | 12/18/14 | Mohr, Nicholas | 1.2 | Research production data for EFH's coal mining operations. |
| 29 | 12/18/14 | Mohr, Nicholas | 1.9 | Research additional operational data for Luminant's generating units. |
| 29 | 12/18/14 | Scruton, Andrew | 1.3 | Provide comments re: status / timeline of analysis of new developments affecting long term prospects re: business plan. |
| 29 | 12/18/14 | Smith, Ellen | 1.0 | Participate in call with MoFo, Lazard, and Committee professionals to discuss protocol for all subject matter experts. |
| 29 | 12/18/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: development of alternate business plan. |
| 29 | 12/22/14 | Celli, Nicholas | 0.8 | Analyze Debtors' updated business plan model to compare changes in assumptions. |
| 29 | 12/22/14 | Cordasco, Michael | 0.7 | Analyze revisions contained in Debtors' revised business plan provided by Debtors. |
| 29 | 12/23/14 | Scruton, Andrew | 1.2 | Provide input on analysis of market developments affecting modeling assumptions. |
| 29 | 12/29/14 | Cordasco, Michael | 0.2 | Assess status of diligence provided through research of the diligence tracker provided by the Debtors. |
| 29 | 12/30/14 | Mohr, Nicholas | 1.6 | Perform additional research on operational data for Luminant's generating units. |
| 29 | 12/30/14 | Mohr, Nicholas | 2.4 | Create figures based on generating statistics for each of Luminant's power plants. |
| 29 | 12/31/14 | Mohr, Nicholas | 1.4 | Prepare supporting documents and references for operational overview binder. |
| 29 | 12/31/14 | Mohr, Nicholas | 2.6 | Prepare additional graphics of emission rates for operational overview binder. |
| **29 Total** | | | **487.8** | |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 09/02/14 | Cavicchi, Joseph | 0.8 | Analyze wholesale market modeling assumptions, including data transmission expectations with DNV-GL personnel. |
| 30 | 09/02/14 | Cavicchi, Joseph | 1.3 | Analyze additional information on future energy efficiency plan development to assess its impact on future ERCOT peak demand. |
| 30 | 09/03/14 | Tranen, Jeffrey | 0.4 | Analyze CRA report on natural gas to determine impact in ERCOT. |
| 30 | 09/04/14 | Cavicchi, Joseph | 1.1 | Analyze reserve margin calculations against ERCOT CDR. |
| 30 | 09/23/14 | Cavicchi, Joseph | 0.9 | Prepare summary of key ERCOT market diligence items to discuss in business plan diligence meeting with Debtors. |
| 30 | 09/23/14 | Cavicchi, Joseph | 1.1 | Participate in business plan analysis meeting with Debtors re: key drivers in of ERCOT market forecast. |
| 30 | 09/23/14 | Cavicchi, Joseph | 2.6 | Participate in business plan analysis meeting with Debtors re: ERCOT market impact on TXU Energy Long Range Plan. |
| 30 | 09/23/14 | Cavicchi, Joseph | 2.8 | Participate in business plan analysis meeting with Debtors re: ERCOT market impact on Luminant Long Range Plan. |
| 30 | 09/25/14 | Cavicchi, Joseph | 0.3 | Analyze ERCOT market information provided by the Debtors at the September 23rd meeting to discuss business plan. |
| 30 | 09/30/14 | Tranen, Jeffrey | 0.4 | Continue to analyze ERCOT document on resource adequacy for development of alternate business plan. |
| 30 | 09/30/14 | Tranen, Jeffrey | 3.6 | Conduct research on reserve margins for development of alternate business plan. |
| 30 | 09/30/14 | Tranen, Jeffrey | 3.8 | Analyze ERCOT document on resource adequacy for development of alternate business plan. |
| 30 | 10/01/14 | Tranen, Jeffrey | 2.7 | Analyze ERCOT documents re: resource adequacy for alternate business plan development. |
| 30 | 10/03/14 | Tranen, Jeffrey | 3.4 | Analyze ERCOT documents related to implementing development of new generation for alternate business plan development. |
| 30 | 10/06/14 | Tranen, Jeffrey | 2.3 | Analyze PUCT documents relating to resource adequacy. |
| 30 | 10/07/14 | Tranen, Jeffrey | 0.6 | Read ERCOT report re: implementation of ORDC in its markets. |
| 30 | 10/07/14 | Tranen, Jeffrey | 2.2 | Analyze industry reports relating to resource adequacy. |
| 30 | 10/09/14 | Tranen, Jeffrey | 1.3 | Analyze PUCT information related to ERCOT market. |
| 30 | 10/10/14 | Tranen, Jeffrey | 1.6 | Analyze ERCOT market information for development of alternate business plan. |
| 30 | 10/22/14 | Tranen, Jeffrey | 0.3 | Participate in call with Brattle to discuss Brattle report on resource adequacy for development of alternate business plan. |
| 30 | 10/23/14 | Tranen, Jeffrey | 3.4 | Analyze ERCOT reports related to planning assumptions for development of alternate business plan. |
| 30 | 10/24/14 | Tranen, Jeffrey | 1.6 | Analyze documents related to generation expansion for development of alternate business plan. |
| 30 | 10/24/14 | Tranen, Jeffrey | 2.8 | Analyze ERCOT docs related to generation expansion in long term studies for development of alternate business plan. |
| 30 | 10/29/14 | Tranen, Jeffrey | 0.4 | Participate in call with ERCOT to discuss assumptions for their long-term system assessment. |
| 30 | 10/29/14 | Tranen, Jeffrey | 2.1 | Analyze Potomac Economics' State of the Market report for ERCOT. |
| 30 | 11/04/14 | Cavicchi, Joseph | 0.8 | Cross reference excel files vs. business plan presentations to ensure consistency of ERCOT market assumptions between files. |
| 30 | 11/14/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: modeling for development of alternate business plan. |
| 30 | 11/14/14 | Tranen, Jeffrey | 0.4 | Participate in call with CRA to discuss gas prices for development of market data for alternate business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/20/14 | Tranen, Jeffrey | 0.6 | Prepare update re: modeling for development of alternate business plan. |
| 30 | 11/21/14 | Tranen, Jeffrey | 0.7 | Analyze modeling results for development of alternate business plan. |
| 30 | 11/21/14 | Tranen, Jeffrey | 0.7 | Prepare correspondence re: status of modeling for development of alternate business plan. |
| 30 | 11/24/14 | Cavicchi, Joseph | 1.4 | Research recent ERCOT LTSA studies to consider potential effects on alternative business plan analysis. |
| 30 | 11/25/14 | Cavicchi, Joseph | 0.4 | Analyze basis for ERCOT LTSA assumptions with ERCOT. |
| 30 | 12/02/14 | Tranen, Jeffrey | 1.6 | Analyze modeling information to be used in development of alternate business plan for accuracy. |
| 30 | 12/03/14 | Tranen, Jeffrey | 0.8 | Prepare updated inputs for alterative business plan modeling based on additional ERCOT market research. |
| 30 | 12/07/14 | Tranen, Jeffrey | 1.6 | Analyze ERCOT data related to development of alternate business plan. |
| 30 | 12/09/14 | Tranen, Jeffrey | 0.6 | Prepare updated inputs for alternative business plan modeling based on additional ERCOT market research. |
| 30 | 12/09/14 | Tranen, Jeffrey | 0.8 | Analyze ERCOT December CDR Report for development of alternate business plan. |
| 30 | 12/18/14 | Cavicchi, Joseph | 0.4 | Analyze recent EFH diligence responses to business plan driver questions. |
| 30 | 12/18/14 | Cavicchi, Joseph | 0.5 | Research potential expert witness with appropriate industry credentials. |
| **30 Total** | | | **55.4** | |
| 31 | 09/02/14 | Cavicchi, Joseph | 0.7 | Update current state of valuation dispatch modeling with emphasis on years 5-10 of analysis. |
| 31 | 09/02/14 | Cavicchi, Joseph | 1.8 | Evaluate results of price forecasting analyses, including assessment of the frequency of market price scarcity events. |
| 31 | 09/02/14 | Cavicchi, Joseph | 2.4 | Evaluate specific proposed capacity additions for years 5-10 of analysis. |
| 31 | 09/02/14 | Tranen, Jeffrey | 1.1 | Prepare correspondence re: modeling for alternate business plan. |
| 31 | 09/03/14 | Cavicchi, Joseph | 0.6 | Analyze CRA gas forecast analysis to determine impact on plant valuation. |
| 31 | 09/03/14 | Cavicchi, Joseph | 0.8 | Participate in discussion with CRA re: gas forecast analyses in relation to power plant valuation. |
| 31 | 09/03/14 | Cavicchi, Joseph | 1.4 | Evaluate emission rates derived from latest business plan to incorporate into the dispatch modeling. |
| 31 | 09/03/14 | Cavicchi, Joseph | 3.2 | Correspond re: appropriate methodology for dispatch modeling analysis. |
| 31 | 09/03/14 | Mond, Allison | 0.6 | Compare electricity supply in model to CDR report. |
| 31 | 09/03/14 | Mond, Allison | 0.8 | Derive heat rates from generation / fuel data to incorporate into FTI locational marginal price ("LMP") model. |
| 31 | 09/03/14 | Mond, Allison | 1.8 | Calculate capacity of direct current ties in model to check for consistency with CDR. |
| 31 | 09/03/14 | Mond, Allison | 3.7 | Compare electricity supply in model to CDR report. |
| 31 | 09/04/14 | Cavicchi, Joseph | 2.9 | Analyze proposed revisions to dispatch modeling, including potential effects on pricing / production results. |
| 31 | 09/04/14 | Cavicchi, Joseph | 0.4 | Participate in call with Lazard to discuss business plan due diligence meeting agenda to avoid overlap and ensure comprehensiveness. |
| 31 | 09/04/14 | Mond, Allison | 0.6 | Analyze calculated monthly heat rates in model. |
| 31 | 09/04/14 | Mond, Allison | 0.8 | Compare heat rates among various EFH business plans to alternative business plan model heat rates. |
| 31 | 09/04/14 | Mond, Allison | 1.1 | Prepare pollution emissions rates to be included in model. |
| 31 | 09/05/14 | Cavicchi, Joseph | 0.8 | Analyze assumptions associated with coal price forecasts for Luminant plants vs. alternative possible coal price forecast. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 09/05/14 | Cavicchi, Joseph | 1.2 | Perform new modeling runs to account for inputs adjusted in association with analysis of recent business plan. |
| 31 | 09/05/14 | Mond, Allison | 0.9 | Prepare code to pull relevant variables out of alternative locational marginal price model for comparison to business plan. |
| 31 | 09/06/14 | Cavicchi, Joseph | 1.2 | Analyze initial revised dispatch results pricing. |
| 31 | 09/06/14 | Mond, Allison | 2.6 | Analyze monthly zonal prices for new 5 year run of model. |
| 31 | 09/06/14 | Mond, Allison | 3.4 | Remove price spikes in alternative locational marginal price model to determine their effects on average monthly / annual LMPs. |
| 31 | 09/07/14 | Mond, Allison | 0.8 | Calculate ramp up rates for units in alternative model. |
| 31 | 09/07/14 | Mond, Allison | 2.7 | Remove price spikes in alternative locational marginal price model to determine their effects on average monthly / annual LMPs. |
| 31 | 09/08/14 | Cavicchi, Joseph | 0.7 | Examine detailed comparison of modeling results against projections of the latest business plan. |
| 31 | 09/08/14 | Mond, Allison | 1.8 | Compare latest run of alternative model data to nuclear plant information in EFH business plan. |
| 31 | 09/08/14 | Mond, Allison | 3.8 | Compare latest run of alternative model data to coal plant information in EFH business plan. |
| 31 | 09/08/14 | Tranen, Jeffrey | 0.2 | Prepare correspondence re: memo on fuel forecasts for alternate business plan development. |
| 31 | 09/08/14 | Tranen, Jeffrey | 0.3 | Analyze draft memo re: commodity price forecasts for alternate business plan development. |
| 31 | 09/09/14 | Mond, Allison | 0.7 | Analyze first 5 years of alternative business plan model data. |
| 31 | 09/09/14 | Mond, Allison | 1.1 | Remove price spikes in alternative locational marginal price model to determine their effects on average monthly and annual LMPs. |
| 31 | 09/10/14 | Cavicchi, Joseph | 0.7 | Analyze preliminary 10-year forecast of ERCOT zonal power prices for use in preliminary retail margin analysis. |
| 31 | 09/10/14 | Mond, Allison | 0.9 | Analyze first 5 years of alternative business plan model data. |
| 31 | 09/10/14 | Mond, Allison | 1.1 | Analyze forced outages across time periods in alternative model data to determine patterns. |
| 31 | 09/10/14 | Mond, Allison | 1.6 | Summarize locational marginal price trends in alternative model. |
| 31 | 09/10/14 | Tranen, Jeffrey | 0.2 | Prepare correspondence re: Luminant model assumptions. |
| 31 | 09/10/14 | Tranen, Jeffrey | 0.3 | Prepare update re: preliminary modeling results. |
| 31 | 09/11/14 | Cavicchi, Joseph | 0.4 | Participate in call with Lazard to analyze timelines for development of key areas in the alternative business plan. |
| 31 | 09/12/14 | Mond, Allison | 2.4 | Update comparison of alternative locational marginal price model output to EFH business plan. |
| 31 | 09/12/14 | Tranen, Jeffrey | 0.2 | Prepare correspondence re: modeling for alternative business plan development. |
| 31 | 09/16/14 | Cavicchi, Joseph | 0.6 | Analyze plant specific base case modeling results to identify inconsistencies with business plan for further analysis. |
| 31 | 09/16/14 | Mond, Allison | 2.3 | Assess forecasted demand in alternative model against demand data in CDR. |
| 31 | 09/16/14 | Mond, Allison | 2.6 | Compare model emissions rates to CSAPR allowances for consistency. |
| 31 | 09/17/14 | Cavicchi, Joseph | 2.3 | Participate in meeting with Lazard / CRA to discuss long-term gas market modeling. |
| 31 | 09/17/14 | Mond, Allison | 0.7 | Research historical forced outage data to inform alternative business plan model. |
| 31 | 09/17/14 | Mond, Allison | 0.9 | Analyze implications of weather fluctuations on alternative locational marginal price model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 09/17/14 | Mond, Allison | 1.8 | Gather research re: forced outage patterns in 10 years of model data to inform alternative business plan model. |
| 31 | 09/17/14 | Mond, Allison | 2.6 | Analyze forced outage patterns in alternative model data. |
| 31 | 09/17/14 | Tranen, Jeffrey | 2.2 | Participate in call with CRA / Lazard on gas prices for alternate business plan development. |
| 31 | 09/18/14 | Mond, Allison | 2.1 | Prepare template to incorporate gross margin model into free cash flow model. |
| 31 | 09/18/14 | Mond, Allison | 2.3 | Compare forced outage rate inputs in alternative model to actual calculated forced outage rates for consistency. |
| 31 | 09/18/14 | Mond, Allison | 3.2 | Compare length of forced outages in alternative model to actual length of forced outage rates for consistency. |
| 31 | 09/19/14 | Cavicchi, Joseph | 0.4 | Prepare update re: ERCOT modeling issues in association with court testimony. |
| 31 | 09/19/14 | Mond, Allison | 0.6 | Analyze forced outage model data for patterns of outages. |
| 31 | 09/19/14 | Mond, Allison | 3.9 | Prepare template to incorporate gross margin model into free cash flow model. |
| 31 | 09/22/14 | Cavicchi, Joseph | 2.1 | Analyze Debtors' business plan presentation to understand ERCOT market modeling strategy. |
| 31 | 09/22/14 | Cavicchi, Joseph | 2.3 | Prepare for meeting with Debtors to discuss methodologies used to project ERCOT market inputs. |
| 31 | 09/22/14 | Mond, Allison | 3.4 | Revise alternative business plan template for use in free cash flow model. |
| 31 | 09/23/14 | Mond, Allison | 2.2 | Read Debtors' presentation materials re: business plan to determine updates needed for alternative business plan model. |
| 31 | 09/23/14 | Mond, Allison | 2.4 | Calculate ERCOT reserve margins using model supply & demand data. |
| 31 | 09/24/14 | Cavicchi, Joseph | 0.6 | Analyze proposed approach for sensitizing modeling analysis during peak month. |
| 31 | 09/24/14 | Mond, Allison | 0.4 | Revise extraction of Luminant data pulled from alternative locational marginal price model for use in free cash flow model. |
| 31 | 09/25/14 | Cavicchi, Joseph | 0.7 | Participate in call with Lazard on status of responsibilities in development of alternative business plan. |
| 31 | 09/29/14 | Mond, Allison | 0.4 | Analyze hourly North zonal prices in alternative LMP model. |
| 31 | 09/29/14 | Mond, Allison | 0.6 | Research hourly load data for ERCOT for extreme temperature years to inform alternative business plan model. |
| 31 | 09/29/14 | Mond, Allison | 3.1 | Analyze ratio of day-to-day peak / energy changes in August of extreme vs. mild weather years. |
| 31 | 09/30/14 | Mond, Allison | 0.6 | Calculate annual Argus Nymex prices for comparison against other natural gas price series to determine which prices should be used in alternative model. |
| 31 | 09/30/14 | Mond, Allison | 0.8 | Revise analysis of peak / energy ratio in alternative locational marginal price model. |
| 31 | 10/01/14 | Mond, Allison | 1.7 | Analyze impact of extreme weather on alternative locational marginal price model prices. |
| 31 | 10/02/14 | Tranen, Jeffrey | 3.9 | Analyze methods of developing gas price forecast for alternate business plan development. |
| 31 | 10/03/14 | Mond, Allison | 0.9 | Analyze effect of weather scenarios on year-round model prices. |
| 31 | 10/06/14 | Tranen, Jeffrey | 0.3 | Prepare update re: gas prices for the development of alternate business plan. |
| 31 | 10/06/14 | Tranen, Jeffrey | 1.1 | Analyze documents related to gas price forecast for development of alternate business plan. |
| 31 | 10/07/14 | Cavicchi, Joseph | 1.4 | Assess impact on revenue modeling for alternative business plan. |
| 31 | 10/07/14 | Mond, Allison | 0.3 | Check inputs into model reserve margin calculation for consistency with CDR. |
| 31 | 10/07/14 | Mond, Allison | 3.7 | Analyze impact of economic life of plant-level assumptions on Luminant EBITDA. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/07/14 | Tranen, Jeffrey | 1.6 | Prepare update re: modeling for development of alternate business plan. |
| 31 | 10/08/14 | Mond, Allison | 1.6 | Analyze impact of economic life of plant-level assumptions on Luminant EBITDA. |
| 31 | 10/09/14 | Mond, Allison | 1.1 | Compare model reserve margin to ERCOT reserve margin. |
| 31 | 10/10/14 | Mond, Allison | 1.1 | Analyze revenue drivers in EFH business plan. |
| 31 | 10/12/14 | Cavicchi, Joseph | 0.8 | Prepare list of modeling assumption changes necessary as a result of meeting with EFH management. |
| 31 | 10/12/14 | Mond, Allison | 1.8 | Edit compilation of information taken from alternative locational marginal price model for use in free cash flow model. |
| 31 | 10/13/14 | Cavicchi, Joseph | 0.4 | Perform comparison of updated modeling assumptions to prior assumptions. |
| 31 | 10/13/14 | Cavicchi, Joseph | 0.6 | Prepare summary of updated modeling analyses. |
| 31 | 10/13/14 | Mond, Allison | 0.4 | Update natural gas price forecasts for use in business plan model. |
| 31 | 10/13/14 | Mond, Allison | 0.6 | Analyze capacity rates of Luminant plants in alternative LMP model. |
| 31 | 10/13/14 | Mond, Allison | 1.7 | Update fuel costs for all Luminant plants based on EFH business plan updates. |
| 31 | 10/13/14 | Mond, Allison | 1.9 | Research capacities of private use plants available to ERCOT to check alternative business plan model for consistency. |
| 31 | 10/13/14 | Mond, Allison | 2.2 | Incorporate EFH business plan model inputs into alternative locational marginal price model. |
| 31 | 10/13/14 | Mond, Allison | 2.6 | Compare outage data in alternative locational marginal price model to the Debtors' business plan. |
| 31 | 10/13/14 | Mond, Allison | 3.2 | Analyze information from Debtors' business plan model to determine updates needed for alternative business plan model. |
| 31 | 10/15/14 | Mond, Allison | 0.8 | Analyze quarterly alternative business plan calculations. |
| 31 | 10/16/14 | Tranen, Jeffrey | 1.1 | Analyze information related to gas price forecasting for development of alternate business plan. |
| 31 | 10/16/14 | Tranen, Jeffrey | 1.7 | Participate in call with CRA re: gas price forecasting for development of alternate business plan. |
| 31 | 10/19/14 | Cavicchi, Joseph | 0.6 | Examine supporting analyses for updating modeling assumptions. |
| 31 | 10/20/14 | Mond, Allison | 0.6 | Summarize natural gas prices in model business plan for comparison against other price series. |
| 31 | 10/20/14 | Mond, Allison | 1.3 | Calculate Luminant yearly unit capacity inputs for use in alternative locational marginal price model. |
| 31 | 10/21/14 | Mond, Allison | 0.9 | Calculate quarterly fuel prices in business plan model. |
| 31 | 10/21/14 | Mond, Allison | 1.9 | Update yearly generation inputs in alternative locational marginal price model. |
| 31 | 10/21/14 | Tranen, Jeffrey | 1.1 | Analyze information related to modeling for development of alternate business plan. |
| 31 | 10/21/14 | Tranen, Jeffrey | 1.1 | Prepare update re: modeling for development of alternate business plan. |
| 31 | 10/22/14 | Mond, Allison | 0.9 | Analyze duct firing capacities of coal units in Texas to inform alternative business plan model. |
| 31 | 10/23/14 | Cavicchi, Joseph | 0.6 | Revise modeling assumptions consistent with company meeting. |
| 31 | 10/23/14 | Mond, Allison | 0.6 | Compare forced outage rates in alternative model to EFH business plan. |
| 31 | 10/23/14 | Mond, Allison | 1.3 | Analyze emissions rates in alternative locational marginal price model. |
| 31 | 10/24/14 | Mond, Allison | 0.9 | Analyze ERCOT LTSA report scenarios for consistency with alternative business plan model. |
| 31 | 10/24/14 | Mond, Allison | 1.4 | Research effects of CSAPR regulation on emissions prices in ERCOT to inform emissions price input in alternative model. |
| 31 | 10/24/14 | Mond, Allison | 2.2 | Research forced outage rates for implementation into alternative locational marginal price model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/28/14 | Mond, Allison | 1.3 | Compare supply & demand inputs from various versions of the alternative locational marginal price model. |
| 31 | 10/31/14 | Cavicchi, Joseph | 1.7 | Revise model to support revised runs incorporating detail from business plan management meeting in September. |
| 31 | 10/31/14 | Mond, Allison | 0.8 | Check final inputs for alternative locational marginal price model. |
| 31 | 10/31/14 | Tranen, Jeffrey | 0.1 | Prepare correspondence re: modeling issues. |
| 31 | 11/03/14 | Mond, Allison | 3.7 | Analyze project financing data for CC / GT plants built in last ten years to determine ability of future plants to secure financing. |
| 31 | 11/03/14 | Mond, Allison | 3.9 | Research project financing for all CC / GT plants built in last ten years. |
| 31 | 11/04/14 | Mond, Allison | 1.3 | Check supply inputs in latest FTI locational marginal price model run for accuracy. |
| 31 | 11/04/14 | Mond, Allison | 2.3 | Analyze prices from latest FTI locational marginal price model run. |
| 31 | 11/04/14 | Mond, Allison | 2.4 | Research holding companies of plants built in last ten years to determine ability of future plants to secure financing. |
| 31 | 11/04/14 | Mond, Allison | 3.3 | Analyze research re: holding companies of plants built in last ten years to determine ability of future plants to secure financing. |
| 31 | 11/05/14 | Mond, Allison | 2.3 | Check supply inputs in latest FTI locational marginal price model run for accuracy. |
| 31 | 11/05/14 | Mond, Allison | 3.6 | Calculate Luminant plant generation values from latest FTI model run for comparison against previous runs of model. |
| 31 | 11/05/14 | Mond, Allison | 3.7 | Compare FTI model output to the Debtors' business plan. |
| 31 | 11/06/14 | Mond, Allison | 2.2 | Continue to compare FTI model output to the Debtors' business plan. |
| 31 | 11/06/14 | Mond, Allison | 3.3 | Continue to research holding companies of future planned units to determine probability of plants being built. |
| 31 | 11/07/14 | Mond, Allison | 1.7 | Continue to research holding companies of future planned units to determine probability of plants being built. |
| 31 | 11/07/14 | Mond, Allison | 3.6 | Analyze prices in new FTI locational marginal price model results to see effects of reduced supply and new gas prices. |
| 31 | 11/10/14 | Mond, Allison | 2.3 | Check latest FTI locational marginal price model output for reasonableness. |
| 31 | 11/11/14 | Mond, Allison | 0.7 | Analyze emissions quantities / prices in the Debtors' business plan. |
| 31 | 11/11/14 | Mond, Allison | 3.8 | Continue to compare FTI model output to the Debtors' business plan. |
| 31 | 11/12/14 | Mond, Allison | 1.3 | Compare FTI locational marginal price model results across various gas price scenarios. |
| 31 | 11/12/14 | Mond, Allison | 3.6 | Analyze Luminant gross margins for various gas prices in FTI locational marginal price model. |
| 31 | 11/13/14 | Mond, Allison | 1.8 | Analyze Luminant gross margins for various gas prices in FTI locational marginal price model. |
| 31 | 11/13/14 | Mond, Allison | 3.4 | Analyze effect of gas prices on LMPs in FTI model. |
| 31 | 11/14/14 | Cavicchi, Joseph | 2.4 | Analyze revised base vs. sensitivity price forecasts for use in alternative business plan. |
| 31 | 11/14/14 | Mond, Allison | 0.6 | Analyze effect of gas prices on LMPs in FTI model. |
| 31 | 11/14/14 | Mond, Allison | 1.2 | Research viability of new plant entrants in FTI model. |
| 31 | 11/14/14 | Mond, Allison | 2.2 | Compare FTI model gas prices, LMPs, and heat rates to ERCOT values / the Debtors' values. |
| 31 | 11/17/14 | Cavicchi, Joseph | 0.7 | Analyze compiled market model results associated with alternative business plan valuation. |
| 31 | 11/18/14 | Mond, Allison | 1.6 | Calculate Luminant gross margins using high gas cases from FTI model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/20/14 | Cavicchi, Joseph | 0.4 | Prepare list of outstanding market model items on alternative business plan valuation. |
| 31 | 11/20/14 | Mond, Allison | 1.6 | Analyze impact of different gas prices on Luminant production in FTI model. |
| 31 | 11/21/14 | Mond, Allison | 1.8 | Analyze impact of different gas prices on production by unit type for each year in FTI model. |
| 31 | 11/24/14 | Mond, Allison | 1.1 | Analyze plants with low capacity factors to determine if they should be included in FTI model. |
| 31 | 11/25/14 | Mond, Allison | 0.4 | Update model reserve margin to exclude mothballed units. |
| 31 | 12/03/14 | Cavicchi, Joseph | 1.1 | Prepare alternative business plan pricing assumptions. |
| 31 | 12/03/14 | Mond, Allison | 1.8 | Analyze effects of changes in ERCOT's CDR report on actual / model reserve margins. |
| 31 | 12/09/14 | Mond, Allison | 0.7 | Analyze effects of changes in ERCOT's CDR report on actual / model reserve margins. |
| 31 | 12/10/14 | Mond, Allison | 2.9 | Research new capacity additions in CDR to determine probability of the new plants being built. |
| 31 | 12/19/14 | Mond, Allison | 2.6 | Research effects of environmental regulations in ERCOT to inform further updates to FTI model. |
| **31 Total** | | | **237.9** | |
| 32 | 09/02/14 | Arsenault, Ronald | 1.9 | Develop fixed cost projections, including benchmarking to other utilities. |
| 32 | 09/03/14 | Arsenault, Ronald | 1.6 | Compile historical power prices in ERCOT for retail margin modeling analysis. |
| 32 | 09/03/14 | Arsenault, Ronald | 1.7 | Refine cost benchmarking analysis for purposes of benchmarking SG&A versus competitors. |
| 32 | 09/10/14 | Arsenault, Ronald | 1.6 | Develop presentation comparing cost data for peer group to Luminant fixed costs. |
| 32 | 09/10/14 | Arsenault, Ronald | 2.8 | Research comparable fixed cost data for benchmarking Luminant assets. |
| 32 | 09/11/14 | Arsenault, Ronald | 2.8 | Develop report comparing Luminant O&M costs to peer group benchmarking. |
| 32 | 09/11/14 | Arsenault, Ronald | 3.1 | Research O&M cost benchmarking for Luminant peer group. |
| 32 | 09/12/14 | Arsenault, Ronald | 2.9 | Finalize benchmarking analysis of Luminant peer group cost structures. |
| 32 | 09/15/14 | Davido, Scott | 0.6 | Analyze gas forecast data feeds to assess areas to potentially challenge. |
| 32 | 09/17/14 | Davido, Scott | 1.2 | Prepare for gross margin / capex coordination call with DNV-GL. |
| 32 | 09/18/14 | Arsenault, Ronald | 2.9 | Develop analysis summarizing valuation results for various terminal value methodologies and assumptions. |
| 32 | 09/18/14 | Davido, Scott | 0.4 | Participate in call with DNV-GL re: coordination of capex / gross margin assumptions in alternate business plan development work. |
| 32 | 09/18/14 | Davido, Scott | 0.7 | Assess issues relating to stochastic business plan modeling, to evaluate impact on model. |
| 32 | 10/09/14 | Arsenault, Ronald | 2.4 | Research comparable cost metrics for the Debtors' fleet. |
| 32 | 10/13/14 | Arsenault, Ronald | 2.9 | Develop summary of Debtors' fixed cost assumptions for purposes of analyzing go-forward assumptions. |
| 32 | 10/30/14 | Arsenault, Ronald | 2.3 | Develop fixed cost projections for Luminant fleet. |
| 32 | 10/30/14 | Arsenault, Ronald | 2.8 | Research publicly available data re: cost of capital trend versus CPI index. |
| 32 | 11/05/14 | Arsenault, Ronald | 2.9 | Prepare fixed cost projections for alternative business plan. |
| 32 | 11/14/14 | Davido, Scott | 0.6 | Evaluate results of business plan model back tested against ERCOT electricity price model. |
| 32 | 11/14/14 | Davido, Scott | 0.7 | Evaluate key drivers in the alternative business plan, including impact of gas prices and new entrant model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 11/18/14 | Cordasco, Michael | 0.7 | Analyze hypothetical sensitivity analysis based on impact of natural gas price fluctuations. |
| 32 | 11/20/14 | Arsenault, Ronald | 2.9 | Prepare sensitivity analysis looking at dispatch by plant type. |
| 32 | 11/20/14 | Davido, Scott | 2.2 | Check latest re-run of cash flow models to identify implied valuation ranges resulting from assumption changes. |
| 32 | 11/24/14 | Mond, Allison | 2.9 | Research ERCOT Long Term System Assessment assumptions to inform alternative business plan model. |
| 32 | 12/02/14 | Mond, Allison | 1.3 | Analyze changes in ERCOT's CDR report to inform supply & demand changes in alternative business plan model. |
| 32 | 12/03/14 | Mond, Allison | 2.2 | Summarize changes in ERCOT's CDR report to inform alternative business plan model. |
| 32 | 12/04/14 | Arsenault, Ronald | 2.1 | Prepare preliminary research with respect to Comanche Peak and Big Brown power plants. |
| 32 | 12/05/14 | Arsenault, Ronald | 2.8 | Research operations of Big Brown and Comanche Peak plants. |
| 32 | 12/08/14 | Arsenault, Ronald | 2.6 | Prepare research supporting O&M subject matter expert, including historical plant operations, comparison of operations projections to peer group, and an assessment of key reliability metrics. |
| 32 | 12/09/14 | Cordasco, Michael | 0.6 | Provide comments to UCC diligence team re: hypothetical sensitivity assumptions. |
| 32 | 12/10/14 | Arsenault, Ronald | 3.2 | Prepare EFH scenarios for assessing value drivers. |
| 32 | 12/15/14 | Arsenault, Ronald | 1.2 | Prepare summary analysis of business plan key items including generation characteristics / capex benchmarking. |
| 32 | 12/15/14 | Cordasco, Michael | 0.7 | Provide comments regarding potential scenarios for business plan sensitivity analysis. |
| 32 | 12/15/14 | Davido, Scott | 1.1 | Analyze emerging potential headwinds for business plan and impact on FTI analysis (Regional Haze Rule changes, New Entry Cost Estimates, ERCOT Reserve Margin Report). |
| 32 | 12/16/14 | Cordasco, Michael | 0.4 | Prepare summary of recent market events to assess potential impact on Debtors' business plan. |
| 32 | 12/16/14 | Mond, Allison | 1.1 | Compare updated EFH fuel prices / outage data to previous Long Range Plans to determine necessary updates for alternative business plan model. |
| 32 | 12/18/14 | Davido, Scott | 1.4 | Analyze revised business plan documents from the Debtors, with focus on potential headwinds for business plan. |
| **32 Total** | | | **68.2** | |
| 33 | 09/02/14 | Grant, Kenneth | 2.4 | Research assumptions underlying Argus natural gas price forecasts for use in modeling of ERCOT electricity prices. |
| 33 | 09/02/14 | Johnson, Tessa | 0.1 | Research additional proprietary natural gas forecast companies to assist in development of alternative business plan model. |
| 33 | 09/02/14 | Johnson, Tessa | 0.7 | Analyze natural gas tariff in Texas to use in natural gas forecast for business plan model. |
| 33 | 09/02/14 | Jones, Scott | 1.1 | Analyze current supply-side natural gas market conditions in Texas for purposes of forecasting. |
| 33 | 09/03/14 | Grant, Kenneth | 0.8 | Research assumptions underlying Argus natural gas price forecasts for use in modeling of ERCOT electricity prices. |
| 33 | 09/03/14 | Johnson, Tessa | 0.2 | Prepare correspondence re: natural gas tariff in Texas. |
| 33 | 09/03/14 | Johnson, Tessa | 0.8 | Research re: natural gas tariff for price model. |
| 33 | 09/03/14 | Jones, Scott | 0.6 | Prepare update re: CRA LNG report from 2013. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 09/03/14 | Jones, Scott | 0.7 | Participate in call with Committee advisors to discuss CRA gas model to be considered for use in scenario analysis. |
| 33 | 09/03/14 | Jones, Scott | 1.3 | Research assumptions to the CRA report in preparation for upcoming call to discuss whether to use CRA's model. |
| 33 | 09/04/14 | Johnson, Tessa | 0.9 | Research natural gas forecast assumptions in public natural gas forecast data. |
| 33 | 09/05/14 | Fisher, Robert | 0.8 | Create list of questions for Debtors' meeting re: management's assumptions for commodity prices / fuel surcharge costs. |
| 33 | 09/05/14 | Fisher, Robert | 1.1 | Update model assumptions document to account for additional ERCOT plant forecasts. |
| 33 | 09/05/14 | Fisher, Robert | 1.2 | Analyze Debtors' business plan model to identify and compare coal price assumptions. |
| 33 | 09/05/14 | Grant, Kenneth | 0.4 | Outline methodology for combining NYMEX futures with EIA forecast of natural gas prices for development of forwards curve for gas model. |
| 33 | 09/05/14 | Grant, Kenneth | 1.3 | Develop independent coal price forecast for use in modeling ERCOT electricity prices. |
| 33 | 09/08/14 | Grant, Kenneth | 0.8 | Develop independent coal price forecast for use in modeling ERCOT electricity prices. |
| 33 | 09/11/14 | Grant, Kenneth | 0.4 | Prepare response to diligence questions relating to key factors in determining commodity forecast for valuation of generating assets. |
| 33 | 09/11/14 | Grant, Kenneth | 0.4 | Prepare memorandum re: data fuel forecast providers. |
| 33 | 09/11/14 | Grant, Kenneth | 1.1 | Draft diligence questions on commodity assumptions included in Debtors' business plan materials for upcoming meeting with Debtors. |
| 33 | 09/11/14 | Johnson, Tessa | 2.6 | Compare various public natural gas data to determine appropriate natural gas sensitivities. |
| 33 | 09/12/14 | Grant, Kenneth | 0.6 | Address Counsel's questions re: the potential purchase of certain fuel forecasts to be used as inputs into valuation model. |
| 33 | 09/12/14 | Grant, Kenneth | 1.3 | Update diligence questions list for upcoming business plan meeting with Debtors to ensure comprehensive coverage of commodity pricing issues. |
| 33 | 09/15/14 | Grant, Kenneth | 0.4 | Research volatility measures for applicability for gas and coal prices as inputs into ERCOT modeling. |
| 33 | 09/15/14 | Grant, Kenneth | 3.7 | Research volatility measures for applicability for gas and coal prices as inputs into ERCOT modeling. |
| 33 | 09/15/14 | Johnson, Tessa | 0.3 | Prepare correspondence re: methodology used by ERCOT natural gas forecast modeling. |
| 33 | 09/15/14 | Jones, Scott | 0.4 | Analyze short-term natural gas supply & demand outlook by industry expert. |
| 33 | 09/16/14 | Grant, Kenneth | 1.4 | Analyze natural price spreads in ERCOT region to assess impact for modeling. |
| 33 | 09/16/14 | Grant, Kenneth | 3.2 | Analyze natural gas price volatility to assess factors under consideration for developing gas price forecasts for ERCOT modeling. |
| 33 | 09/16/14 | Johnson, Tessa | 0.1 | Prepare correspondence re: natural gas forecast methodology. |
| 33 | 09/17/14 | Arsenault, Ronald | 2.9 | Participate in discussion with UCC professionals around natural gas fundamental forecasting. |
| 33 | 09/17/14 | Grant, Kenneth | 1.8 | Analyze significant factors in natural gas price / electricity price determination for meeting with CRA. |
| 33 | 09/17/14 | Grant, Kenneth | 2.1 | Participate in meeting with CRA re: natural gas forecast modeling for evaluation of applicability of CRA model. |
| 33 | 09/17/14 | Johnson, Tessa | 0.4 | Analyze alternative methodology for natural gas price forecast. |
| 33 | 09/17/14 | Jones, Scott | 2.6 | Participate in meeting with CRA re: assumptions underlying the natural gas forecasting model and its sensitivities. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 09/18/14 | Grant, Kenneth | 0.4 | Prepare correspondence re: work product-related deadlines for purposes of coordinating team workflows. |
| 33 | 09/18/14 | Grant, Kenneth | 0.7 | Develop questions for potential third party providers re: contracting for gas / coal forwards price curves. |
| 33 | 09/18/14 | Grant, Kenneth | 1.8 | Research forwards bases at locations relevant to ERCOT to preliminarily assess potential impacts on electricity price modeling. |
| 33 | 09/18/14 | Johnson, Tessa | 0.7 | Analyze subscriptions to proprietary commodity pricing data to use in business plan model. |
| 33 | 09/18/14 | Jones, Scott | 1.8 | Analyze gas models from the EIA and ICF as a result of comments provided by CRA. |
| 33 | 09/19/14 | Grant, Kenneth | 2.3 | Analyze data provided by fuel data forecasters for purposes of finalizing contract. |
| 33 | 09/19/14 | Johnson, Tessa | 0.3 | Analyze subscriptions to proprietary natural gas forecast data to use in business plan model. |
| 33 | 09/22/14 | Grant, Kenneth | 1.3 | Analyze forwards curve data provided by vendor for relevant pricing zones. |
| 33 | 09/22/14 | Johnson, Tessa | 0.3 | Compare assumptions of proprietary natural gas data providers to assumptions used in business plan model. |
| 33 | 09/22/14 | Johnson, Tessa | 0.6 | Update natural gas forecast to use in alternative business plan model. |
| 33 | 09/22/14 | Johnson, Tessa | 1.2 | Research natural gas forecast assumptions in proprietary natural gas forecast data. |
| 33 | 09/23/14 | Grant, Kenneth | 1.2 | Analyze due diligence requests relating to commodity forecasts in preparation for meeting with Debtors re: Long Range Plan forecast. |
| 33 | 09/23/14 | Grant, Kenneth | 3.9 | Analyze Debtors' presentation materials re: gas forward curves and coal pricing assumptions. |
| 33 | 09/23/14 | Johnson, Tessa | 1.4 | Update natural gas forecast assumptions used in business plan model. |
| 33 | 09/24/14 | Fisher, Robert | 1.2 | Analyze ICF report (Coal Strategic Energy Outlook) to compare coal price assumptions. |
| 33 | 09/24/14 | Fisher, Robert | 1.3 | Analyze commodity price forecasts in the ICF report vs. management's assumptions. |
| 33 | 09/24/14 | Grant, Kenneth | 0.8 | Analyze management's statements re: commodity / power prices relative to assumptions existing in ERCOT modeling exercise for purposes of calibrating valuation model. |
| 33 | 09/24/14 | Grant, Kenneth | 1.6 | Analyze delivered coal price forecasts, including estimated costs for deliveries to coal-fired plants in ERCOT region. |
| 33 | 09/24/14 | Johnson, Tessa | 0.6 | Compare natural gas forecast used in business plan model to proprietary data forecasts. |
| 33 | 09/24/14 | Johnson, Tessa | 0.7 | Compare new vs. old natural gas forecast used in business plan model. |
| 33 | 09/25/14 | Fisher, Robert | 0.9 | Research industry articles for discussion about future coal and transportation prices. |
| 33 | 09/25/14 | Fisher, Robert | 1.2 | Review financial reports of coal companies to identify discussions about future coal and transportation prices. |
| 33 | 09/25/14 | Fisher, Robert | 2.8 | Analyze Powder River Basin coal mine mouth / transportation price forecast growth in the pricing model with the goal of comparing to EIA forecasts. |
| 33 | 09/25/14 | Grant, Kenneth | 0.9 | Examine ICF gas / coal forecasting assumptions for inputs into ERCOT modeling. |
| 33 | 09/26/14 | Fisher, Robert | 1.1 | Analyze EIA's assumptions on coal productivity in its Annual Energy Outlook forecasts to validate long-term productivity trend assumptions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 09/26/14 | Fisher, Robert | 1.4 | Analyze EPA report on PRB mining productivity in its Integrated Planning Model to validate long-term productivity trend assumptions. |
| 33 | 09/30/14 | Grant, Kenneth | 3.4 | Analyze natural gas price forecasts by researching differing assumptions embedded within various models for Counsel. |
| 33 | 09/30/14 | Johnson, Tessa | 2.2 | Compare commodity price forecast used in business plan model to proprietary data forecasts. |
| 33 | 10/01/14 | Fisher, Robert | 1.4 | Analyze coal prices for Luminant plants in coal price forecast model based on ICF report. |
| 33 | 10/01/14 | Grant, Kenneth | 3.2 | Analyze coal price forecasts from publicly available sources for applicability to ERCOT modeling / business valuation. |
| 33 | 10/01/14 | Johnson, Tessa | 0.8 | Prepare correspondence re: comparison between forecast used and proprietary data forecasts. |
| 33 | 10/02/14 | Fisher, Robert | 0.6 | Analyze Lignite prices in TX in price forecast model based on ICF forecasts. |
| 33 | 10/03/14 | Grant, Kenneth | 0.3 | Participate in meeting with analyst associated with forecast provider to understand assumptions underlying gas pricing model. |
| 33 | 10/05/14 | Jones, Scott | 1.9 | Analyze industry forecasts tied to the ongoing development of the shale gas industry. |
| 33 | 10/06/14 | Fisher, Robert | 0.3 | Prepare correspondence to EIA identifying potential productivity ratio / mine mouth price issue. |
| 33 | 10/06/14 | Grant, Kenneth | 0.4 | Prepare outline of research tasks re: commodity pricing for inputs into business plan analysis. |
| 33 | 10/06/14 | Grant, Kenneth | 0.8 | Prepare presentation on coal / gas price forecast. |
| 33 | 10/06/14 | Grant, Kenneth | 1.4 | Update presentation on coal and gas price forecast. |
| 33 | 10/07/14 | Grant, Kenneth | 0.6 | Incorporate revisions to the presentation on natural gas and coal price forecast. |
| 33 | 10/07/14 | Jones, Scott | 1.2 | Research status of two new LNG export facilities in the US for impact on natural gas pricing in ERCOT. |
| 33 | 10/07/14 | Jones, Scott | 2.8 | Analyze assumptions underlying long term natural gas forecasts from CRA, particularly the post-2018 era. |
| 33 | 10/08/14 | Fisher, Robert | 0.3 | Prepare summary email regarding additional request for EIA / IFC data. |
| 33 | 10/08/14 | Fisher, Robert | 0.7 | Analyze productivity ratios for Powder River Basin in EIA / ICF data. |
| 33 | 10/09/14 | Grant, Kenneth | 1.2 | Update assumptions in gas forecast models for use in modeling ERCOT. |
| 33 | 10/09/14 | Grant, Kenneth | 2.3 | Analyze volatility models for natural gas for use in forecasting natural gas prices for dispatch model. |
| 33 | 10/09/14 | Jones, Scott | 2.3 | Analyze ICF's "Coal - Strategic Energy Outlook" as part of the ongoing ERCOT fuel market analysis. |
| 33 | 10/10/14 | Grant, Kenneth | 0.7 | Update assumptions in coal forecast models for use in modeling ERCOT. |
| 33 | 10/10/14 | Grant, Kenneth | 0.9 | Analyze academic literature on volatility for applicability to natural gas prices. |
| 33 | 10/10/14 | Grant, Kenneth | 1.2 | Analyze output by CRA on projected forecast based on market volatility, including comparison to other models. |
| 33 | 10/14/14 | Grant, Kenneth | 0.4 | Research discovery notifications for materials germane to coal-related commodity / transportation contracts. |
| 33 | 10/14/14 | Grant, Kenneth | 0.4 | Prepare response to questions re: coordination of gas model analysis for meeting with CRA. |
| 33 | 10/14/14 | Jones, Scott | 1.9 | Analyze assumptions of the CRA LNG pricing study, particularly the post-2020 outlook for LNG exports from the Gulf Coast. |
| 33 | 10/15/14 | Jones, Scott | 0.7 | Continue to analyze industry forecasts for export of LNG prior to the meeting / conference call with CRA. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 10/15/14 | Jones, Scott | 0.9 | Research industry forecasts for natural gas prior to the meeting and conference call with CRA. |
| 33 | 10/16/14 | Grant, Kenneth | 1.8 | Analyze key market factors underlying development of alternative gas model. |
| 33 | 10/16/14 | Grant, Kenneth | 2.2 | Analyze literature on volatility in natural gas pricing to ensure volatility properly captured in the gas forecast model. |
| 33 | 10/16/14 | Jones, Scott | 2.8 | Participate in meeting / conference call with CRA to analyze latest natural gas outlook using the assumptions we gave them. |
| 33 | 10/17/14 | Grant, Kenneth | 2.3 | Examine discovery list related to Debtors' coal and natural gas commodity contracts. |
| 33 | 10/22/14 | Jones, Scott | 2.1 | Analyze trends in dry gas production in Texas and Louisiana that underlie the price for natural gas at HSC. |
| 33 | 10/27/14 | Johnson, Tessa | 2.2 | Update natural gas forecast used in business plan model. |
| 33 | 10/29/14 | Jones, Scott | 2.3 | Analyze liquids production / associated gas output under changing market prices and industrial demand alternatives. |
| 33 | 10/30/14 | Arsenault, Ronald | 1.1 | Analyze natural gas, cost, and power price assumptions underpinning Debtors' business plan. |
| 33 | 10/30/14 | Jones, Scott | 0.8 | Analyze gas output / production impacts on HSC, given declining natural gas prices. |
| 33 | 10/30/14 | Jones, Scott | 0.9 | Analyze gas output / production impacts on HSC, given increased use of natural gas by chemical / industrial users. |
| 33 | 10/31/14 | Johnson, Tessa | 0.8 | Edit natural gas forecast associated with alternative business plan. |
| 33 | 11/04/14 | Grant, Kenneth | 0.4 | Analyze changes in natural gas prices for implications on valuation of generating assets. |
| 33 | 11/04/14 | Grant, Kenneth | 0.6 | Research company documents provided under due diligence request re: data related to fuel price forecasts. |
| 33 | 11/05/14 | Arsenault, Ronald | 2.2 | Prepare analysis of movement of forward gas prices over the past six months. |
| 33 | 11/05/14 | Grant, Kenneth | 0.9 | Analyze forecast blending methodology employed for use in testing electricity price forecasting models. |
| 33 | 11/05/14 | Jones, Scott | 1.9 | Research latest forecasts for LNG exports/production in Texas and Louisiana through 2020. |
| 33 | 11/06/14 | Johnson, Tessa | 0.8 | Prepare correspondence re: updated natural gas forecast. |
| 33 | 11/06/14 | Johnson, Tessa | 1.2 | Participate in discussion re: methodology of natural gas and commodity forecasting prices. |
| 33 | 11/06/14 | Johnson, Tessa | 2.6 | Update natural gas forecast used in business plan model. |
| 33 | 11/10/14 | Johnson, Tessa | 1.4 | Update natural gas forecast used in business plan model. |
| 33 | 11/11/14 | Johnson, Tessa | 0.4 | Update comparison of natural gas forecast used in business model vs. proprietary data providers' forecasts. |
| 33 | 11/11/14 | Johnson, Tessa | 3.1 | Analyze comparison of natural gas forecast used in business model vs. proprietary data. |
| 33 | 11/14/14 | Grant, Kenneth | 0.3 | Assess status, including understanding of key drivers, of CRA gas price forecast with Tranen and Abramson. |
| 33 | 11/17/14 | Grant, Kenneth | 0.4 | Update additional analysis on coal price forecast for purposes of calibrating valuation model. |
| 33 | 11/17/14 | Grant, Kenneth | 0.6 | Address questions of project lead re: construction and applicably of third-party gas forecasts. |
| 33 | 11/17/14 | Grant, Kenneth | 0.7 | Analyze gas price forecast methodology research undertaken. |
| 33 | 11/18/14 | Johnson, Tessa | 0.4 | Update natural gas forecast with updated data used in business plan model. |
| 33 | 11/18/14 | Johnson, Tessa | 1.7 | Analyze updates of natural gas forecast used by the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 11/19/14 | Johnson, Tessa | 0.7 | Incorporate additional revisions in assumptions of natural gas forecast used in business plan model. |
| 33 | 11/19/14 | Jones, Scott | 3.1 | Analyze proposed LNG facilities across N. America, including their estimated draw on gas supplies. |
| 33 | 11/20/14 | Grant, Kenneth | 0.8 | Prepare correspondence re: natural gas forecasts, including implications of lowering oil price at Project Lead's request. |
| 33 | 11/21/14 | Arsenault, Ronald | 2.6 | Evaluate dispatch of coal and natural gas plants, including impact of higher gas prices. |
| 33 | 11/24/14 | Grant, Kenneth | 0.3 | Prepare correspondence re: additional analysis on coal price forecast. |
| 33 | 11/24/14 | Grant, Kenneth | 0.6 | Assess preliminary findings on methodologies used to construct blended EIA and NYMEX forecast. |
| 33 | 11/24/14 | Grant, Kenneth | 0.9 | Compare CRA preliminary gas price forecasts with third party forecasts to assess the implications of CRA assumptions. |
| 33 | 11/24/14 | Jones, Scott | 0.9 | Read summary of the Debtors' valuation based on alternative natural gas pricing curves. |
| 33 | 11/24/14 | Jones, Scott | 1.6 | Participate in a conference call with CRA to critique latest natural gas price forecasts. |
| 33 | 12/03/14 | Jones, Scott | 2.2 | Research natural gas export / import forecasts for ERCOT with respect to the impact on the IRR for new merchant generators. |
| 33 | 12/05/14 | Jones, Scott | 1.8 | Analyze latest 2015-2020 natural gas price forecasts and the likely impact on ERCOT's electric market. |
| 33 | 12/10/14 | Jones, Scott | 2.1 | Research the impact of low oil prices on the availability of future natural gas supplies in Texas / LNG projects. |
| 33 | 12/18/14 | Arsenault, Ronald | 2.8 | Research potential impact of falling oil prices on Luminant EBITDA. |
| 33 | 12/30/14 | Jones, Scott | 2.1 | Analyze the latest natural gas and refined products forecasts, including alternative fuels for ERCOT. |
| **33 Total** | | | **169.9** | |
| 34 | 11/25/14 | Cordasco, Michael | 0.3 | Research recent articles re: proposed EPA regional haze regulations to assess impact on Debtors' business plan. |
| 34 | 12/02/14 | Cordasco, Michael | 0.3 | Research recent articles re: proposed EPA regional haze regulations to assess impact on Debtors' business plan. |
| 34 | 12/02/14 | Cordasco, Michael | 0.5 | Participate in call with Management to discuss recent EPA rulings to determine potential impact on Debtors' business plan. |
| 34 | 12/02/14 | Tranen, Jeffrey | 3.1 | Analyze EPA order on regional haze affecting EFH generation for development of alternate business plan. |
| 34 | 12/03/14 | Tranen, Jeffrey | 1.8 | Analyze documents related to EPA recent orders affecting Texas. |
| **34 Total** | | | **6.0** | |
| 35 | 09/04/14 | Arsenault, Ronald | 1.8 | Prepare comments for net CONE model to determine new entrant pricing in |
| 35 | 09/04/14 | Arsenault, Ronald | 2.9 | Analyze net CONE model for accuracy / sensitivities associated with the impact that key inputs have on power prices. |
| 35 | 09/05/14 | Arsenault, Ronald | 1.9 | Prepare analysis re: modeling of CONE price level. |
| 35 | 09/05/14 | Arsenault, Ronald | 2.7 | Analyze supporting documentation for CONE model to determine the impact on Luminant EBITDA. |
| 35 | 09/05/14 | Arsenault, Ronald | 3.1 | Analyze net CONE model, including supporting research in order to quantify the impact on Luminant EBITDA. |
| 35 | 09/05/14 | Mond, Allison | 1.8 | Research net CONE model assumptions to inform alternative NEPS model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 09/07/14 | Cavicchi, Joseph | 1.7 | Analyze findings of scarcity in most recent dispatch modeling results to assess impact of generating ramp rates on input assumptions. |
| 35 | 09/07/14 | Mond, Allison | 2.1 | Modify net CONE model assumptions to be consistent with ERCOT data. |
| 35 | 09/08/14 | Arsenault, Ronald | 2.1 | Analyze net CONE model to identify methodology used by the Debtors. |
| 35 | 09/08/14 | Cavicchi, Joseph | 1.3 | Analyze revised results for 2015-2019 with focus on impact of scarcity pricing. |
| 35 | 09/08/14 | Mond, Allison | 0.6 | Perform analysis re: inputs on new entries in alternative model for accuracy. |
| 35 | 09/09/14 | Arsenault, Ronald | 1.9 | Develop list of generating units in ERCOT including, mapping relevant locations. |
| 35 | 09/09/14 | Arsenault, Ronald | 2.7 | Analyze internal net CONE model to assess the accuracy of calculations. |
| 35 | 09/09/14 | Mond, Allison | 1.2 | Automate cost of new entry model to pull data from alternative LMP model output. |
| 35 | 09/10/14 | Mond, Allison | 1.8 | Test cost of new entry using average of 2 years' data. |
| 35 | 09/11/14 | Mond, Allison | 1.7 | Incorporate alternative LMP model inputs into cost of new entry model for consistency across models. |
| 35 | 09/11/14 | Mond, Allison | 2.4 | Research average cost of new entry for power plants in ERCOT in 2019 to inform alternative NEPS model. |
| 35 | 09/12/14 | Cavicchi, Joseph | 1.1 | Analyze alternative price spike modeling approach to introduce randomization into the pricing analysis. |
| 35 | 09/15/14 | Arsenault, Ronald | 2.1 | Diligence net CONE model for reasonability of results. |
| 35 | 09/15/14 | Mond, Allison | 1.6 | Calculate cost of capital in cost of new entry model to reflect different online dates. |
| 35 | 09/15/14 | Wang, Patrick | 2.6 | Analyze ERCOT studies re: power pricing methodologies. |
| 35 | 09/16/14 | Wang, Patrick | 1.8 | Analyze NEPS model incorporated in business plan model. |
| 35 | 09/17/14 | Cavicchi, Joseph | 0.7 | Analyze modeling approach to randomizing outages in association with high priced hours in dispatch modeling. |
| 35 | 09/17/14 | Mond, Allison | 2.2 | Calculate levelized cost of new entry. |
| 35 | 09/17/14 | Wang, Patrick | 3.3 | Analyze ERCOT long-term demand planning models for NEPS model. |
| 35 | 09/18/14 | Arsenault, Ronald | 0.9 | Analyze inputs to the net CONE model for purposes of identifying differences between the Debtors and FTI models. |
| 35 | 09/18/14 | Wang, Patrick | 2.6 | Analyze detailed unit-day level results from NEPS modeling run. |
| 35 | 09/19/14 | Wang, Patrick | 2.9 | Analyze Debtors' NEPS model demand assumptions. |
| 35 | 09/22/14 | Wang, Patrick | 1.1 | Analyze alternative NEPS model outage modeling results. |
| 35 | 09/24/14 | Mond, Allison | 2.4 | Revise cost of new entry model assumptions. |
| 35 | 09/24/14 | Wang, Patrick | 1.2 | Analyze alternative NEPS model demand assumptions. |
| 35 | 09/25/14 | Wang, Patrick | 0.4 | Analyze NEPS model alternative outage / demand scenarios. |
| 35 | 09/26/14 | Arsenault, Ronald | 2.7 | Revise net CONE model to account for Debtors' revised assumptions. |
| 35 | 09/28/14 | Cavicchi, Joseph | 1.2 | Analyze cost of new entry reports for comparison to business plan assumptions. |
| 35 | 09/28/14 | Wang, Patrick | 1.8 | Develop NEPS model alternative demand scenarios. |
| 35 | 09/29/14 | Cavicchi, Joseph | 0.6 | Incorporate weather variability in the August modeling analysis associated with business plan analysis. |
| 35 | 09/29/14 | Mond, Allison | 1.4 | Continue to research list of assumptions used in various cost of new entry literature to inform alternative NEPS model. |
| 35 | 09/29/14 | Mond, Allison | 2.8 | Research list of assumptions used in various cost of new entry literature to inform alternative NEPS model. |
| 35 | 09/29/14 | Wang, Patrick | 1.9 | Calculate new demand scenarios as inputs for alternative NEPS modeling. |
| 35 | 09/30/14 | Mond, Allison | 1.2 | Revise cost of new entry research summary. |
| 35 | 09/30/14 | Wang, Patrick | 2.8 | Calculate new demand scenarios as inputs for NEPS modeling. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/01/14 | Tranen, Jeffrey | 3.3 | Research Brattle documents related to cost of new entry for development of alternate business plan. |
| 35 | 10/01/14 | Wang, Patrick | 0.7 | Calculate new demand scenarios as inputs for NEPS modeling. |
| 35 | 10/02/14 | Wang, Patrick | 1.6 | Perform calculation of new demand scenarios as inputs for NEPS modeling. |
| 35 | 10/03/14 | Tranen, Jeffrey | 2.4 | Research documents related to the cost of new entry for the development of alternate business plan. |
| 35 | 10/03/14 | Wang, Patrick | 1.2 | Analyze results of updated power NEPS model. |
| 35 | 10/06/14 | Arsenault, Ronald | 2.4 | Revise cost of new entry model for updated research. |
| 35 | 10/06/14 | Mond, Allison | 2.2 | Update cost of new entry model with economic life sensitivities. |
| 35 | 10/06/14 | Wang, Patrick | 0.9 | Analyze results of updated NEPS model. |
| 35 | 10/07/14 | Arsenault, Ronald | 2.9 | Perform research associated with gross CONE model for purposes of identifying precedent with respect to key net CONE levers. |
| 35 | 10/08/14 | Arsenault, Ronald | 2.1 | Finalize presentation summarizing EFH enterprise value sensitivity to plant economic life. |
| 35 | 10/08/14 | Arsenault, Ronald | 2.6 | Prepare presentation on impact of plant economic life on Luminant enterprise value. |
| 35 | 10/08/14 | Arsenault, Ronald | 3.1 | Evaluate key inputs into cost of new entry model to determine largest value drivers. |
| 35 | 10/08/14 | Cavicchi, Joseph | 0.4 | Analyze cost of new entry analysis assumptions in association with alternative business plan revenue modeling. |
| 35 | 10/08/14 | Tranen, Jeffrey | 3.1 | Read reports related to cost of new entry for development of alternate business plan. |
| 35 | 10/09/14 | Cavicchi, Joseph | 0.6 | Reconcile differences in updated new entry model from prior version. |
| 35 | 10/09/14 | Mond, Allison | 3.7 | Revise cost of new entry model using varied assumptions collected from research. |
| 35 | 10/10/14 | Arsenault, Ronald | 2.7 | Analyze output summary from analysis of cost of new entry. |
| 35 | 10/10/14 | Cavicchi, Joseph | 0.7 | Assess underlying assumptions to new entry modeling. |
| 35 | 10/10/14 | Mond, Allison | 1.6 | Edit cost of new entry model. |
| 35 | 10/12/14 | Mond, Allison | 0.4 | Edit cost of new entry pricing model assumptions. |
| 35 | 10/13/14 | Arsenault, Ronald | 1.3 | Assess next steps for CONE modeling. |
| 35 | 10/14/14 | Arsenault, Ronald | 2.9 | Research new materials posted to the data room regarding the Debtors' NEPS methodology. |
| 35 | 10/14/14 | Grant, Kenneth | 1.2 | Analyze Debtors' documents related to NEPS model, including research on assumptions. |
| 35 | 10/14/14 | Mond, Allison | 2.9 | Research impact of heat rate on net cost of new entry model. |
| 35 | 10/15/14 | Arsenault, Ronald | 2.6 | Prepare historical dispatch for 6.5 heat rate combined cycle plant. |
| 35 | 10/16/14 | Arsenault, Ronald | 2.2 | Prepare summary of financial results from the alternative NEPS Model. |
| 35 | 10/16/14 | Arsenault, Ronald | 2.8 | Calibrate NEPS model to public data points. |
| 35 | 10/16/14 | Arsenault, Ronald | 2.9 | Develop revised key inputs for NEPS model. |
| 35 | 10/16/14 | Arsenault, Ronald | 2.9 | Develop alternative NEPS model to drive natural gas prices in outer years of alternative business plan. |
| 35 | 10/16/14 | Tranen, Jeffrey | 1.6 | Develop diligence list for the Debtors with follow-up questions related to NEPS model. |
| 35 | 10/17/14 | Arsenault, Ronald | 2.2 | Analyze draft alternative NEPS model output to ensure accuracy of modeling procedure. |
| 35 | 10/17/14 | Arsenault, Ronald | 3.1 | Prepare list of diligence questions after analyzing Debtors' NEPS model assumption. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/17/14 | Mond, Allison | 1.1 | Analyze the Debtors' new entry pricing model assumptions to inform alternative NEPS model. |
| 35 | 10/17/14 | Tranen, Jeffrey | 0.2 | Analyze NEPS model associated with the Debtors' business plan. |
| 35 | 10/20/14 | Arsenault, Ronald | 1.8 | Research gross CONE calculations from various markets. |
| 35 | 10/20/14 | Arsenault, Ronald | 2.7 | Develop sensitivity to capacity factor on gross CONE using the NEPS model. |
| 35 | 10/20/14 | Tranen, Jeffrey | 1.1 | Analyze information related to new entry for the Debtors' business plan. |
| 35 | 10/21/14 | Arsenault, Ronald | 2.1 | Prepare summary comparison of the Debtors' gross CONE assumptions with publicly available sources. |
| 35 | 10/21/14 | Arsenault, Ronald | 2.6 | Develop alternative NEPS model to provide independent view of natural gas pricing in outer year projections. |
| 35 | 10/21/14 | Cavicchi, Joseph | 1.1 | Examine NEPS model inputs to determine reasonableness. |
| 35 | 10/21/14 | Tranen, Jeffrey | 0.9 | Analyze Brattle reports related to new entry for development of alternate business plan. |
| 35 | 10/21/14 | Tranen, Jeffrey | 0.9 | Read update re: Debtors' business plan cost of new entry modeling. |
| 35 | 10/22/14 | Arsenault, Ronald | 2.9 | Perform analysis of various gross CONE scenarios, including associated component drivers of gross CONE. |
| 35 | 10/22/14 | Tranen, Jeffrey | 0.6 | Prepare update re: changes to analysis of cost of new entry for development of alternate business plan. |
| 35 | 10/22/14 | Tranen, Jeffrey | 1.6 | Analyze Brattle reports related to cost of new entry for development of alternate business plan. |
| 35 | 10/23/14 | Arsenault, Ronald | 2.2 | Prepare summary of gross CONE comparison, including identification of key drivers. |
| 35 | 10/23/14 | Arsenault, Ronald | 2.6 | Analyze legacy research on gross CONE calculations, including 2011 Brattle report. |
| 35 | 10/23/14 | Arsenault, Ronald | 2.7 | Research Brattle reports analyzing gross CONE of CCGT plant. |
| 35 | 10/23/14 | Tranen, Jeffrey | 3.6 | Analyze EIA reports related to cost of capital for new generation for development of alternate business plan. |
| 35 | 10/24/14 | Arsenault, Ronald | 1.9 | Research assumptions used for gross CONE analysis to develop independent model inputs. |
| 35 | 10/24/14 | Tranen, Jeffrey | 0.4 | Prepare update re: EFH NEPS model for development of alternate business plan. |
| 35 | 10/27/14 | Arsenault, Ronald | 1.7 | Develop follow-up questions around NEPS model methodology. |
| 35 | 10/27/14 | Arsenault, Ronald | 2.2 | Prepare memo summarizing Debtors' NEPS methodology. |
| 35 | 10/27/14 | Arsenault, Ronald | 2.8 | Research the Debtors' methodology around NEPS model. |
| 35 | 10/27/14 | Cavicchi, Joseph | 0.9 | Participate in call with Debtors to discuss new entry pricing signal model. |
| 35 | 10/27/14 | Mond, Allison | 2.9 | Calculate monthly heat rate blocks from historical data to incorporate into alternative NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 0.6 | Prepare for call with the Debtors on NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 0.6 | Prepare update re: the Debtors' NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 0.7 | Develop revised diligence list re: Debtors' NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 0.8 | Prepare follow-up questions for the Debtors re: NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 0.9 | Participate in call with the Debtors on NEPS model. |
| 35 | 10/27/14 | Tranen, Jeffrey | 1.2 | Read notes from call with the Debtors regarding NEPS methodology. |
| 35 | 10/27/14 | Tranen, Jeffrey | 2.1 | Analyze the Debtors' methodology for NEPS model. |
| 35 | 10/28/14 | Arsenault, Ronald | 3.3 | Research relevant FERC filings associated with calculation of gross CONE. |
| 35 | 10/28/14 | Mond, Allison | 0.8 | Edit monthly heat rate block calculations used in alternative NEPS model. |
| 35 | 10/28/14 | Tranen, Jeffrey | 0.4 | Revise write-up re: the Debtors' NEPS model. |
| 35 | 10/28/14 | Tranen, Jeffrey | 3.1 | Analyze documents related to cost of new entry for development of alternate business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/29/14 | Arsenault, Ronald | 2.1 | Research pertinent gross CONE FERC filings. |
| 35 | 10/29/14 | Arsenault, Ronald | 2.7 | Prepare analysis of gross CONE scenarios using publicly available sources to be compared to the Debtors' assumptions. |
| 35 | 10/29/14 | Arsenault, Ronald | 2.9 | Prepare analysis of gross CONE scenarios using publicly available sources compared to Debtor. |
| 35 | 10/29/14 | Arsenault, Ronald | 3.1 | Finalize analysis summarizing gross CONE comparisons, including enterprise value impact. |
| 35 | 10/29/14 | Mond, Allison | 3.2 | Research cost of new entry inputs in various ISOs to inform alternative NEPS model. |
| 35 | 10/29/14 | Tranen, Jeffrey | 0.2 | Analyze research re: cost of new entry. |
| 35 | 10/29/14 | Tranen, Jeffrey | 0.3 | Participate in call with Potomac Economics to discuss assumptions related to cost of new entry. |
| 35 | 10/29/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: affects of various planning assumptions related to cost of new entry. |
| 35 | 10/29/14 | Tranen, Jeffrey | 3.6 | Analyze ERCOT planning documents related to cost of new entry. |
| 35 | 10/30/14 | Arsenault, Ronald | 2.1 | Develop list of comparable new entrants into ERCOT market. |
| 35 | 10/30/14 | Arsenault, Ronald | 2.4 | Read research reports on gross CONE methodologies for use in developing FTI's view on net CONE. |
| 35 | 10/30/14 | Mond, Allison | 1.3 | Escalate CONE input costs to be consistent with 2016 dollars for comparison. |
| 35 | 10/30/14 | Mond, Allison | 2.2 | Research cost of new entry inputs in various ISOs to inform alternative NEPS model. |
| 35 | 10/30/14 | Mond, Allison | 2.9 | Analyze documents re: cost of new entry inputs in various ISOs to inform alternative NEPS model. |
| 35 | 10/30/14 | Tranen, Jeffrey | 0.4 | Prepare update re: parameters affecting cost of new entry for development of alternate business plan. |
| 35 | 10/30/14 | Tranen, Jeffrey | 0.4 | Participate in call with ISO-NE re: after-tax WACC for generation development for alternate business plan. |
| 35 | 10/30/14 | Tranen, Jeffrey | 2.4 | Analyze Brattle reports related to cost of new entry for development of alternate business plan. |
| 35 | 10/30/14 | Tranen, Jeffrey | 3.7 | Research after-tax WACC for development of alternate business plan. |
| 35 | 10/31/14 | Arsenault, Ronald | 1.9 | Analyze research associated with new build plants in ERCOT since 2004. |
| 35 | 10/31/14 | Arsenault, Ronald | 2.6 | Analyze FERC filings associated with WACC calculations. |
| 35 | 10/31/14 | Arsenault, Ronald | 2.9 | Analyze FERC filings associated with gross CONE calculations for purposes of finding precedent for FTI's view. |
| 35 | 10/31/14 | Mond, Allison | 3.9 | Research FERC filings on cost of new entry to inform alternative NEPS model. |
| 35 | 10/31/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: issues related to generation development in ERCOT. |
| 35 | 10/31/14 | Tranen, Jeffrey | 0.4 | Prepare update re: issues related to cost of capital for development of alternate business plan. |
| 35 | 10/31/14 | Tranen, Jeffrey | 0.9 | Participate in call with Brattle group to discuss issues related to cost of new entry for development of alternate business plan. |
| 35 | 10/31/14 | Tranen, Jeffrey | 1.6 | Gather information related to cost of new entry for development of alternate business plan. |
| 35 | 11/03/14 | Arsenault, Ronald | 1.7 | Prepare data set including all recently built and to be built natural gas power plants. |
| 35 | 11/03/14 | Arsenault, Ronald | 2.3 | Analyze PJM capacity market filing for impact on new entrant economics. |
| 35 | 11/03/14 | Arsenault, Ronald | 2.6 | Research ATWACC levels for power market new entrants. |
| 35 | 11/04/14 | Arsenault, Ronald | 2.8 | Develop analysis around natural gas power plants built in Texas. |
| 35 | 11/04/14 | Arsenault, Ronald | 2.9 | Analyze PJM WACC research for applicability to NEPS CONE assumptions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/04/14 | Tranen, Jeffrey | 1.2 | Analyze documents related to ATWACC, for development for alternate business plan. |
| 35 | 11/05/14 | Tranen, Jeffrey | 1.4 | Perform research re: ATWACC for alternate business plan. |
| 35 | 11/06/14 | Tranen, Jeffrey | 1.8 | Analyze documents regarding ATWACC for alternate business plan. |
| 35 | 11/07/14 | Tranen, Jeffrey | 1.2 | Analyze documents related to cost of new entry for development of alternate business plan. |
| 35 | 11/08/14 | Jones, Scott | 0.9 | Analyze documents concerning possible WACC values / analytical methods for investment by merchant generators. |
| 35 | 11/10/14 | Grant, Kenneth | 1.7 | Research updates to October 2014 business plan to evaluate potential impact on valuation of generating assets. |
| 35 | 11/10/14 | Jones, Scott | 3.9 | Read various studies (Brattle, et al) for evidence of ATWACC in PJM / |
| 35 | 11/10/14 | Tranen, Jeffrey | 3.4 | Perform research re: cost of new entry for alternate business plan. |
| 35 | 11/11/14 | Arsenault, Ronald | 2.9 | Research recent financing of natural gas power plants for development of new entry pricing model. |
| 35 | 11/12/14 | Arsenault, Ronald | 2.2 | Finalize analysis of natural gas new builds in ERCOT. |
| 35 | 11/12/14 | Arsenault, Ronald | 2.7 | Prepare sensitivity of CONE to key drivers underlying Debtors' NEPS model. |
| 35 | 11/12/14 | Tranen, Jeffrey | 0.4 | Prepare update re: approach for development of ATWACC for alternate business plan. |
| 35 | 11/12/14 | Tranen, Jeffrey | 0.4 | Read draft listing of all natural gas generators in ERCOT from 2004, including those in various stages of development. |
| 35 | 11/12/14 | Tranen, Jeffrey | 0.4 | Analyze information on cost of new entry for development of alternate business plan. |
| 35 | 11/12/14 | Tranen, Jeffrey | 2.2 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 11/13/14 | Arsenault, Ronald | 2.3 | Research new build financing and impact on WACC. |
| 35 | 11/13/14 | Grant, Kenneth | 0.4 | Identify energy companies for WACC research for valuation of generating assets. |
| 35 | 11/13/14 | Grant, Kenneth | 1.2 | Prepare outline of WACC research for valuation of generating assets. |
| 35 | 11/13/14 | Jones, Scott | 1.4 | Research the calculation of the rate of return common to both electric and energy market assets. |
| 35 | 11/13/14 | Jones, Scott | 3.8 | Research required rate of return and the ATWACC of electricity / other non-oil & gas industrial markets for capital investment. |
| 35 | 11/13/14 | Tranen, Jeffrey | 0.2 | Prepare correspondence development of ATWACC estimate for generation development in ERCOT. |
| 35 | 11/13/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: cost of new entry for development of alternate business plan. |
| 35 | 11/14/14 | Arsenault, Ronald | 2.1 | Analyze financing research establishing investment hurdles in merchant ERCOT market. |
| 35 | 11/14/14 | Arsenault, Ronald | 2.9 | Assess revenue requirement of new build units from 2015-2024 using FTI gross cone model. |
| 35 | 11/14/14 | Arsenault, Ronald | 2.9 | Prepare analysis summarizing revenue requirement for new entrants. |
| 35 | 11/14/14 | Grant, Kenneth | 0.4 | Develop presentation outline on status of independent NEPS model development for upcoming Committee meeting. |
| 35 | 11/14/14 | Grant, Kenneth | 3.2 | Research WACC for merchant energy sector. |
| 35 | 11/14/14 | Tranen, Jeffrey | 1.6 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 11/17/14 | Arsenault, Ronald | 2.8 | Prepare base case NEPS model for valuation analysis. |
| 35 | 11/17/14 | Arsenault, Ronald | 2.8 | Develop EFH case NEPS assumptions for valuation analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/17/14 | Jones, Scott | 1.7 | Research regulatory guidelines for Texas (Manual for discounting income) as it pertains to the application of WACC. |
| 35 | 11/17/14 | Jones, Scott | 2.8 | Analyze reported ATWACC in ERCOT for major projects such as chemical, electric, oil. |
| 35 | 11/17/14 | Mond, Allison | 1.9 | Research WACC for oil & gas companies to inform WACC used in FTI NEPS model. |
| 35 | 11/17/14 | Mond, Allison | 3.9 | Analyze impact of new entrant pricing model on Luminant gross margins. |
| 35 | 11/18/14 | Arsenault, Ronald | 2.7 | Prepare summary of valuation analysis looking at impact of natural gas prices / NEPS. |
| 35 | 11/18/14 | Arsenault, Ronald | 2.9 | Prepare high gas case for NEPS evaluation. |
| 35 | 11/18/14 | Mond, Allison | 0.4 | Research WACC for oil & gas companies to inform WACC used in FTI NEPS model. |
| 35 | 11/18/14 | Mond, Allison | 1.8 | Update analysis of new entrant pricing model on Luminant gross margins. |
| 35 | 11/18/14 | Mond, Allison | 2.3 | Analyze impact of new entrant pricing model on ERCOT zonal prices. |
| 35 | 11/18/14 | Tranen, Jeffrey | 1.1 | Continue to analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 11/19/14 | Arsenault, Ronald | 2.6 | Prepare analysis of NEPS and gas price impact on valuation relative to EFH base case. |
| 35 | 11/19/14 | Mond, Allison | 1.2 | Research WACC for oil & gas companies to inform WACC used in FTI NEPS model. |
| 35 | 11/19/14 | Mond, Allison | 3.8 | Analyze impact of new entrant pricing model on high gas cases in LMP model. |
| 35 | 11/19/14 | Tranen, Jeffrey | 2.7 | Incorporate information related to cost of new entry into alternate business plan model. |
| 35 | 11/20/14 | Mond, Allison | 2.8 | Research WACC for oil & gas companies to inform WACC used in FTI NEPS model. |
| 35 | 11/21/14 | Arsenault, Ronald | 2.9 | Finalize valuation report including sensitizing NEPS assumptions. |
| 35 | 11/21/14 | Jones, Scott | 2.9 | Read studies citing the required rate of return for merchant generation in ERCOT in 2012-2013. |
| 35 | 11/21/14 | Mond, Allison | 1.2 | Update calculation of all-hours LMP prices to incorporate into NEPS model. |
| 35 | 11/21/14 | Tranen, Jeffrey | 2.4 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 11/23/14 | Tranen, Jeffrey | 1.3 | Incorporate information related to cost of new entry into alternate business plan model. |
| 35 | 11/24/14 | Arsenault, Ronald | 1.9 | Analyze cost of new entry model for accuracy and content for internal distribution. |
| 35 | 11/24/14 | Jones, Scott | 1.9 | Research published estimates of ATWACC taken from trade press for major industrial projects in Texas, Louisiana, and Oklahoma. |
| 35 | 11/24/14 | Tranen, Jeffrey | 0.6 | Prepare update re: cost of new entry / modeling for development of the alternate business plan. |
| 35 | 11/24/14 | Tranen, Jeffrey | 1.3 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 11/25/14 | Tranen, Jeffrey | 0.7 | Develop follow-up questions for the Debtors regarding their NEPS model. |
| 35 | 11/25/14 | Tranen, Jeffrey | 2.1 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 12/01/14 | Arsenault, Ronald | 1.2 | Discuss new entry pricing model assumptions, including prospective investigation of ERCOT new entrant parameters. |
| 35 | 12/01/14 | Jones, Scott | 3.1 | Research literature re: use of real options methods versus CAPM in the calculation of WACC. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/01/14 | Tranen, Jeffrey | 2.6 | Research information related to cost of new entry for development of alternate business plan. |
| 35 | 12/02/14 | Tranen, Jeffrey | 0.6 | Incorporate information related to cost of new entry into alternate business plan model. |
| 35 | 12/02/14 | Tranen, Jeffrey | 1.8 | Analyze information related to cost of new entry for development of alternate business plan. |
| 35 | 12/04/14 | Tranen, Jeffrey | 1.1 | Research information related to cost of new entry for development of alternate business plan. |
| 35 | 12/08/14 | Tranen, Jeffrey | 2.1 | Prepare for call with HL and PA re: new generation development in ERCOT. |
| 35 | 12/09/14 | Arsenault, Ronald | 0.9 | Participate in discussion with PA Consulting and Houlihan Lokey re: NEPS assumptions and methodology. |
| 35 | 12/09/14 | Arsenault, Ronald | 2.7 | Research PJM VRR curve filing for any information pertinent to ATWACC NEPS build up. |
| 35 | 12/09/14 | Grant, Kenneth | 0.4 | Participate in call with PA Consulting and Houlihan re: WACC calculations. |
| 35 | 12/09/14 | Grant, Kenneth | 0.8 | Research FERC decision related to WACC calculations as part of research on WACC calculations. |
| 35 | 12/09/14 | Grant, Kenneth | 1.1 | Analyze outputs of NEPS modeling. |
| 35 | 12/09/14 | Jones, Scott | 0.4 | Participate in call with PA Consulting to coordinate valuation efforts and data exchanges. |
| 35 | 12/09/14 | Jones, Scott | 1.3 | Prepare update regarding asset valuation methods, including real options. |
| 35 | 12/09/14 | Jones, Scott | 2.6 | Research finance theories re: changes in the WACC to determine impact on gas supply due to low oil prices. |
| 35 | 12/09/14 | Tranen, Jeffrey | 0.3 | Participate in call with HL and PA to discuss new generation development in ERCOT. |
| 35 | 12/09/14 | Tranen, Jeffrey | 0.4 | Prepare update re: new generation development in ERCOT. |
| 35 | 12/09/14 | Tranen, Jeffrey | 0.4 | Perform analysis of development of cost of new entry in ERCOT for alternate business plan. |
| 35 | 12/09/14 | Tranen, Jeffrey | 0.6 | Perform analysis on approaches to estimate cost of equity for new generation development in ERCOT. |
| 35 | 12/09/14 | Tranen, Jeffrey | 2.6 | Analyze information in preparation for call with HL and PA re: new generation development in ERCOT. |
| 35 | 12/10/14 | Grant, Kenneth | 1.1 | Analyze implications of FERC modeling for relevance to new entry pricing model. |
| 35 | 12/10/14 | Grant, Kenneth | 1.4 | Analyze WACC formula as utilized by FERC for applicability to new entry pricing model. |
| 35 | 12/10/14 | Grant, Kenneth | 1.6 | Research alternatives for generating inputs into formula for determining WACC. |
| 35 | 12/11/14 | Grant, Kenneth | 1.8 | Research economics of comparable assets for generating inputs into formula for determining WACC. |
| 35 | 12/12/14 | Grant, Kenneth | 1.6 | Research economics of capacity expansions within ERCOT for generating inputs into formula for determining WACC. |
| 35 | 12/15/14 | Jones, Scott | 3.3 | Read the "Answers of the PJM interconnection" for evidence of the ATWACC and treatment of generation capacity by FERC. |
| 35 | 12/15/14 | Mond, Allison | 0.7 | Analyze EFH new entrant pricing methodology. |
| 35 | 12/15/14 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: ATWACC. |
| 35 | 12/15/14 | Tranen, Jeffrey | 0.4 | Participate in call to discuss cost of new entry for development of alternate business plan. |
| 35 | 12/16/14 | Arsenault, Ronald | 2.7 | Develop analysis explaining various components of the CONE calculation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/16/14 | Grant, Kenneth | 0.4 | Participate in conference with PA Consulting, Houlihan, and FTI to prepare for development of WACC calculations. |
| 35 | 12/16/14 | Grant, Kenneth | 1.4 | Research FERC decision related to WACC calculations as part of WACC calculation research. |
| 35 | 12/16/14 | Grant, Kenneth | 1.8 | Analyze methodology outputs of NEPS modeling for use in determining appropriate NEPS WACC. |
| 35 | 12/16/14 | Jones, Scott | 2.1 | Read the Brattle defense of its work in PJM filing at FERC regarding the ATWACC. |
| 35 | 12/17/14 | Arsenault, Ronald | 1.3 | Evaluate methodologies associated with calculating ATWACC for new entrants. |
| 35 | 12/17/14 | Arsenault, Ronald | 2.9 | Develop valuation sensitivities for NEPS components. |
| 35 | 12/17/14 | Grant, Kenneth | 1.1 | Analyze implications of FERC modeling for relevance to new entry pricing model. |
| 35 | 12/17/14 | Grant, Kenneth | 1.6 | Analyze formula for determining WACC calculations as utilized by FERC for applicability to new entry pricing model. |
| 35 | 12/17/14 | Grant, Kenneth | 2.3 | Research alternatives for generating inputs into formula for determining WACC calculations. |
| 35 | 12/17/14 | Jones, Scott | 0.7 | Analyze finance and regulatory theories for using leveled cost of energy, including its impact on cash flow. |
| 35 | 12/17/14 | Jones, Scott | 2.4 | Prepare analysis re: impact on tariff design on plant investment in ERCOT. |
| 35 | 12/17/14 | Mond, Allison | 2.9 | Analyze effects of changes in WACC on new entrant pricing model. |
| 35 | 12/18/14 | Grant, Kenneth | 3.8 | Research economics of comparable assets for generating inputs into formula for determining WACC. |
| 35 | 12/19/14 | Arsenault, Ronald | 2.6 | Finalize materials illustrating impact on EBITDA of NEPS components. |
| 35 | 12/19/14 | Grant, Kenneth | 3.8 | Research economics of capacity expansions within ERCOT for generating inputs into formula for determining WACC. |
| 35 | 12/22/14 | Arsenault, Ronald | 2.7 | Analyze cost of debt of recently built power plants in ERCOT. |
| 35 | 12/29/14 | Arsenault, Ronald | 1.2 | Discuss real versus nominal levelized pricing relating to new entrant assumptions underlying alternative business plan. |
| 35 | 12/29/14 | Jones, Scott | 1.1 | Analyze Brattle report on the supply & demand economics for electricity in ERCOT. |
| 35 | 12/29/14 | Jones, Scott | 1.9 | Research specific deal financing packages in ERCOT for merchant generation. |
| 35 | 12/30/14 | Arsenault, Ronald | 2.9 | Analyze historical securities supporting the development of power plants in ERCOT. |
| **35 Total** | | | **456.8** | |
| 36 | 09/02/14 | Arsenault, Ronald | 1.1 | Participate in call with DNV GL to discuss power price modeling approach, including impact on retail margins. |
| 36 | 09/02/14 | Cordasco, Michael | 0.4 | Edit agenda for business plan due diligence meeting to facilitate efficient discussions with Debtors. |
| 36 | 09/02/14 | Cordasco, Michael | 0.7 | Prepare correspondence to Debtors re: business plan due diligence meeting. |
| 36 | 09/02/14 | Tranen, Jeffrey | 0.7 | Participate in call with DNV re: development of alternate business plan. |
| 36 | 09/03/14 | Arsenault, Ronald | 1.1 | Participate in discussion with Lazard re: changes to latest version of the business plan diligence meeting agenda. |
| 36 | 09/03/14 | Cordasco, Michael | 0.9 | Draft agenda for business plan due diligence meeting to facilitate efficient discussions with Debtors. |
| 36 | 09/03/14 | Cordasco, Michael | 1.6 | Edit agenda for business plan due diligence meeting to facilitate efficient discussions with Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 09/03/14 | Eisenband, Michael | 0.4 | Provide comments to agenda for business plan meeting with Debtors and management. |
| 36 | 09/03/14 | Tranen, Jeffrey | 0.4 | Participate in call with Lazard / CRA to discuss development of natural gas forecast for alternate business plan development. |
| 36 | 09/03/14 | Tranen, Jeffrey | 0.7 | Participate in call with Lazard on development of agenda for meeting with EFH on LRP. |
| 36 | 09/04/14 | Cordasco, Michael | 0.2 | Participate in call with Debtors to discuss business plan agenda. |
| 36 | 09/04/14 | Cordasco, Michael | 0.3 | Incorporate comments from diligence teams to facilitate due diligence meeting with Debtors. |
| 36 | 09/04/14 | Cordasco, Michael | 1.3 | Edit agenda for business plan due diligence meeting to facilitate efficient discussions with Debtors. |
| 36 | 09/04/14 | Scruton, Andrew | 1.3 | Participate in call with the Debtors / Debtors' advisors re: business plan agenda. |
| 36 | 09/04/14 | Tranen, Jeffrey | 0.4 | Prepare correspondence re: development of alternate business plan. |
| 36 | 09/04/14 | Tranen, Jeffrey | 0.6 | Participate in call with Lazard / DNV / CRA re: development of alternate business plan. |
| 36 | 09/04/14 | Tranen, Jeffrey | 0.9 | Participate in call with Lazard re: development of agenda for business plan diligence meeting with the Debtors. |
| 36 | 09/05/14 | Cordasco, Michael | 0.4 | Provide final comments to draft business plan agenda prior to meeting with Debtors. |
| 36 | 09/08/14 | Cordasco, Michael | 0.3 | Prepare correspondence to UCC advisors re: business plan due diligence meeting. |
| 36 | 09/09/14 | Cordasco, Michael | 0.3 | Prepare correspondence to potential attendees of the business plan due diligence meeting re: consolidated diligence lists. |
| 36 | 09/09/14 | Cordasco, Michael | 0.4 | Provide final comments to draft business plan agenda prior to meeting with Debtors. |
| 36 | 09/09/14 | Simms, Steven | 0.7 | Provide comments to draft business plan agenda for meeting with Debtors. |
| 36 | 09/11/14 | Arsenault, Ronald | 1.1 | Participate in a call with Lazard re: status of the business plan analysis. |
| 36 | 09/11/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss agenda for business plan due diligence meeting. |
| 36 | 09/11/14 | Cordasco, Michael | 0.4 | Prepare correspondence to potential attendees of the business plan due diligence meeting re: business plan agenda. |
| 36 | 09/12/14 | Conly, Albert S | 0.3 | Correspond with Counsel on timeline for business plan analysis deliverables. |
| 36 | 09/12/14 | Cordasco, Michael | 0.2 | Prepare correspondence to Debtors re: business plan due diligence meeting. |
| 36 | 09/12/14 | Cordasco, Michael | 0.3 | Provide comments to draft business plan diligence list prior to meeting with Debtors. |
| 36 | 09/12/14 | Cordasco, Michael | 0.3 | Participate in call with Counsel to provide explanations for research needs for energy pricing sources. |
| 36 | 09/12/14 | Cordasco, Michael | 0.4 | Provide comments to draft business plan diligence list prior to meeting with Debtors. |
| 36 | 09/12/14 | Cordasco, Michael | 0.6 | Prepare memo to Counsel to provide explanations for research needs for energy pricing sources. |
| 36 | 09/12/14 | Scruton, Andrew | 0.9 | Correspond with Counsel on business plan analysis timetable. |
| 36 | 09/12/14 | Simms, Steven | 0.4 | Correspond with Counsel on timeline for business plan analysis deliverables. |
| 36 | 09/15/14 | Conly, Albert S | 0.3 | Prepare correspondence re: business plan due diligence process. |
| 36 | 09/15/14 | Cordasco, Michael | 0.4 | Analyze updated retention affidavit to understand disclosure requirements for CES. |
| 36 | 09/15/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss due diligence meeting agenda. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 09/15/14 | Cordasco, Michael | 0.8 | Provide updates to memo for Counsel re: requested purchase of research materials for natural gas pricing. |
| 36 | 09/15/14 | Simms, Steven | 0.2 | Assess retention affidavit to understand disclosure requirements for CES. |
| 36 | 09/16/14 | Cordasco, Michael | 0.3 | Prepare correspondence to diligence teams re: attendance at business plan meeting. |
| 36 | 09/16/14 | Cordasco, Michael | 0.4 | Prepare correspondence to due diligence team re: meeting for business plan analysis. |
| 36 | 09/17/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: expectations for in-person diligence meeting re: business plan. |
| 36 | 09/17/14 | Cordasco, Michael | 0.4 | Prepare edits to business plan meeting agenda to include updated requests from UCC professionals. |
| 36 | 09/17/14 | Simms, Steven | 0.7 | Provide comments to business plan report prepared for UCC meet. |
| 36 | 09/18/14 | Arsenault, Ronald | 1.2 | Participate in discussion with UCC professionals re: business plan meeting and diligence strategy. |
| 36 | 09/18/14 | Cordasco, Michael | 0.2 | Provide comments to business plan meeting agenda. |
| 36 | 09/18/14 | Cordasco, Michael | 0.3 | Provide updates to memo for Counsel re: requested purchase of research materials for natural gas pricing. |
| 36 | 09/18/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss due diligence agenda. |
| 36 | 09/18/14 | Cordasco, Michael | 0.6 | Participate in status update call with UCC professionals to discuss status of business plan due diligence. |
| 36 | 09/18/14 | Scruton, Andrew | 0.7 | Comment on correspondence re: update on follow-up call with Debtors regarding diligence meeting. |
| 36 | 09/18/14 | Tranen, Jeffrey | 0.3 | Participate in call with the Debtors / Lazard re: meeting in Dallas on LRP. |
| 36 | 09/18/14 | Tranen, Jeffrey | 0.3 | Participate in call with DNV re: development of alternate business plan. |
| 36 | 09/18/14 | Tranen, Jeffrey | 0.4 | Participate in call with UCC advisors re: alternate business plan development. |
| 36 | 09/19/14 | Cordasco, Michael | 0.3 | Prepare correspondence to UCC professionals re: status of business plan due diligence. |
| 36 | 09/19/14 | Scruton, Andrew | 0.4 | Correspond with Counsel on business plan diligence meetings and timetable for completion of analysis. |
| 36 | 09/22/14 | Conly, Albert S | 1.4 | Correspondence with Debtors on business plan meeting and agenda. |
| 36 | 09/22/14 | Simms, Steven | 0.4 | Correspondence with Debtors on business plan meeting and agenda. |
| 36 | 09/23/14 | Arsenault, Ronald | 2.8 | Participate in diligence discussion with Debtors re: TXU Energy business plan. |
| 36 | 09/23/14 | Arsenault, Ronald | 2.9 | Participate in diligence meeting with Debtors to discuss Luminant business plan. |
| 36 | 09/23/14 | Conly, Albert S | 0.9 | Participate in business plan analysis meeting with Debtors re: general background. |
| 36 | 09/23/14 | Conly, Albert S | 2.4 | Participate in business plan analysis meeting with Debtors re: TXU Energy long range plan. |
| 36 | 09/23/14 | Conly, Albert S | 2.6 | Participate in business plan analysis meeting with Debtors re: Luminant long range plan. |
| 36 | 09/23/14 | Cordasco, Michael | 1.1 | Participate in business plan analysis meeting with Debtors re: general background of business plan preparation process. |
| 36 | 09/23/14 | Cordasco, Michael | 2.7 | Participate in business plan analysis meeting with Debtors re: revised TXU Energy Long Range Plan. |
| 36 | 09/23/14 | Cordasco, Michael | 3.7 | Participate in business plan analysis meeting with Debtors re: revised Luminant Long Range Plan. |
| 36 | 09/23/14 | Davido, Scott | 0.4 | Participate in follow-up call with Lazard re: preparation for upcoming Committee meeting re: initial business plan report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 09/23/14 | Davido, Scott | 1.2 | Participate in business plan analysis meeting with Debtors re: general background. |
| 36 | 09/23/14 | Davido, Scott | 2.8 | Participate in business plan analysis meeting with Debtors / Debtors' advisors re: TXU Energy Long Range Plan. |
| 36 | 09/23/14 | Davido, Scott | 3.9 | Participate in business plan analysis meeting with Debtors / Debtors' advisors re: Luminant Long Range Plan. |
| 36 | 09/23/14 | Scruton, Andrew | 0.2 | Continue to participate in business plan analysis meeting with Debtors re: Luminant Long Range Plan. |
| 36 | 09/23/14 | Scruton, Andrew | 1.2 | Participate in business plan analysis meeting with Debtors re: general background. |
| 36 | 09/23/14 | Scruton, Andrew | 2.8 | Participate in business plan analysis meeting with Debtors re: TXU Energy Long Range Plan. |
| 36 | 09/23/14 | Scruton, Andrew | 3.9 | Participate in business plan analysis meeting with Debtors re: Luminant Long Range Plan. |
| 36 | 09/23/14 | Tranen, Jeffrey | 1.1 | Continue to participate in meeting with the Debtors to discuss Luminant business plans. |
| 36 | 09/23/14 | Tranen, Jeffrey | 1.6 | Participate in meeting with the Debtors to discuss TXU Energy business plan. |
| 36 | 09/23/14 | Tranen, Jeffrey | 3.8 | Participate in meeting with the Debtors to discuss Luminant business plans. |
| 36 | 09/24/14 | Eisenband, Michael | 0.9 | Provide comments on agenda for business plan meeting with Committee and Debtors. |
| 36 | 09/24/14 | Simms, Steven | 0.8 | Assess and revise business plan presentation outline and bridge analysis for meeting with Committee. |
| 36 | 09/25/14 | Arsenault, Ronald | 1.3 | Participate in discussion with UCC professionals to discuss allocation and status of business plan responsibilities. |
| 36 | 09/25/14 | Cordasco, Michael | 0.6 | Provide comments to the prioritized due diligence request list as requested by Debtors to facilitate information flow. |
| 36 | 09/25/14 | Tranen, Jeffrey | 0.6 | Participate in call with UCC advisors re: development of alternate business plan. |
| 36 | 09/26/14 | Scruton, Andrew | 1.6 | Prepare update re: gas price issues related to business plan. |
| 36 | 09/26/14 | Tranen, Jeffrey | 1.7 | Participate in call with DNV on draft presentation to UCC re: business plan analysis. |
| 36 | 09/28/14 | Tranen, Jeffrey | 0.4 | Participate in call with DNV on draft presentation for UCC meeting re: business plan analysis. |
| 36 | 09/29/14 | Simms, Steven | 1.2 | Analyze and revise status report on financial forecast for the UCC. |
| 36 | 09/30/14 | Cordasco, Michael | 0.4 | Edit prioritized due diligence request list as requested by Debtors to facilitate information flow. |
| 36 | 09/30/14 | Cordasco, Michael | 0.7 | Provide comments to the prioritized due diligence request list as requested by Debtors to facilitate information flow. |
| 36 | 09/30/14 | Eisenband, Michael | 1.7 | Correspond with Counsel on presentation to be made to UCC. |
| 36 | 09/30/14 | Simms, Steven | 0.6 | Analyze report for UCC meeting addressing business plan and correspond with Counsel on open issues. |
| 36 | 09/30/14 | Tranen, Jeffrey | 0.2 | Respond to questions from Counsel on presentation to be made to UCC. |
| 36 | 10/01/14 | Arsenault, Ronald | 2.9 | Participate in discussion with the Committee and professionals re: status and strategy of alternative business plan development. |
| 36 | 10/01/14 | Arsenault, Ronald | 3.1 | Participate in diligence meeting with Debtors, UCC, and professionals re: Debtors' business plan. |
| 36 | 10/02/14 | Cordasco, Michael | 0.3 | Prepare correspondence to UCC advisors re: status of business plan due diligence requests. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 10/08/14 | Cordasco, Michael | 0.2 | Prepare correspondence to Counsel re: status of business plan due diligence requests. |
| 36 | 10/08/14 | Scruton, Andrew | 0.7 | Correspond with UCC Counsel on business plan diligence status, including identification of next steps. |
| 36 | 10/09/14 | Cordasco, Michael | 0.3 | Participate in meeting to discuss the status of cash flow modeling for alternative business plan. |
| 36 | 10/09/14 | Cordasco, Michael | 0.4 | Assess status of diligence provided through examination of the diligence tracker provided by the Debtors. |
| 36 | 10/09/14 | Tranen, Jeffrey | 0.2 | Participate in call with UCC professionals re: alternate business plan development. |
| 36 | 10/10/14 | Tranen, Jeffrey | 0.8 | Participate in UCC professionals call re: development of alternate business plan. |
| 36 | 10/13/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: business plan diligence provided to date. |
| 36 | 10/14/14 | Scruton, Andrew | 0.6 | Prepare update for UCC Counsel on status of development of alternative business plan. |
| 36 | 10/15/14 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: open business plan due diligence requests. |
| 36 | 10/16/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss process for fulfilling diligence requests. |
| 36 | 10/16/14 | Scruton, Andrew | 0.6 | Comment on Debtors' responses to diligence requests on business plan. |
| 36 | 10/16/14 | Tranen, Jeffrey | 0.3 | Participate in call with EFH re: information required for development of alternate business plan. |
| 36 | 10/16/14 | Tranen, Jeffrey | 0.4 | Participate in call with UCC professionals re: development of alternate business plan. |
| 36 | 10/27/14 | Cordasco, Michael | 0.9 | Participate in call with Debtors to discuss NEPS pricing model assumptions to determine areas for potential challenge. |
| 36 | 10/30/14 | Cordasco, Michael | 0.4 | Participate in call with UCC professionals to coordinate due diligence efforts re: business plan. |
| 36 | 10/31/14 | Tranen, Jeffrey | 0.2 | Participate in call with MoFo to discuss development of alternate business plan. |
| 36 | 10/31/14 | Tranen, Jeffrey | 0.3 | Participate in call with Lazard to discuss issues related to cost of new entry for development of alternate business plan. |
| 36 | 11/04/14 | Cordasco, Michael | 0.4 | Participate in call with Lazard to discuss timing for alternative business plan. |
| 36 | 11/04/14 | Cordasco, Michael | 0.6 | Prepare correspondence to UCC professionals to coordinate timing required for expert valuation analysis. |
| 36 | 11/04/14 | Scruton, Andrew | 0.7 | Edit summary of status of alternative business plan development. |
| 36 | 11/04/14 | Simms, Steven | 0.4 | Analyze report on recent gas price changes and impact on value to provide update on findings to Committee. |
| 36 | 11/05/14 | Arsenault, Ronald | 1.1 | Participate in discussion with UCC professionals re: alternative business plan projection time horizon and natural gas prices. |
| 36 | 11/05/14 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC professionals re: status of business plan modeling status for purposes of coordinating timing associated with potential expert reports. |
| 36 | 11/06/14 | Arsenault, Ronald | 0.8 | Participate in discussion with UCC professionals re: alternative business plan development. |
| 36 | 11/13/14 | Tranen, Jeffrey | 0.2 | Participate in call with Lazard to discuss development of alternate business plan. |
| 36 | 11/13/14 | Tranen, Jeffrey | 0.2 | Participate in call with MoFo to discuss development of alternate business plan. |
| 36 | 11/13/14 | Tranen, Jeffrey | 0.4 | Participate in call with Lazard and CRA to discuss development of alternate business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 11/14/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to coordinate dates / times for site visits and business plan due diligence. |
| 36 | 11/14/14 | Scruton, Andrew | 0.4 | Correspondence with UCC counsel on business plan diligence status. |
| 36 | 11/14/14 | Simms, Steven | 0.7 | Analyze comparison report on issues related to the Debtor's forecast for coordination of diligence efforts. |
| 36 | 11/19/14 | Eisenband, Michael | 0.5 | Analyze update regarding business plan diligence and analysis to prepare for call with Counsel. |
| 36 | 11/20/14 | Eisenband, Michael | 0.7 | Read analysis of operating performance metrics for Long-Range Plan to coordinate roles with Committee professionals. |
| 36 | 11/20/14 | Scruton, Andrew | 0.7 | Provide update on business plan diligence during status call with UCC professionals. |
| 36 | 11/20/14 | Tranen, Jeffrey | 0.5 | Participate in call with Lazard and CRA re: development of alternate business plan. |
| 36 | 11/21/14 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss business plan discussion to be included in upcoming UCC meeting. |
| 36 | 11/21/14 | Cordasco, Michael | 0.6 | Prepare correspondence to UCC professionals to coordinate efforts re: analysis of diligence documents provided by Debtors. |
| 36 | 11/21/14 | Eisenband, Michael | 0.7 | Communicate key items for alternative business plan development with Committee professionals. |
| 36 | 11/21/14 | Scruton, Andrew | 0.9 | Edit report to UCC Counsel re: development of alternative business plan. |
| 36 | 12/01/14 | Davido, Scott | 0.4 | Participate in call with Lazard re: status of business plan discussions, including areas of due diligence to strengthen UCC model compared to Debtors' model. |
| 36 | 12/08/14 | Tranen, Jeffrey | 0.4 | Participate in call with MoFo re: development of alternate business plan. |
| 36 | 12/09/14 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: site visit logistics. |
| 36 | 12/11/14 | Eisenband, Michael | 1.3 | Comment on updated business plan analysis key takeaway summary. |
| 36 | 12/11/14 | Simms, Steven | 0.7 | Evaluate modifications to business plan and bridge analysis for Committee professionals update. |
| 36 | 12/11/14 | Simms, Steven | 0.8 | Assess updated business plan analysis for update to Committee. |
| 36 | 12/15/14 | Cordasco, Michael | 0.6 | Prepare correspondence to potential experts re: information protocols. |
| 36 | 12/18/14 | Tranen, Jeffrey | 0.6 | Participate in call with Lazard and CRA to discuss development of alternate business plan. |
| 36 | 12/18/14 | Tranen, Jeffrey | 0.8 | Participate in call with MoFo, and CRA to discuss development of alternate business plan. |
| 36 | 12/23/14 | Cordasco, Michael | 0.3 | Prepare correspondence to Debtors re: site visit logistics. |
| 36 | 12/24/14 | Cordasco, Michael | 0.2 | Prepare correspondence to Debtors re: upcoming meetings with Debtors. |
| 36 | 12/24/14 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC professionals re: upcoming meetings with Debtors. |
| 36 | 12/29/14 | Cordasco, Michael | 0.5 | Participate in status update call with UCC professionals to discuss preparation for diligence calls with Debtors. |
| 36 | 12/29/14 | Tranen, Jeffrey | 0.6 | Participate in call with Lazard, FTI, and DNV regarding development of alternate business plan. |
| **36 Total** | | | **120.3** | |
| 37 | 09/01/14 | Eisler, Marshall | 0.8 | Reconcile data room documents and federal and state tax returns to determine intercompany tax liabilities. |
| 37 | 09/01/14 | Eisler, Marshall | 0.9 | Revise analysis re: state level historical tax payments to determine historical intercompany tax liability. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 09/01/14 | Eisler, Marshall | 2.1 | Prepare analysis re: federal level historical tax payments to determine intercompany tax liability. |
| 37 | 09/01/14 | Eisler, Marshall | 2.9 | Prepare analysis re: partnership level historical tax payments to determine historical intercompany tax liability. |
| 37 | 09/01/14 | Greenberg, Mark | 2.0 | Prepare report based on analysis of historical tax payments. |
| 37 | 09/02/14 | Eisler, Marshall | 1.0 | Participate in call with UCC Counsel re: tax liabilities to assess tax considerations of restructuring scenarios. |
| 37 | 09/02/14 | Eisler, Marshall | 1.1 | Research SEC filings to determine Oncor's historical tax payments. |
| 37 | 09/02/14 | Eisler, Marshall | 1.3 | Revise presentation regarding historical intercompany tax payments to determine intercompany tax liability . |
| 37 | 09/02/14 | Eisler, Marshall | 1.7 | Research 2013 state tax returns uploaded to data room to determine taxable income on an entity by entity basis. |
| 37 | 09/02/14 | Eisler, Marshall | 2.7 | Update analysis re: tax sharing agreements to determine appropriateness of intercompany tax payments. |
| 37 | 09/02/14 | Greenberg, Mark | 0.5 | Participate in call with Debtors to discuss tax audit status. |
| 37 | 09/02/14 | Greenberg, Mark | 1.2 | Research 2012 state tax returns to evaluate historical intercompany tax payments. |
| 37 | 09/02/14 | Greenberg, Mark | 1.2 | Analyze Oncor tax sharing agreement to evaluate historical intercompany tax payments. |
| 37 | 09/02/14 | Greenberg, Mark | 1.4 | Analyze tax allocation agreement to evaluate historical intercompany tax payments. |
| 37 | 09/02/14 | Greenberg, Mark | 3.4 | Prepare report summarizing federal and state pre-petition tax payments. |
| 37 | 09/03/14 | Eisler, Marshall | 1.2 | Analyze tax sharing agreements in order to determine historical intercompany tax payments. |
| 37 | 09/03/14 | Eisler, Marshall | 1.4 | Analyze state level tax liabilities to determine Debtor/non-debtor tax related claims. |
| 37 | 09/03/14 | Eisler, Marshall | 1.6 | Revise presentation re: historical intercompany tax payments in order to evaluate historical intercompany payments. |
| 37 | 09/03/14 | Eisler, Marshall | 2.4 | Prepare questions for debtors re: historical intercompany tax payments. |
| 37 | 09/03/14 | Greenberg, Mark | 2.3 | Research historical federal tax returns to evaluate historical intercompany tax payments. |
| 37 | 09/03/14 | Greenberg, Mark | 4.2 | Research historical 2012 state tax returns to evaluate historical intercompany tax payments. |
| 37 | 09/04/14 | Eisler, Marshall | 1.7 | Reconcile data room documents and filed tax returns to determine appropriate application of the Tax Sharing Agreement. |
| 37 | 09/04/14 | Eisler, Marshall | 2.1 | Revise presentation re: determining historical state level tax payments. |
| 37 | 09/04/14 | Eisler, Marshall | 2.2 | Analyze entity level taxable income to determine appropriate TSA payments. |
| 37 | 09/04/14 | Eisler, Marshall | 2.8 | Revise analysis re: federal level tax liabilities to calculate Debtor/non-debtor tax related claims. |
| 37 | 09/04/14 | Greenberg, Mark | 0.5 | Correspond with UCC Counsel re: tax information request related to historical tax liabilities. |
| 37 | 09/04/14 | Joffe, Steven | 1.2 | Read formal discovery request regarding tax liabilities.. |
| 37 | 09/04/14 | Joffe, Steven | 3.0 | Participate in call with Counsel regarding TSA issues. |
| 37 | 09/05/14 | Diaz, Matthew | 2.9 | Edit presentation re: historical tax payments. |
| 37 | 09/05/14 | Eisler, Marshall | 1.7 | Revise analysis re: historical state level liabilities. |
| 37 | 09/05/14 | Eisler, Marshall | 2.3 | Analyze federal level tax liabilities to calculate Debtor/non-debtor tax related claims. |
| 37 | 09/05/14 | Greenberg, Mark | 0.4 | Correspond with UCC Counsel re: tax component of discovery request list. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 09/05/14 | Greenberg, Mark | 0.8 | Research Texas margin tax returns to evaluate historical tax liabilities. |
| 37 | 09/05/14 | Greenberg, Mark | 1.5 | Examine tax component of discovery request list to evaluate historical intercompany tax payments. |
| 37 | 09/05/14 | Greenberg, Mark | 3.1 | Prepare report summarizing historical tax payments. |
| 37 | 09/05/14 | Greenberg, Mark | 3.3 | Summarize tax consequences of restructuring alternatives. |
| 37 | 09/05/14 | Joffe, Steven | 1.1 | Prepare comments to tax document requests regarding TSA obligations and potential claims by TCEH. |
| 37 | 09/05/14 | Joffe, Steven | 1.3 | Examine document request regarding TSA obligations and potential claims by TCEH. |
| 37 | 09/05/14 | Rauch, Adam | 0.5 | Research tax items requested pursuant to Legacy Discovery request to the Debtors. |
| 37 | 09/06/14 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: upcoming look back tax discussion with Debtors. |
| 37 | 09/08/14 | Greenberg, Mark | 2.7 | Analyze historical tax liabilities and payments to EFH. |
| 37 | 09/08/14 | Rauch, Adam | 2.3 | Analyze state tax calculations pursuant to the Tax Allocation Agreement. |
| 37 | 09/09/14 | Joffe, Steven | 0.8 | Participate in tax call with Debtors and EFH tax regarding operation of TSA and intercompany claims by TCEH against other members of the EFH group. |
| 37 | 09/09/14 | Rauch, Adam | 0.8 | Revise federal and state tax allocation agreement analysis. |
| 37 | 09/09/14 | Rauch, Adam | 1.6 | Revise federal and state tax allocation agreement discussion document. |
| 37 | 09/10/14 | Eisler, Marshall | 0.8 | Prepare catalog re: documents received via discovery to determine appropriateness of historical TSA payments. |
| 37 | 09/10/14 | Eisler, Marshall | 1.0 | Modify presentation re: historical intercompany tax liabilities . |
| 37 | 09/10/14 | Eisler, Marshall | 1.7 | Prepare presentation analyzing the appropriateness of TSA payments. |
| 37 | 09/10/14 | Eisler, Marshall | 2.1 | Modify analysis re: historical state level payments. |
| 37 | 09/10/14 | Eisler, Marshall | 2.8 | Modify analysis re: historical state level payments. |
| 37 | 09/10/14 | Eisler, Marshall | 3.0 | Revise presentation re: federal level tax payments. |
| 37 | 09/10/14 | Greenberg, Mark | 0.5 | Participate in call with UCC Counsel to discuss historical intercompany tax payments. |
| 37 | 09/10/14 | Greenberg, Mark | 2.6 | Research tax sharing agreements to evaluate historical intercompany tax payments. |
| 37 | 09/10/14 | Rauch, Adam | 0.7 | Revise federal and state tax allocation agreement discussion document. |
| 37 | 09/11/14 | Diaz, Matthew | 0.5 | Participate in call with MoFo on historical federal tax payments. |
| 37 | 09/11/14 | Diaz, Matthew | 2.1 | Analyze historical tax payments and returns. |
| 37 | 09/11/14 | Diaz, Matthew | 2.5 | Analyze historical federal tax payments. |
| 37 | 09/11/14 | Eisler, Marshall | 1.5 | Modify analysis re: business unit tax obligations under the TSA. |
| 37 | 09/11/14 | Greenberg, Mark | 3.0 | Prepare report summarizing historical intercompany tax payments. |
| 37 | 09/11/14 | Joffe, Steven | 1.0 | Participate in discussion with UCC Counsel regarding 2005, 2006, and 2007 tax exposure and effect on NOLs. |
| 37 | 09/11/14 | Simms, Steven | 1.3 | Evaluate historic tax payment schedule from Debtor. |
| 37 | 09/12/14 | Eisler, Marshall | 1.3 | Revise catalog re: documents received via discovery to determine appropriateness of historical TSA payments. |
| 37 | 09/12/14 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: historical tax payments. |
| 37 | 09/12/14 | Joffe, Steven | 0.3 | Participate in discussion with UCC Counsel re: changes in EFH entities over time and applicable statutes of limitation on tax assessment and potential impact on net cash available to TCEH creditors.. |
| 37 | 09/12/14 | Rauch, Adam | 0.6 | Research tax-related documents provided via discovery. |
| 37 | 09/15/14 | Greenberg, Mark | 0.7 | Analyze historical federal and state tax payments to evaluate pre-petition tax payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 09/15/14 | Greenberg, Mark | 0.7 | Participate in call with UCC Counsel re: historical tax payments. |
| 37 | 09/15/14 | Greenberg, Mark | 2.2 | Analyze tax sharing agreements to assess historical tax liabilities. |
| 37 | 09/15/14 | Joffe, Steven | 1.0 | Analyze calculation of payments under tax sharing agreement. |
| 37 | 09/16/14 | Eisler, Marshall | 1.2 | Participate in call with Debtors regarding tax audit status and historical tax payments. |
| 37 | 09/16/14 | Eisler, Marshall | 1.8 | Revise catalog re: documents received via discovery to determine appropriateness of historical TSA payments. |
| 37 | 09/16/14 | Greenberg, Mark | 1.2 | Participate in call with Debtors regarding tax audit status and historical tax payments. |
| 37 | 09/18/14 | Eisler, Marshall | 1.3 | Revise analysis re: historical tax liabilities. |
| 37 | 09/18/14 | Simms, Steven | 1.2 | Revise historical tax payments presentation. |
| 37 | 09/24/14 | Greenberg, Mark | 0.5 | Read intercompany tax assets and liabilities at the petition date. |
| 37 | 09/24/14 | Rauch, Adam | 0.8 | Research pre and post-petition consolidating balance sheets to analyze changes in tax liability. |
| 37 | 09/26/14 | Simms, Steven | 0.9 | Analyze historical tax allocation summary. |
| 37 | 09/29/14 | Joffe, Steven | 0.7 | Participate in discussion with MoFo regarding topics to be discussed in upcoming tax call regarding prior period liabilities under TSA and IRS ruling. |
| 37 | 09/30/14 | Diaz, Matthew | 0.6 | Prepare for tax call with the Debtors re: current status of G&T work, IRS contacts and technical requirements for EFIH spin-off. |
| 37 | 09/30/14 | Diaz, Matthew | 0.7 | Participate in tax call with K&E and Debtors re: current status of G&T work, IRS contacts and technical requirements for EFIH spin-off. |
| 37 | 09/30/14 | Diaz, Matthew | 1.9 | Analyze tax timing rebate issues to evaluate historical tax claims against Debtors / non-debtors. |
| 37 | 09/30/14 | Greenberg, Mark | 1.0 | Analyze 2013 tax expenses for TCEH subsidiaries related to look back analysis. |
| 37 | 09/30/14 | Rauch, Adam | 0.5 | Analyze 2013 P&L in order to understand usage of NOLs. |
| 37 | 09/30/14 | Rauch, Adam | 1.4 | Continue to analyze of 2013 P&L in order to understand usage of NOLs. |
| 37 | 09/30/14 | Rauch, Adam | 2.3 | Analyze 2013 P&L in order to understand usage of NOLs. |
| 37 | 10/01/14 | Eisler, Marshall | 3.4 | Analyze potential intercompany tax claims. |
| 37 | 10/02/14 | Diaz, Matthew | 0.5 | Develop tax basis analysis to evaluate appropriate historical depreciation. |
| 37 | 10/02/14 | Eisler, Marshall | 1.3 | Analyze pre-petition IRS claims. |
| 37 | 10/02/14 | Greenberg, Mark | 1.3 | Analyze potential pre-petition intercompany tax claims. |
| 37 | 10/02/14 | Greenberg, Mark | 2.7 | Analyze potential pre-petition intercompany claims under the tax sharing agreement. |
| 37 | 10/02/14 | Joffe, Steven | 2.0 | Analyze omnibus tax memorandum re: "stranded tax" and liability for tax. |
| 37 | 10/02/14 | Rauch, Adam | 0.6 | Revise analysis of IRS proof of claims. |
| 37 | 10/02/14 | Rauch, Adam | 0.9 | Research IRS proof of claims at the request of Counsel. |
| 37 | 10/02/14 | Rauch, Adam | 2.7 | Prepare analysis of IRS proof of claims at the request of counsel. |
| 37 | 10/03/14 | Eisler, Marshall | 3.1 | Prepare analysis re: state level tax payment obligations. |
| 37 | 10/03/14 | Rauch, Adam | 2.1 | Research documents uploaded as part of discovery production. |
| 37 | 10/06/14 | Eisler, Marshall | 0.6 | Revise report re: determining historical state tax liability under the tax sharing agreements. |
| 37 | 10/06/14 | Eisler, Marshall | 3.2 | Revise analysis re: state level tax payment obligations. |
| 37 | 10/06/14 | Greenberg, Mark | 2.3 | Analyze potential pre-petition intercompany claims under the tax sharing agreement. |
| 37 | 10/07/14 | Diaz, Matthew | 1.1 | Update discovery request documents related to tax matters. |
| 37 | 10/07/14 | Eisler, Marshall | 1.5 | Revise report re: historical state tax liabilities. |
| 37 | 10/07/14 | Eisler, Marshall | 2.6 | Evaluate debtors' cash flow documents to identify intercompany tax payments made by debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/07/14 | Eisler, Marshall | 2.8 | Evaluate documents received in discovery re: appropriateness of payments made under the tax sharing agreements. |
| 37 | 10/07/14 | Greenberg, Mark | 0.4 | Analyze pre-petition tax-related documents received through discovery. |
| 37 | 10/08/14 | Diaz, Matthew | 1.9 | Participate in discussion with Counsel re: tax issues and bidding procedures. |
| 37 | 10/08/14 | Eisler, Marshall | 1.1 | Evaluate documents received in discovery re: 2007 tax adjustments in order to determine historical intercompany tax payments. |
| 37 | 10/08/14 | Eisler, Marshall | 2.2 | Revise report re: historical state tax liabilities. |
| 37 | 10/08/14 | Greenberg, Mark | 1.6 | Analyze pre-petition tax-related documents received through discovery. |
| 37 | 10/08/14 | Joffe, Steven | 1.0 | Analyze motion regarding IRS examination and audit adjustments and impact on NOLs. |
| 37 | 10/09/14 | Eisler, Marshall | 1.9 | Revise report re: historical state tax liabilities. |
| 37 | 10/09/14 | Eisler, Marshall | 2.5 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/09/14 | Greenberg, Mark | 0.3 | Correspond with Committee Counsel re: pre-petition tax-related document request. |
| 37 | 10/10/14 | Eisler, Marshall | 2.4 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/13/14 | Eisler, Marshall | 0.8 | Prepare report outlining intercompany tax claims . |
| 37 | 10/13/14 | Eisler, Marshall | 2.9 | Prepare analysis re: cash taxes paid by debtor entity. |
| 37 | 10/13/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/13/14 | Greenberg, Mark | 0.2 | Analyze potential pre-petition intercompany tax claims. |
| 37 | 10/13/14 | Greenberg, Mark | 0.7 | Participate in call with Committee re: look back tax call agenda with the |
| 37 | 10/13/14 | Greenberg, Mark | 1.6 | Analyze pre-petition tax-related documents received through discovery. |
| 37 | 10/13/14 | Greenberg, Mark | 1.9 | Analyze Debtors' motion and exhibits seeking approval of 2007 tax adjustments. |
| 37 | 10/13/14 | Simms, Steven | 0.7 | Revise presentation on tax related intercompany issues for the UCC. |
| 37 | 10/14/14 | Diaz, Matthew | 0.9 | Analyze Debtors' 2007 tax assumption motion. |
| 37 | 10/14/14 | Eisler, Marshall | 0.8 | Prepare analysis outlining pre-petition intercompany tax claims. |
| 37 | 10/14/14 | Eisler, Marshall | 2.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/14/14 | Greenberg, Mark | 0.5 | Analyze intercompany tax balances at the petition date. |
| 37 | 10/14/14 | Greenberg, Mark | 2.4 | Prepare schedule of potential pre-petition intercompany tax claims. |
| 37 | 10/14/14 | Greenberg, Mark | 2.8 | Analyze historical tax allocations between EFH and subsidiaries to assess tax liabilities. |
| 37 | 10/15/14 | Eisler, Marshall | 0.8 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/15/14 | Eisler, Marshall | 1.1 | Revise analysis re: cash taxes paid by debtor entity. |
| 37 | 10/15/14 | Eisler, Marshall | 2.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/15/14 | Greenberg, Mark | 0.3 | Prepare correspondence with Debtors re: 2007 tax motion and resultant pre-petition tax claim. |
| 37 | 10/15/14 | Joffe, Steven | 1.1 | Analyze IRS audit adjustments and impact on NOLs and TCEH asset basis. |
| 37 | 10/16/14 | Eisler, Marshall | 3.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/16/14 | Greenberg, Mark | 0.6 | Correspond with Committee re: intercompany tax payments and tax allocation agreement. |
| 37 | 10/16/14 | Greenberg, Mark | 1.4 | Analyze pre-petition tax-related documents received through discovery. |
| 37 | 10/17/14 | Eisler, Marshall | 0.5 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/17/14 | Eisler, Marshall | 2.8 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/17/14 | Greenberg, Mark | 1.2 | Analyze pre-petition tax-related documents received through discovery. |
| 37 | 10/19/14 | Diaz, Matthew | 1.8 | Assess Debtors' open tax statutes. |
| 37 | 10/20/14 | Eisler, Marshall | 1.2 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/20/14 | Eisler, Marshall | 4.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/20/14 | Greenberg, Mark | 4.1 | Analyze EFH federal tax returns to evaluate historical intercompany tax payments. |
| 37 | 10/21/14 | Eisler, Marshall | 0.6 | Analyze SEC filings to evaluate pre-petition payments made under the tax sharing agreement. |
| 37 | 10/21/14 | Eisler, Marshall | 0.8 | Prepare diligence list of open items to discuss with Debtors relating to tax audit status. |
| 37 | 10/21/14 | Eisler, Marshall | 0.8 | Analyze Oncor's tax returns to evaluate historical intercompany payments. |
| 37 | 10/21/14 | Eisler, Marshall | 2.4 | Evaluate documents received through discovery determining appropriate tax basis. |
| 37 | 10/21/14 | Eisler, Marshall | 3.4 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/21/14 | Greenberg, Mark | 1.7 | Analyze tax disclosures in historical financial statements related to pre-petition tax payments. |
| 37 | 10/21/14 | Greenberg, Mark | 1.9 | Analyze Oncor federal tax returns to evaluate historical intercompany tax payments. |
| 37 | 10/22/14 | Eisler, Marshall | 3.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/22/14 | Eisler, Marshall | 3.9 | Prepare analysis re: historical tax depreciation expense. |
| 37 | 10/22/14 | Greenberg, Mark | 1.4 | Correspond with Committee re: pre-petition tax sharing agreements. |
| 37 | 10/22/14 | Greenberg, Mark | 3.3 | Analyze federal tax returns for the years 2008 through 2013 to evaluate historical intercompany tax liabilities. |
| 37 | 10/23/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/23/14 | Eisler, Marshall | 3.2 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/23/14 | Greenberg, Mark | 0.9 | Correspond with Committee re: tax look back documentation request list. |
| 37 | 10/23/14 | Greenberg, Mark | 1.7 | Analyze pre-petition tax documentation obtained through discovery request. |
| 37 | 10/24/14 | Eisler, Marshall | 1.1 | Evaluate Debtors' request for production objection. |
| 37 | 10/24/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/24/14 | Greenberg, Mark | 1.4 | Examine Debtors' discovery request objections related to pre-petition tax documentation. |
| 37 | 10/27/14 | Eisler, Marshall | 3.1 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/28/14 | Eisler, Marshall | 3.1 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/28/14 | Eisler, Marshall | 3.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/28/14 | Greenberg, Mark | 0.2 | Correspond with Committee re: pre-petition tax document request list. |
| 37 | 10/29/14 | Eisler, Marshall | 3.4 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/29/14 | Eisler, Marshall | 3.6 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/30/14 | Eisler, Marshall | 3.4 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/30/14 | Eisler, Marshall | 3.5 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 10/30/14 | Simms, Steven | 0.6 | Evaluate historical tax payment items provided from Debtor. |
| 37 | 10/31/14 | Eisler, Marshall | 3.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 10/31/14 | Eisler, Marshall | 3.3 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 11/03/14 | Eisler, Marshall | 0.5 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/03/14 | Eisler, Marshall | 2.3 | Prepare report outlining intercompany tax claims among various debtor/non-debtor entities. |
| 37 | 11/03/14 | Eisler, Marshall | 2.9 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/03/14 | Greenberg, Mark | 1.9 | Correspond with UCC counsel re: IRS claims, Debtors' tax memorandum and bid procedures. |
| 37 | 11/04/14 | Eisler, Marshall | 2.5 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/04/14 | Joffe, Steven | 1.0 | Analyze TSA calculations and possible cash impact on TCEH recovery. |
| 37 | 11/05/14 | Eisler, Marshall | 2.7 | Prepare report outlining mechanics of the Tax Sharing Agreement and its implications to various debtor entities. |
| 37 | 11/05/14 | Eisler, Marshall | 2.8 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/06/14 | Eisler, Marshall | 2.6 | Prepare analysis reconciling intercompany TSA payments to tax filings to determine significance of intercompany tax payments. |
| 37 | 11/06/14 | Eisler, Marshall | 2.9 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/06/14 | Eisler, Marshall | 3.3 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 11/07/14 | Eisler, Marshall | 2.0 | Prepare report re: historical intercompany tax payments. |
| 37 | 11/07/14 | Eisler, Marshall | 2.7 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/07/14 | Eisler, Marshall | 3.7 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 11/07/14 | Greenberg, Mark | 3.4 | Analyze look back tax documents posted to data room. |
| 37 | 11/10/14 | Eisler, Marshall | 1.3 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 11/10/14 | Eisler, Marshall | 3.4 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/10/14 | Greenberg, Mark | 0.4 | Assess look back tax documents posted to data room. |
| 37 | 11/10/14 | Greenberg, Mark | 0.5 | Evaluate the Debtors' pre-petition tax claim reconciliation. |
| 37 | 11/11/14 | Eisler, Marshall | 1.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/11/14 | Eisler, Marshall | 3.1 | Revise catalog re: documents received via discovery determining appropriateness of historical TSA payments. |
| 37 | 11/11/14 | Greenberg, Mark | 0.5 | Evaluate look back tax documents posted to data room. |
| 37 | 11/11/14 | Joffe, Steven | 0.9 | Participate in call with Debtors' tax team, K&E, and MoFo regarding proofs of claim filed by IRS, state of Texas and impact on recoveries to TCEH creditors if IRS or Texas asserted claims against TCEH. |
| 37 | 11/12/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/13/14 | Eisler, Marshall | 2.8 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/13/14 | Greenberg, Mark | 1.3 | Evaluate look back tax documents posted to data room. |
| 37 | 11/14/14 | Eisler, Marshall | 2.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/17/14 | Eisler, Marshall | 2.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 11/17/14 | Greenberg, Mark | 0.3 | Participate in Committee call re: first lien investigation covering potential pre-petition tax liabilities. |
| 37 | 11/19/14 | Eisler, Marshall | 1.2 | Participate in call with UCC counsel re: historical intercompany tax liabilities. |
| 37 | 11/19/14 | Greenberg, Mark | 1.1 | Participate in call with UCC counsel re: pre-petition tax document requests to Debtors. |
| 37 | 11/19/14 | Joffe, Steven | 1.0 | Participate in call with MoFo regarding discovery regarding mechanics and economics of TSA. |
| 37 | 11/20/14 | Greenberg, Mark | 0.5 | Correspond with UCC counsel re: pre-petition tax document request list. |
| 37 | 11/23/14 | Diaz, Matthew | 1.5 | Evaluate tax response memo. |
| 37 | 11/24/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/24/14 | Joffe, Steven | 0.5 | Participate in tax pre-call with MoFo summarizing our inquiries for Tuesday all hands tax call with K&E and Debtors regarding TSA mechanics and economics of TSA. |
| 37 | 11/25/14 | Diaz, Matthew | 1.1 | Analyze historical tax payments pursuant to the TSA. |
| 37 | 11/25/14 | Greenberg, Mark | 0.8 | Participate in call with Debtors to discuss tax document requests, tax depreciation and tax sharing agreements. |
| 37 | 11/25/14 | Joffe, Steven | 0.5 | Participate in call with MoFo regarding key topics discussed on K&E tax call regarding operation of TSA. |
| 37 | 11/25/14 | Joffe, Steven | 1.0 | Participate in tax call with MoFo, K&E, Debtors and counsel for TECH directors re: current status of IRS claims, IRS ruling, Grant Thornton engagement, and TSA calculations and effect on TCEH creditor recoveries. |
| 37 | 11/26/14 | Eisler, Marshall | 0.5 | Revise report re: federal level debtor/non-debtor tax liabilities. |
| 37 | 11/26/14 | Eisler, Marshall | 1.2 | Participate in call with UCC counsel re: historical intercompany tax cash payments. |
| 37 | 11/26/14 | Eisler, Marshall | 2.5 | Analyze Texas State Margin tax returns in order to evaluate proper cash tax payments. |
| 37 | 12/01/14 | Eisler, Marshall | 3.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/02/14 | Eisler, Marshall | 2.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/08/14 | Joffe, Steven | 1.5 | Participate in call with MoFo regarding competition TSA and potential impact on recoveries for TCEH creditors. |
| 37 | 12/09/14 | Joffe, Steven | 0.5 | Analyze TSA calculations to determine changes/recoveries by TCEH. |
| 37 | 12/10/14 | Joffe, Steven | 1.0 | Read document request to Debtors regarding TSA claims. |
| 37 | 12/15/14 | Eisler, Marshall | 0.5 | Participate in call with UCC counsel re: historical tax payments. |
| 37 | 12/15/14 | Eisler, Marshall | 1.9 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/16/14 | Diaz, Matthew | 1.2 | Develop historical tax analysis. |
| 37 | 12/16/14 | Diaz, Matthew | 1.5 | Develop outline for the analysis of the historical TSA. |
| 37 | 12/16/14 | Eisler, Marshall | 0.5 | Correspond with UCC professionals re: the significance of historical TSA cash tax payments. |
| 37 | 12/16/14 | Eisler, Marshall | 1.7 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/16/14 | Greenberg, Mark | 1.2 | Analyze historical TCEH tax liabilities and payments. |
| 37 | 12/16/14 | Joffe, Steven | 1.0 | Prepare list of key items re: reconstruction of separate company tax and impact on TCEH tax claims. |
| 37 | 12/17/14 | Diaz, Matthew | 1.6 | Prepare for meeting with MoFo re: possible TSA causes of action. |
| 37 | 12/17/14 | Diaz, Matthew | 2.5 | Participate in meeting with MoFo to discuss causes of action associated with the Debtors' application of the TSA. |
| 37 | 12/17/14 | Eisler, Marshall | 1.8 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/17/14 | Eisler, Marshall | 1.9 | Correspondence with UCC professionals re: historical tax payments made under the Tax Sharing Agreement. |
| 37 | 12/17/14 | Joffe, Steven | 2.3 | Analyze core information for purposes of TSA calculations and impact on TCEH claims. |
| 37 | 12/17/14 | Joffe, Steven | 2.5 | Participate in meeting with MoFo to discuss TSA accounting  and impact on TCEH claims. |
| 37 | 12/18/14 | Diaz, Matthew | 1.0 | Participate in tax call with the Debtors to discuss the "look back analysis". |
| 37 | 12/18/14 | Diaz, Matthew | 1.1 | Assess key historical tax payments. |
| 37 | 12/18/14 | Eisler, Marshall | 0.3 | Participate in call with UCC counsel re: status of discovery document analysis. |
| 37 | 12/18/14 | Eisler, Marshall | 0.5 | Participate in call with internal team re: scrutinize debtors GAAP to Tax accounting reconciliation in order to determine appropriateness of intercompany TSA payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 12/18/14 | Eisler, Marshall | 0.5 | Revise catalog re: documents received via discovery to determine appropriateness of historical TSA payments. |
| 37 | 12/18/14 | Eisler, Marshall | 1.5 | Participate in call with Debtors re: assess proper asset basis and its implications in a taxable restructuring transaction. |
| 37 | 12/18/14 | Eisler, Marshall | 2.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/18/14 | Joffe, Steven | 0.5 | Prepare update regarding TSA accounting and impact on TCEH claims against EFH. |
| 37 | 12/18/14 | Joffe, Steven | 1.0 | Participate in call with Kirkland & Ellis and Debtors regarding TSA methodology and impact on TCEH claims against EFH. |
| 37 | 12/19/14 | Diaz, Matthew | 1.4 | Edit tax look back analysis. |
| 37 | 12/19/14 | Eisler, Marshall | 0.4 | Prepare correspondence with UCC professionals re: assessing historical taxable income on a business unit level . |
| 37 | 12/19/14 | Eisler, Marshall | 1.3 | Revise report re: historical intercompany cash tax payments made under the TSA. |
| 37 | 12/19/14 | Eisler, Marshall | 2.8 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/19/14 | Joffe, Steven | 0.6 | Read update re: reconstruction of TSA payments and impact on TCEH claims against EFH. |
| 37 | 12/22/14 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/23/14 | Eisler, Marshall | 2.3 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/24/14 | Eisler, Marshall | 2.5 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/26/14 | Eisler, Marshall | 3.2 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 12/29/14 | Eisler, Marshall | 3.4 | Revise report re: historical intercompany cash tax payments made under the TSA. |
| 37 | 12/31/14 | Eisler, Marshall | 3.7 | Evaluate pre-petition tax-related documents received through discovery. |
| **37 Total** | | | **437.6** | |
| 38 | 09/02/14 | Greenberg, Mark | 0.2 | Participate in UCC call re: Oncor sale process to assess tax considerations of restructuring scenarios. |
| 38 | 09/02/14 | Joffe, Steven | 1.0 | Participate in tax call with EFH tax team regarding TSA payments and audits. |
| 38 | 09/02/14 | Joffe, Steven | 1.5 | Read presentation analyzing tax consequences of restructuring alternatives. |
| 38 | 09/02/14 | Scruton, Andrew | 0.1 | Analyze materials related to tax implications of Oncor sale. |
| 38 | 09/02/14 | Scruton, Andrew | 1.1 | Edit updated tax analysis re: Oncor transaction. |
| 38 | 09/03/14 | Scruton, Andrew | 0.9 | Refine status of procedures to evaluate tax alternatives. |
| 38 | 09/04/14 | Greenberg, Mark | 1.4 | Analyze tax consequences of NextEra proposal. |
| 38 | 09/04/14 | Greenberg, Mark | 1.8 | Analyze tax consequences of restructuring alternatives. |
| 38 | 09/04/14 | Scruton, Andrew | 0.8 | Analyze updated analysis of tax structures, including proposed structure of tax free spin. |
| 38 | 09/04/14 | Simms, Steven | 0.4 | Complete summary of analysis completed to date on tax items. |
| 38 | 09/04/14 | Simms, Steven | 1.6 | Evaluate tax summary and asset basis step-up considerations. |
| 38 | 09/05/14 | Joffe, Steven | 0.9 | Prepare update re: TCEH spin-offs to determine whether it can be accomplished on a tax free basis. |
| 38 | 09/05/14 | Scruton, Andrew | 1.2 | Provide input on analysis of tax free spin in alternative transactions. |
| 38 | 09/05/14 | Simms, Steven | 0.4 | Participate in call with Counsel re: tax update and investigations. |
| 38 | 09/05/14 | Simms, Steven | 0.6 | Evaluate alternative transaction structures from a tax perspective. |
| 38 | 09/06/14 | Greenberg, Mark | 4.3 | Summarize preliminary evaluation of tax consequences of various restructuring alternatives. |
| 38 | 09/08/14 | Greenberg, Mark | 0.8 | Analyze bid procedures motion to determine proposed timing of Oncor sale process for analysis of tax restructuring scenarios. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 09/08/14 | Greenberg, Mark | 2.9 | Evaluate tax consequences of a TCEH spinoff. |
| 38 | 09/08/14 | Greenberg, Mark | 3.1 | Evaluate tax consequences of an EFH reorganization and merger. |
| 38 | 09/08/14 | Joffe, Steven | 1.6 | Read FTI's spinoff presentation regarding tax liabilities to determine net proceeds/value to TCEH creditors. |
| 38 | 09/08/14 | Scruton, Andrew | 1.1 | Comment on summary of diligence into tax impact of potential transactions. |
| 38 | 09/08/14 | Simms, Steven | 0.3 | Analyze spin-off presentation and implications on claims. |
| 38 | 09/09/14 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: tax considerations of Plan structures. |
| 38 | 09/09/14 | Joffe, Steven | 0.5 | Participate in call with Counsel re: preparation for upcoming tax call with Debtors regarding proposed spin off. |
| 38 | 09/09/14 | Scruton, Andrew | 0.9 | Provide input on analysis of tax free spin in Oncor transaction. |
| 38 | 09/09/14 | Simms, Steven | 0.3 | Analyze outline of tax alternatives and Plan structures. |
| 38 | 09/10/14 | Greenberg, Mark | 2.5 | Analyze tax consequences of TCEH spinoff. |
| 38 | 09/10/14 | Greenberg, Mark | 2.9 | Analyze tax consequences of Reorganized EFH merger. |
| 38 | 09/10/14 | Joffe, Steven | 0.5 | Analyze economics of TCEH spin and impact on TCEH recoveries. |
| 38 | 09/10/14 | Joffe, Steven | 0.9 | Participate in discussion with UCC Counsel regarding tax discussion with Debtors with respect to TSA claims by TCEH. |
| 38 | 09/10/14 | Scruton, Andrew | 1.4 | Comment on status of procedures to evaluate tax alternatives. |
| 38 | 09/10/14 | Simms, Steven | 0.4 | Assess taxable transactions and impact of various structures on claims. |
| 38 | 09/11/14 | Eisler, Marshall | 1.5 | Develop plan re: analysis on consequences of a tax vs tax free structure. |
| 38 | 09/11/14 | Eisler, Marshall | 2.5 | Prepare presentation re: tax impact to individual creditors under various restructuring scenarios. |
| 38 | 09/11/14 | Greenberg, Mark | 2.6 | Analyze tax consequences of strategic alternatives proposed by UCC counsel. |
| 38 | 09/11/14 | Greenberg, Mark | 3.4 | Analyze tax consequences of Reorganized EFH merger. |
| 38 | 09/11/14 | Scruton, Andrew | 1.1 | Read updated analysis of tax structures, including proposed structure of tax free spin. |
| 38 | 09/11/14 | Simms, Steven | 1.1 | Revise FTI's tax analysis summary. |
| 38 | 09/12/14 | Joffe, Steven | 2.0 | Read FTI's tax analysis re: tax consequences of restructuring alternatives to determine net proceeds of various alternatives. |
| 38 | 09/12/14 | Scruton, Andrew | 0.7 | Participate in discussion with Lazard re: tax implications of transaction. |
| 38 | 09/15/14 | Eisler, Marshall | 1.0 | Revise analysis re: starting tax basis on T-side assets and its impact on a tax free restructuring scenario. |
| 38 | 09/15/14 | Eisler, Marshall | 1.0 | Prepare analysis re: Oncor sale and the tax effect on T-side creditors. |
| 38 | 09/15/14 | Eisler, Marshall | 1.0 | Revise analysis re: Oncor sale and the tax implications to t-side creditors. |
| 38 | 09/15/14 | Eisler, Marshall | 1.6 | Revise presentation re: tax impact to individual creditors under various restructuring scenarios. |
| 38 | 09/15/14 | Eisler, Marshall | 1.8 | Prepare analysis re: determining purchase price of T-side assets by T-side creditors in a tax free restructuring scenario. |
| 38 | 09/15/14 | Eisler, Marshall | 2.0 | Participate in call with UCC Counsel re: historical tax payments. |
| 38 | 09/15/14 | Greenberg, Mark | 0.3 | Prepare agenda for upcoming call with Debtors to discuss look forward tax considerations. |
| 38 | 09/15/14 | Greenberg, Mark | 0.8 | Participate in call with UCC advisors re: restructuring alternatives and corresponding tax consequences. |
| 38 | 09/15/14 | Joffe, Steven | 0.5 | Participate in discussion with MoFo and Lazard re: options for restructuring EFH and its operations. |
| 38 | 09/15/14 | Joffe, Steven | 1.5 | Participate in discussion with MoFo tax team to develop agenda items for call with Kirkland, Debtors, and MoFo regarding status of IRS ruling, tax basis of assets, and recapture of depreciation. |
| 38 | 09/15/14 | Scruton, Andrew | 0.6 | Participate in call with Counsel / Lazard to analyze tax structuring issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 09/15/14 | Simms, Steven | 0.6 | Evaluate claims related to tax basis step-up. |
| 38 | 09/16/14 | Eisler, Marshall | 0.8 | Create sensitivity report assessing impact to creditors under different tax considerations. |
| 38 | 09/16/14 | Eisler, Marshall | 2.1 | Modify report re: tax implication to individual creditors under various restructuring scenarios. |
| 38 | 09/16/14 | Eisler, Marshall | 2.8 | Prepare analysis re: tax implications of NextEra strategic proposal . |
| 38 | 09/16/14 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: look forward tax conclusions from court hearing. |
| 38 | 09/16/14 | Greenberg, Mark | 0.4 | Prepare agenda for upcoming call with Debtors to discuss future tax considerations. |
| 38 | 09/16/14 | Greenberg, Mark | 2.3 | Analyze tax consequences of NextEra strategic proposal. |
| 38 | 09/16/14 | Joffe, Steven | 1.0 | Prepare report regarding EFH spin-off tax treatments and tax exposures. |
| 38 | 09/16/14 | Joffe, Steven | 1.1 | Participate in call with Kirkland, MoFo, and Debtors re: status of IRS ruling and IRS examination. |
| 38 | 09/16/14 | Simms, Steven | 0.9 | Evaluate analysis on impact of alternative transaction structures. |
| 38 | 09/17/14 | Eisenband, Michael | 1.3 | Analyze differences between tax-free and taxable restructuring scenarios. |
| 38 | 09/17/14 | Eisler, Marshall | 1.0 | Prepare analysis re: tax impact to individual creditors under different restructuring scenarios. |
| 38 | 09/17/14 | Eisler, Marshall | 1.5 | Analyze significant differences between a tax-free and taxable restructuring scenarios. |
| 38 | 09/17/14 | Eisler, Marshall | 2.4 | Prepare report analyzing tax claims under various restructuring scenarios. |
| 38 | 09/17/14 | Eisler, Marshall | 2.7 | Revise sensitivity report assessing impact to creditors under different tax considerations. |
| 38 | 09/17/14 | Greenberg, Mark | 0.4 | Research articles regarding sale process and tax implications. |
| 38 | 09/17/14 | Greenberg, Mark | 1.7 | Prepare report summarizing tax implications under various restructuring scenarios. |
| 38 | 09/17/14 | Greenberg, Mark | 3.6 | Analyze tax implications of various restructuring scenarios. |
| 38 | 09/17/14 | Scruton, Andrew | 0.8 | Comment on status of procedures to evaluate tax alternatives. |
| 38 | 09/18/14 | Eisler, Marshall | 1.1 | Research appropriate MACRS tax depreciation convention to apply in evaluating post emergence value . |
| 38 | 09/18/14 | Eisler, Marshall | 1.4 | Revise analysis analyzing tax claims under various restructuring scenarios. |
| 38 | 09/18/14 | Greenberg, Mark | 3.4 | Prepare report summarizing tax implications under various restructuring scenarios. |
| 38 | 09/19/14 | Eisler, Marshall | 1.9 | Prepare for meeting with UCC Counsel re: tax implications of restructuring alternatives. |
| 38 | 09/19/14 | Greenberg, Mark | 2.0 | Analyze tax implications of tax free and taxable restructuring scenarios. |
| 38 | 09/19/14 | Scruton, Andrew | 0.8 | Provide input on updated analysis of tax free spin in alternative transactions. |
| 38 | 09/22/14 | Eisenband, Michael | 1.2 | Examine analysis of modeled tax items related to alternative structures outlined in presentation to UCC. |
| 38 | 09/22/14 | Eisler, Marshall | 0.3 | Participate in call with Debtors to discuss Oncor sale, tax implications,  and first lien investigation. |
| 38 | 09/22/14 | Eisler, Marshall | 1.1 | Annotate presentation prepared by UCC counsel re: requirements for a tax free transaction. |
| 38 | 09/22/14 | Eisler, Marshall | 1.7 | Evaluate bidding procedure motion filed by Debtors for analysis of tax restructuring scenarios. |
| 38 | 09/22/14 | Greenberg, Mark | 0.3 | Correspond with UCC Counsel re: statutory tax requirements affecting tax free transactions. |
| 38 | 09/22/14 | Greenberg, Mark | 0.5 | Correspond with UCC Counsel re: tax implications of restructuring alternatives. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 09/22/14 | Greenberg, Mark | 2.2 | Analyze potential tax claims under various restructuring alternatives. |
| 38 | 09/22/14 | Joffe, Steven | 0.6 | Prepare update re: EFH and TCEH restructuring options. |
| 38 | 09/22/14 | Simms, Steven | 0.7 | Analyze UCC Counsel's summary of tax look-forward scenarios. |
| 38 | 09/22/14 | Simms, Steven | 1.5 | Evaluate model output related to alternative transaction structures. |
| 38 | 09/23/14 | Eisler, Marshall | 1.4 | Revise report re: tax implications of various post-emergence corporate structures. |
| 38 | 09/23/14 | Eisler, Marshall | 2.1 | Annotate look forward tax consideration schedule prepared by UCC Counsel. |
| 38 | 09/23/14 | Greenberg, Mark | 0.8 | Analyze look forward tax consideration schedule prepared by UCC Counsel. |
| 38 | 09/23/14 | Joffe, Steven | 0.5 | Analyze restructuring alternatives as they relate to tax and impact on TCEH creditor recoveries. |
| 38 | 09/23/14 | Scruton, Andrew | 0.4 | Prepare correspondence to Counsel re: tax alternatives. |
| 38 | 09/23/14 | Scruton, Andrew | 1.1 | Comment on analysis of tax issues prepared by UCC Counsel. |
| 38 | 09/23/14 | Simms, Steven | 0.4 | Prepare correspondence on business plan meeting with UCC. |
| 38 | 09/24/14 | Eisenband, Michael | 0.6 | Analyze tax consequences of various restructuring alternatives with respect to EFH. |
| 38 | 09/24/14 | Eisler, Marshall | 1.7 | Participate in meeting with UCC Counsel re: tax ramifications of a tax-free vs taxable restructuring structure. |
| 38 | 09/24/14 | Eisler, Marshall | 1.9 | Annotate presentation prepared by UCC counsel re: requirements for a tax free transaction. |
| 38 | 09/24/14 | Greenberg, Mark | 2.7 | Analyze look forward tax consideration schedule prepared by UCC Counsel. |
| 38 | 09/24/14 | Greenberg, Mark | 4.5 | Participate in meeting with UCC professionals re: taxable transactions. |
| 38 | 09/24/14 | Joffe, Steven | 2.0 | Prepare analysis of tax consequences of various restructuring alternatives with respect to EFH and its affiliates. |
| 38 | 09/24/14 | Joffe, Steven | 4.0 | Participate in meeting with Lazard and MoFo regarding restructuring alternatives. |
| 38 | 09/24/14 | Scruton, Andrew | 1.2 | Comment on Counsel response re: evaluation of tax alternatives. |
| 38 | 09/24/14 | Scruton, Andrew | 2.2 | Continue to participate in meeting with Counsel / Lazard to analyze tax related issues in Oncor transaction. |
| 38 | 09/24/14 | Scruton, Andrew | 2.9 | Participate in meeting with Counsel / Lazard to analyze tax related issues in Oncor transaction. |
| 38 | 09/26/14 | Scruton, Andrew | 2.4 | Prepare follow-up questions on modeling of tax scenarios. |
| 38 | 09/29/14 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: bid procedures to assess tax considerations of restructuring scenarios. |
| 38 | 09/29/14 | Greenberg, Mark | 0.9 | Correspond with UCC Counsel re: statutory tax requirements affecting tax free transactions. |
| 38 | 09/29/14 | Greenberg, Mark | 1.1 | Examine tax analysis provided by UCC Counsel. |
| 38 | 09/29/14 | Greenberg, Mark | 2.5 | Analyze tax considerations of alternative restructuring scenarios. |
| 38 | 09/29/14 | Scruton, Andrew | 1.1 | Examine analysis of tax scenarios relating to an Oncor sale process. |
| 38 | 09/29/14 | Simms, Steven | 0.5 | Participate in discussion with MoFo regarding topics for upcoming tax call. |
| 38 | 09/30/14 | Eisenband, Michael | 1.0 | Analyze EFH tax considerations in preparation for UCC call. |
| 38 | 09/30/14 | Greenberg, Mark | 0.9 | Analyze tax implications of Restructuring Support Agreement. |
| 38 | 09/30/14 | Greenberg, Mark | 1.6 | Participate in discussion with UCC Counsel re: reorganized EFH tax considerations. |
| 38 | 09/30/14 | Greenberg, Mark | 2.7 | Analyze tax features of taxable restructuring alternatives. |
| 38 | 09/30/14 | Greenberg, Mark | 2.8 | Analyze tax features of tax-free restructuring alternatives. |
| 38 | 09/30/14 | Joffe, Steven | 0.2 | Participate in call with MoFo to recap technical requirements of EFIH spin-off and timing of restructuring. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 09/30/14 | Joffe, Steven | 0.6 | Participate in tax call with K&E and Debtors regarding current status of G&T work, IRS contacts and technical requirements for EFIH spin-off. |
| 38 | 09/30/14 | Joffe, Steven | 1.0 | Prepare report regarding potential impediments to EFIH spin off. |
| 38 | 09/30/14 | Scruton, Andrew | 0.9 | Prepare correspondence for UCC counsel re: key tax issues. |
| 38 | 09/30/14 | Scruton, Andrew | 2.3 | Comment on analysis of tax modeling assumptions. |
| 38 | 10/01/14 | Eisenband, Michael | 1.0 | Examine omnibus tax memo to assess tax liability. |
| 38 | 10/01/14 | Eisler, Marshall | 1.9 | Participate in UCC call re: tax issues and bidding procedures objection. |
| 38 | 10/01/14 | Greenberg, Mark | 0.5 | Correspond with Committee Counsel re: potential look forward tax claims. |
| 38 | 10/01/14 | Greenberg, Mark | 1.2 | Analyze tax-free restructuring alternatives. |
| 38 | 10/01/14 | Greenberg, Mark | 1.9 | Participate in Committee call re: restructuring tax issues and bidding procedures objection. |
| 38 | 10/01/14 | Greenberg, Mark | 2.7 | Prepare report summarizing economic impact of tax-free restructuring alternatives. |
| 38 | 10/01/14 | Joffe, Steven | 0.3 | Correspond with MoFo re: tax basis analysis to determine recapture of depreciation. |
| 38 | 10/01/14 | Joffe, Steven | 1.1 | Prepare report re: tax consequences of restructuring alternatives with respect to TCEH and EFIH. |
| 38 | 10/01/14 | Joffe, Steven | 1.3 | Research required shareholder votes for tax fee spin-off to permit tax free spinoff of EFH. |
| 38 | 10/01/14 | Joffe, Steven | 1.9 | Participate in Committee meeting to address various structuring alternatives and implications for TCEH creditors. |
| 38 | 10/01/14 | Scruton, Andrew | 1.1 | Provide input on updated analysis of tax free spin in alternative transactions. |
| 38 | 10/02/14 | Eisler, Marshall | 0.6 | Prepare restructuring alternative matrix for tax-related items to determine value maximizing post-emergence corporate structure. |
| 38 | 10/02/14 | Eisler, Marshall | 2.4 | Annotate omnibus tax memorandum filed by Debtors. |
| 38 | 10/02/14 | Greenberg, Mark | 0.4 | Correspond with Committee re: Debtors' tax memo related to a tax free restructuring. |
| 38 | 10/02/14 | Greenberg, Mark | 0.8 | Analyze Debtors' tax memo related to a tax free restructuring. |
| 38 | 10/02/14 | Greenberg, Mark | 2.9 | Analyze taxable restructuring alternatives to compare to tax free alternatives. |
| 38 | 10/02/14 | Joffe, Steven | 0.3 | Participate in call with MoFo regarding omnibus tax memo. |
| 38 | 10/02/14 | Joffe, Steven | 0.8 | Prepare update re: economic consequences of certain scenarios and potential impact on TCEH creditor recoveries. |
| 38 | 10/03/14 | Eisler, Marshall | 0.9 | Participate in call with Counsel to draft response to Omnibus tax memo filed by Debtors. |
| 38 | 10/03/14 | Joffe, Steven | 0.1 | Evaluate restructuring tax-free and taxable transaction alternatives chart. |
| 38 | 10/03/14 | Joffe, Steven | 1.0 | Participate in discussion with MoFo regarding K&E omnibus tax memos. |
| 38 | 10/03/14 | Joffe, Steven | 2.0 | Research tax memorandum citations to determine risk of stranded tax. |
| 38 | 10/03/14 | Joffe, Steven | 3.2 | Analyze tax memorandum prepared by MoFo in response to omnibus tax memorandum minimizing risks of TCEH liability for tax. |
| 38 | 10/03/14 | Scruton, Andrew | 1.1 | Comment on revised assumptions for modeling of tax scenarios. |
| 38 | 10/06/14 | Eisler, Marshall | 0.8 | Revise restructuring alternative matrix for tax-related items to determine value maximizing post-emergence corporate structure. |
| 38 | 10/06/14 | Greenberg, Mark | 0.2 | Correspond with Committee re: draft Committee objection to bid procedures related to tax implications. |
| 38 | 10/06/14 | Greenberg, Mark | 0.3 | Research recent articles relating to bid procedures and post-petition tax liability issues. |
| 38 | 10/06/14 | Greenberg, Mark | 0.4 | Correspond with Committee re: possible restructuring scenarios and tax consequences. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/07/14 | Eisler, Marshall | 0.9 | Participate in call with UCC counsel re: update regarding bidding procedures motion and omnibus tax memorandum. |
| 38 | 10/07/14 | Greenberg, Mark | 0.1 | Analyze bid procedures motion to assess tax considerations of restructuring scenarios. |
| 38 | 10/07/14 | Greenberg, Mark | 0.1 | Read draft objection to bid procedures motion to assess tax considerations of restructuring scenarios. |
| 38 | 10/07/14 | Greenberg, Mark | 0.5 | Analyze Debtors' term sheet for acquisition of reorganized EFH to identify tax issues. |
| 38 | 10/07/14 | Greenberg, Mark | 0.6 | Analyze Debtors' proposed bidding procedures to assess tax considerations of restructuring scenarios. |
| 38 | 10/07/14 | Greenberg, Mark | 0.6 | Analyze Debtors' omnibus tax memorandum regarding a tax free restructuring. |
| 38 | 10/07/14 | Greenberg, Mark | 0.7 | Analyze Debtors' September presentation to prospective investors re: bidding procedures to identify tax issues. |
| 38 | 10/07/14 | Greenberg, Mark | 0.9 | Read draft report to Committee re: objection to bid procedures motion and tax implications. |
| 38 | 10/07/14 | Greenberg, Mark | 1.1 | Participate in Committee call re: bidding procedures and restructuring tax issues. |
| 38 | 10/07/14 | Greenberg, Mark | 1.4 | Analyze bid procedures motion and draft order to assess tax considerations of restructuring scenarios. |
| 38 | 10/08/14 | Eisler, Marshall | 2.6 | Evaluate documents received in discovery re: tax depreciation in order to determine basis value of assets. |
| 38 | 10/08/14 | Eisler, Marshall | 3.5 | Analyze pre-petition tax-related documents received through discovery. |
| 38 | 10/08/14 | Joffe, Steven | 0.6 | Analyze bidding procedures objection and whether it limits tax structures. |
| 38 | 10/08/14 | Simms, Steven | 0.9 | Evaluate tax memo and alternative structures. |
| 38 | 10/09/14 | Eisler, Marshall | 2.1 | Participate in meeting with Counsel re: tax implications of possible future transaction scenarios. |
| 38 | 10/09/14 | Eisler, Marshall | 2.1 | Evaluate updated draft of bidding procedures objection. |
| 38 | 10/09/14 | Greenberg, Mark | 0.9 | Read revised draft objection to bid procedures to assess tax considerations of restructuring scenarios. |
| 38 | 10/09/14 | Greenberg, Mark | 1.6 | Analyze Debtors' omnibus tax memorandum regarding a tax free restructuring. |
| 38 | 10/09/14 | Greenberg, Mark | 2.4 | Prepare presentation of tax considerations of alternative POR structures. |
| 38 | 10/09/14 | Greenberg, Mark | 2.6 | Participate in meeting with Committee Counsel re: tax considerations of potential restructuring alternatives. |
| 38 | 10/09/14 | Scruton, Andrew | 0.9 | Refine tax assumptions re: specific intercompany transactions. |
| 38 | 10/10/14 | Eisler, Marshall | 0.8 | Examine analysis re: tax implications of possible future transaction scenarios. |
| 38 | 10/10/14 | Joffe, Steven | 0.9 | Analyze Wilmington's objection to bidding procedures to understand their position on the tax elements of a restructuring. |
| 38 | 10/10/14 | Joffe, Steven | 1.5 | Research relationship between certain sections in the IRS code and the impact on EFH/Oncor and plan. |
| 38 | 10/10/14 | Scruton, Andrew | 1.1 | Comment on summary of revised assumptions for modeling of tax scenarios. |
| 38 | 10/13/14 | Eisler, Marshall | 0.5 | Participate in call with UCC professionals re: discuss update regarding bidding procedures motion and response to tax memorandum. |
| 38 | 10/13/14 | Greenberg, Mark | 0.3 | Correspond with Lazard re: look forward tax considerations. |
| 38 | 10/13/14 | Greenberg, Mark | 0.5 | Read summary of objections to bid procedures motion prepared by Counsel related to tax issues. |
| 38 | 10/13/14 | Joffe, Steven | 0.6 | Read motion to challenge bidding procedures. |
| 38 | 10/13/14 | Joffe, Steven | 0.6 | Participate in call with MoFo regarding tax call agenda with Debtors regarding IRS ruling and TSA impact. |
| 38 | 10/13/14 | Joffe, Steven | 1.1 | Read motion prepared by Committee for tax-related issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/14/14 | Eisler, Marshall | 0.4 | Prepare summary of call with Debtors re: look forward tax matters. |
| 38 | 10/14/14 | Eisler, Marshall | 1.1 | Participate in call with Debtors to discuss look forward tax matters. |
| 38 | 10/14/14 | Eisler, Marshall | 2.8 | Evaluate documents outlining company settlement claims and NOL carry forwards in order to establish proper asset basis in a tax free scenario. |
| 38 | 10/14/14 | Greenberg, Mark | 0.3 | Correspond with Committee re: tax matters and potential post-petition claims. |
| 38 | 10/14/14 | Greenberg, Mark | 0.4 | Participate in call with Debtors to discuss look forward tax matters. |
| 38 | 10/14/14 | Greenberg, Mark | 1.0 | Correspond with Lazard re: look forward tax considerations and potential |
| 38 | 10/14/14 | Joffe, Steven | 0.9 | Participate in call with K&E, MoFo and EFH tax staff re: IRS ruling requests and status of depreciation work requested by the Committee. |
| 38 | 10/15/14 | Eisler, Marshall | 2.9 | Evaluate documents outlining company settlement claims and NOL carry forwards in order to establish proper asset basis in a tax free scenario. |
| 38 | 10/15/14 | Greenberg, Mark | 0.3 | Correspond with Committee Counsel re: bid procedures to assess tax considerations of restructuring scenarios. |
| 38 | 10/15/14 | Greenberg, Mark | 1.1 | Read Committee's final objection to bid procedures related to tax issues. |
| 38 | 10/15/14 | Greenberg, Mark | 1.5 | Participate in call with Lazard to discuss restructuring alternatives and tax considerations. |
| 38 | 10/15/14 | Scruton, Andrew | 1.6 | Participate in call with Lazard regarding tax scenarios. |
| 38 | 10/16/14 | Eisler, Marshall | 1.1 | Evaluate analysis prepared by UCC counsel analyzing potential claims under tax-free and taxable restructuring alternatives. |
| 38 | 10/16/14 | Eisler, Marshall | 1.4 | Evaluate Oncor investor rights agreement related to look forward tax analysis. |
| 38 | 10/16/14 | Greenberg, Mark | 1.8 | Read Oncor investor rights agreement related to look forward tax analysis. |
| 38 | 10/16/14 | Greenberg, Mark | 2.6 | Analyze potential claims under tax-free and taxable restructuring alternatives. |
| 38 | 10/16/14 | Joffe, Steven | 0.7 | Read correspondence from Lazard re: tax restructuring alternatives. |
| 38 | 10/16/14 | Joffe, Steven | 1.4 | Prepare report on tax implications of Oncor investor rights agreements. |
| 38 | 10/16/14 | Joffe, Steven | 2.0 | Research Oncor formation documents for provisions on asset sales or equity transactions. |
| 38 | 10/16/14 | Scruton, Andrew | 0.8 | Comment on tax issues re: tax sharing agreements. |
| 38 | 10/16/14 | Scruton, Andrew | 0.9 | Correspond with Committee advisors on tax issues and next steps in tax analysis. |
| 38 | 10/17/14 | Greenberg, Mark | 0.3 | Correspond with the Committee re: look forward tax-related diligence requests and bid procedures. |
| 38 | 10/17/14 | Greenberg, Mark | 2.3 | Analyze potential claims under tax-free and taxable restructuring alternatives. |
| 38 | 10/17/14 | Scruton, Andrew | 0.4 | Read correspondence with Lazard on next steps re: tax analysis. |
| 38 | 10/20/14 | Eisler, Marshall | 0.5 | Revise analysis re: consequences of a taxable restructuring . |
| 38 | 10/20/14 | Eisler, Marshall | 1.4 | Evaluate Debtor provided documents relating to tax depreciation in order to determine proper asset basis. |
| 38 | 10/20/14 | Greenberg, Mark | 3.7 | Analyze TCEH tax depreciation to evaluate a taxable restructuring. |
| 38 | 10/20/14 | Joffe, Steven | 0.5 | Prepare update regarding questions relating to the implementation and impediments to alternative restructuring alternatives for EFH, EFIH, and TCEH. |
| 38 | 10/20/14 | Scruton, Andrew | 1.4 | Formulate questions re: analysis of potential tax claims. |
| 38 | 10/21/14 | Eisenband, Michael | 2.0 | Provide comment on update to Committee professionals re: tax analysis scenarios. |
| 38 | 10/21/14 | Greenberg, Mark | 0.3 | Correspond with Committee Counsel re: taxable transaction considerations. |
| 38 | 10/21/14 | Greenberg, Mark | 1.8 | Analyze Oncor tax depreciation reports to evaluate a tax free restructuring. |
| 38 | 10/21/14 | Greenberg, Mark | 1.9 | Analyze TCEH tax depreciation to evaluate a taxable restructuring. |
| 38 | 10/21/14 | Greenberg, Mark | 2.1 | Analyze Oncor tax depreciation to evaluate a taxable restructuring. |
| 38 | 10/21/14 | Joffe, Steven | 1.0 | Analyze tax depreciation analysis and corresponding impact under the TSA. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/21/14 | Joffe, Steven | 3.2 | Read FTI report regarding consequences of assets sales with a full step-up of asset basis. |
| 38 | 10/21/14 | Scruton, Andrew | 1.8 | Comment on update re: tax analysis scenarios. |
| 38 | 10/22/14 | Eisler, Marshall | 1.1 | Participate in call with UCC counsel re: tax basis of assets and Debtors' tax memorandum. |
| 38 | 10/22/14 | Greenberg, Mark | 1.3 | Analyze potential claims under taxable restructuring alternatives. |
| 38 | 10/22/14 | Joffe, Steven | 1.0 | Participate in call with MoFo regarding Committee response to Debtors' omnibus tax memorandum. |
| 38 | 10/22/14 | Joffe, Steven | 2.2 | Analyze tax depreciation analysis and corresponding impact under the TSA. |
| 38 | 10/23/14 | Scruton, Andrew | 0.8 | Correspond with Committee's advisors re: next steps in tax analysis. |
| 38 | 10/27/14 | Eisenband, Michael | 0.6 | Participate in call with Committee Counsel re: Debtors' tax memorandum. |
| 38 | 10/27/14 | Eisler, Marshall | 0.6 | Modify report re: IRS PLR request pertaining to a tax free restructuring |
| 38 | 10/27/14 | Eisler, Marshall | 0.7 | Participate in call with Committee Counsel re: tax basis of assets and Debtors' tax memorandum. |
| 38 | 10/27/14 | Eisler, Marshall | 1.3 | Analyze documents prepared by UCC counsel re: tax depreciation schedules. |
| 38 | 10/27/14 | Greenberg, Mark | 0.9 | Participate in call with Committee Counsel re: tax basis of assets and Debtors' tax memorandum. |
| 38 | 10/27/14 | Joffe, Steven | 0.2 | Participate in discussion with EFH team members re: IRS ruling and whether IRS will issue ruling. |
| 38 | 10/27/14 | Joffe, Steven | 0.5 | Participate in call with MoFo regarding upcoming tax call with K&E regarding status of IRS ruling and quantification of IRS claim. |
| 38 | 10/28/14 | Eisler, Marshall | 0.7 | Participate in call with Debtors re: IRS claims, tax structure issues, and tax discovery request. |
| 38 | 10/28/14 | Greenberg, Mark | 0.3 | Correspond with Lazard re: preliminary assessment of taxable transactions. |
| 38 | 10/28/14 | Greenberg, Mark | 0.7 | Participate in call with Debtors re: IRS claims, tax structure issues, and tax discovery request. |
| 38 | 10/28/14 | Greenberg, Mark | 2.6 | Analyze NOLs generated by TCEH and EFIH to assess post-petition tax implications. |
| 38 | 10/28/14 | Greenberg, Mark | 4.0 | Analyze bid procedure filings to assess timing of the proposed Oncor transaction to assess impact of tax restructuring scenarios. |
| 38 | 10/28/14 | Joffe, Steven | 0.6 | Participate in call with K&E and Debtors' tax team re: status of IRS ruling request and IRS proof of claim. |
| 38 | 10/28/14 | Joffe, Steven | 3.0 | Read FTI's report re: various structuring alternatives proposed by Counsel. |
| 38 | 10/28/14 | Scruton, Andrew | 1.3 | Prepare update re: tax analysis scenarios. |
| 38 | 10/29/14 | Eisler, Marshall | 0.3 | Participate in call with Debtors re: omnibus tax memorandum. |
| 38 | 10/29/14 | Greenberg, Mark | 1.5 | Read Committee's draft response to the Debtors' omnibus tax memorandum addressing look forward tax considerations. |
| 38 | 10/29/14 | Greenberg, Mark | 3.6 | Analyze tax considerations of taxable and tax free restructuring alternatives. |
| 38 | 10/29/14 | Joffe, Steven | 1.1 | Examine comments to MoFo structuring options chart to identify optimal restructuring scenarios. |
| 38 | 10/29/14 | Joffe, Steven | 2.1 | Read MoFo response to omnibus tax memorandum and provide feedback to Counsel. |
| 38 | 10/31/14 | Greenberg, Mark | 0.2 | Correspond with Lazard re: post-petition tax information request list. |
| 38 | 10/31/14 | Scruton, Andrew | 0.9 | Comment on updated table of tax scenarios with additional factors. |
| 38 | 11/03/14 | Eisler, Marshall | 0.3 | Participate in discussion with MoFo and Lazard re: tax implication of various restructuring scenarios. |
| 38 | 11/03/14 | Eisler, Marshall | 0.5 | Participate in call with UCC counsel re: tax omnibus memo and debtors response to IRS RFI. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/03/14 | Eisler, Marshall | 0.7 | Participate in call with UCC professionals re: Oncor sale process. |
| 38 | 11/03/14 | Eisler, Marshall | 1.5 | Evaluate IRS proof of claims forms to asses significance of admin claims from the IRS . |
| 38 | 11/03/14 | Greenberg, Mark | 0.2 | Correspond with Debtors re: IRS tax questions and restructuring impact. |
| 38 | 11/03/14 | Greenberg, Mark | 0.6 | Participate in Court hearing re: bid procedures to assess tax impact on restructuring. |
| 38 | 11/03/14 | Greenberg, Mark | 0.7 | Participate in UCC call to discuss bid procedures hearing and next steps regarding look forward tax considerations. |
| 38 | 11/03/14 | Greenberg, Mark | 1.2 | Analyze IRS tax claims under a taxable transaction. |
| 38 | 11/03/14 | Joffe, Steven | 0.3 | Participate in discussion with MoFo and Lazard regarding post decision strategy and whether we continue to pursue other alternative structures. |
| 38 | 11/03/14 | Joffe, Steven | 0.5 | Participate in call with Counsel to discuss IRS comments and tax memo to determine whether spin off of TCEH is feasible. |
| 38 | 11/03/14 | Joffe, Steven | 0.7 | Participate in call with the UCC to discuss the bid procedures ruling and limitations on TCEH recoveries. |
| 38 | 11/03/14 | Joffe, Steven | 0.8 | Evaluate decision by judge on bidding procedures and assess whether alternatives which increase alternatives are going to be permitted. |
| 38 | 11/03/14 | Joffe, Steven | 2.4 | Read response to IRS questions to determine whether spin off of TCEH is feasible. |
| 38 | 11/03/14 | Scruton, Andrew | 0.8 | Analyze UCC Counsel's questions re: analysis of potential tax claims. |
| 38 | 11/04/14 | Eisler, Marshall | 2.5 | Analyze tax basis of debtors assets and the significance in a taxable restructuring transaction . |
| 38 | 11/04/14 | Eisler, Marshall | 3.3 | Prepare report evaluating post-petition tax claims. |
| 38 | 11/04/14 | Greenberg, Mark | 0.4 | Correspond with Lazard re: potential post-petition tax claims. |
| 38 | 11/04/14 | Greenberg, Mark | 3.4 | Analyze federal and state tax claims under a taxable transaction. |
| 38 | 11/04/14 | Joffe, Steven | 2.0 | Read revised IRS submission and technical support and consider whether IRS is receptive to a favorable ruling. |
| 38 | 11/04/14 | Scruton, Andrew | 1.1 | Formulate comments on tax analysis scenarios. |
| 38 | 11/04/14 | Simms, Steven | 0.4 | Evaluate potential tax claims and payments. |
| 38 | 11/05/14 | Eisler, Marshall | 0.3 | Participate in call with UCC professionals re: Oncor sale process. |
| 38 | 11/05/14 | Eisler, Marshall | 2.0 | Evaluate Debtors' response to IRS info request. |
| 38 | 11/05/14 | Joffe, Steven | 0.5 | Participate in call with MoFo, Lazard, and UCC regarding latest activity with respect to bidding procedures and limitations on TCEH recoveries . |
| 38 | 11/05/14 | Scruton, Andrew | 0.8 | Correspond with Counsel / Lazard regarding tax scenarios analysis. |
| 38 | 11/06/14 | Greenberg, Mark | 0.2 | Correspond with Debtors re: post-petition tax information request related to restructuring alternatives. |
| 38 | 11/06/14 | Greenberg, Mark | 1.0 | Correspond with UCC counsel re: tax considerations of alternative restructuring scenarios. |
| 38 | 11/06/14 | Joffe, Steven | 0.5 | Analyze presentation regarding EFH restructuring alternatives and whether there is value to be derived by TCEH creditors. |
| 38 | 11/06/14 | Simms, Steven | 0.9 | Assess impact of NOLs for tax-related claims. |
| 38 | 11/07/14 | Greenberg, Mark | 0.2 | Correspond with Debtors re: post-petition tax information request related to restructuring alternatives. |
| 38 | 11/07/14 | Scruton, Andrew | 0.7 | Examine updated table of tax scenarios with additional factors inserted. |
| 38 | 11/10/14 | Eisler, Marshall | 0.2 | Participate in call with UCC counsel to discuss response to tax memo. |
| 38 | 11/10/14 | Eisler, Marshall | 0.6 | Evaluate debtor provided documents related to intercompany tax claims of various debtor/non-debtor entities . |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/10/14 | Eisler, Marshall | 0.8 | Participate in call with UCC professionals to discuss bidding procedures & tax memo response. |
| 38 | 11/10/14 | Greenberg, Mark | 0.3 | Participate in call with UCC counsel re: post-petition IRS claims. |
| 38 | 11/10/14 | Greenberg, Mark | 0.5 | Correspond with UCC counsel re: Debtors' tax memorandum addressing look forward tax considerations. |
| 38 | 11/10/14 | Greenberg, Mark | 0.9 | Participate in Committee call to discuss bidding procedures, tax memorandum and recently filed pleadings. |
| 38 | 11/10/14 | Greenberg, Mark | 1.0 | Examine draft response to Debtors' tax memorandum addressing look forward tax considerations. |
| 38 | 11/10/14 | Joffe, Steven | 0.5 | Examine response to Omnibus Tax memorandum to assess risk that TCEH can be liable for EFH taxes. |
| 38 | 11/10/14 | Joffe, Steven | 0.8 | Participate in call with Brown Rudnick and MoFo re: investment banks and bidding procedures and alternative structures. |
| 38 | 11/10/14 | Scruton, Andrew | 1.1 | Analyze responses to UCC Counsel's questions re: analysis of potential tax claims. |
| 38 | 11/10/14 | Simms, Steven | 0.3 | Meeting on tax and related items. |
| 38 | 11/11/14 | Eisler, Marshall | 2.1 | Prepare for meeting with UCC counsel re: tax consequences of future corporate structures. |
| 38 | 11/11/14 | Scruton, Andrew | 1.8 | Examine update re: tax analysis scenarios in order to formulate comments. |
| 38 | 11/11/14 | Scruton, Andrew | 1.9 | Edit draft response to tax memorandum. |
| 38 | 11/12/14 | Eisler, Marshall | 0.5 | Prepare for meeting with UCC counsel re: tax consequences of future corporate structures. |
| 38 | 11/12/14 | Eisler, Marshall | 2.3 | Analyze Debtors' response to IRS request for information. |
| 38 | 11/12/14 | Eisler, Marshall | 2.5 | Participate in meeting with UCC counsel re: tax consequences of future corporate structures. |
| 38 | 11/12/14 | Greenberg, Mark | 0.8 | Analyze tax depreciation schedules to evaluate a taxable restructuring. |
| 38 | 11/12/14 | Greenberg, Mark | 0.9 | Prepare look forward tax questions and issues for today's meeting with UCC counsel and Lazard. |
| 38 | 11/12/14 | Greenberg, Mark | 2.8 | Participate in meeting with UCC counsel and Lazard to discuss outstanding look forward tax questions and next steps. |
| 38 | 11/12/14 | Joffe, Steven | 2.0 | Participate in meeting with Counsel / Lazard to discuss issues re: tax scenarios to assess best possible recovery for TCEH creditors. |
| 38 | 11/12/14 | Scruton, Andrew | 2.8 | Participate in meeting with Counsel / Lazard to discuss issues re: tax scenarios. |
| 38 | 11/12/14 | Simms, Steven | 0.5 | Revise tax alternatives presentation. |
| 38 | 11/13/14 | Eisler, Marshall | 2.1 | Analyze Debtors' response to IRS request for information. |
| 38 | 11/13/14 | Simms, Steven | 0.6 | Evaluate status of potential tax claims update. |
| 38 | 11/14/14 | Greenberg, Mark | 0.5 | Examine draft response to Debtors' tax memorandum addressing look forward tax considerations. |
| 38 | 11/14/14 | Scruton, Andrew | 1.9 | Examine revisions to tax memorandum response in order to formulate |
| 38 | 11/17/14 | Eisler, Marshall | 0.3 | Participate in call with UCC professionals re: omnibus tax memo filed by Debtors. |
| 38 | 11/17/14 | Simms, Steven | 0.4 | Analyze tax memo from Counsel and impact on recovery issues. |
| 38 | 11/20/14 | Greenberg, Mark | 0.2 | Correspond with Debtors re: tax depreciation schedules for look forward analysis. |
| 38 | 11/21/14 | Greenberg, Mark | 0.2 | Read UCC Counsel's summary of hearing relating to tax issues. |
| 38 | 11/24/14 | Eisler, Marshall | 0.4 | Participate in call with UCC professionals re: Oncor sale process. |
| 38 | 11/24/14 | Eisler, Marshall | 0.7 | Participate in call with UCC counsel re: depreciation schedule. |
| 38 | 11/24/14 | Greenberg, Mark | 0.2 | Read UCC Counsel's draft responses to look forward tax questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/24/14 | Greenberg, Mark | 0.4 | Participate in Committee call re: revised bidding procedures, first lien challenge, and restructuring transaction alternatives. |
| 38 | 11/24/14 | Greenberg, Mark | 0.9 | Participate in call with UCC counsel re: tax depreciation and IRS claims. |
| 38 | 11/24/14 | Scruton, Andrew | 1.8 | Analyze responses from Counsel to questions re: analysis of potential tax claims. |
| 38 | 11/25/14 | Eisler, Marshall | 0.5 | Prepare for call with Debtors re: tax depreciation and tax consequences of restructuring. |
| 38 | 11/25/14 | Eisler, Marshall | 0.9 | Participate in call with UCC professionals and Debtors re: tax depreciation & tax implications of various restructuring scenarios. |
| 38 | 11/25/14 | Eisler, Marshall | 0.9 | Evaluate letter from Debtors re: Grant Thornton retention. |
| 38 | 11/25/14 | Eisler, Marshall | 1.1 | Participate in call with Debtors re: tax depreciation and tax consequences of restructuring. |
| 38 | 11/25/14 | Eisler, Marshall | 1.2 | Evaluate analysis prepared by MoFo re: tax consequences of various restructuring scenarios . |
| 38 | 11/25/14 | Eisler, Marshall | 2.0 | Prepare for call with Debtors re: tax depreciation and tax consequences of restructuring. |
| 38 | 11/25/14 | Greenberg, Mark | 0.3 | Participate in call with UCC counsel re: look forward tax data requests. |
| 38 | 11/25/14 | Greenberg, Mark | 0.9 | Read Grant Thornton engagement letter pertaining to post-petition tax services. |
| 38 | 11/25/14 | Greenberg, Mark | 0.9 | Provide comments re: UCC Counsel's draft responses to look forward tax questions. |
| 38 | 11/25/14 | Joffe, Steven | 0.5 | Read MoFo detailed response to FTI inquiries regarding various restructuring alternatives and whether it eliminates possible alternatives. |
| 38 | 11/25/14 | Scruton, Andrew | 1.1 | Prepare correspondence on case planning issues re: tax and other items. |
| 38 | 11/25/14 | Scruton, Andrew | 1.2 | Analyze Counsel's draft answers to tax modeling questions. |
| 38 | 11/25/14 | Simms, Steven | 0.6 | Examine tax memorandum and assess issues raised. |
| 38 | 11/26/14 | Cordasco, Michael | 0.6 | Analyze tax impacts from proposed Oncor sale transaction to determine impact on T-side creditors. |
| 38 | 11/26/14 | Greenberg, Mark | 0.8 | Provide comments re: look forward tax analysis. |
| 38 | 11/28/14 | Joffe, Steven | 0.5 | Examine TGMT rules regarding depreciation and IRC bonus depreciation and impact on payments due under TSA. |
| 38 | 12/01/14 | Cordasco, Michael | 0.6 | Prepare tax scenario matrix to summarize impact of various alternative tax structures. |
| 38 | 12/01/14 | Cordasco, Michael | 0.6 | Prepare edits to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/01/14 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss status of tax diligence. |
| 38 | 12/01/14 | Cordasco, Michael | 0.7 | Assess recommendations contained in tax memo prepared by Counsel to determine impact on T-side creditors. |
| 38 | 12/01/14 | Cordasco, Michael | 0.8 | Prepare status update of the tax due diligence re: alternative tax structures. |
| 38 | 12/01/14 | Cordasco, Michael | 0.9 | Prepare preliminary tax document regarding construct for plan negotiations. |
| 38 | 12/01/14 | Cordasco, Michael | 1.3 | Analyze Counsel's response to inquires re: tax structure analysis to assess taxable impact on various creditors. |
| 38 | 12/01/14 | Eisler, Marshall | 0.5 | Participate in call with UCC counsel re: tax implications of various restructuring scenarios. |
| 38 | 12/01/14 | Eisler, Marshall | 4.2 | Evaluate debtor prepared documents re: tax basis of assets in order to determine implication in a tax free transaction. |
| 38 | 12/01/14 | Joffe, Steven | 0.5 | Participate in call with MoFo tax team regarding responses to our questions on structuring alternatives regarding restructuring scenarios and recoveries. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/01/14 | Joffe, Steven | 0.5 | Prepare correspondence regarding reverse engineering tax depreciation and impact of sale scenarios to TCEH under TSA. |
| 38 | 12/01/14 | Joffe, Steven | 0.5 | Examine EFIH 10K to determine impact of sale scenarios to TCEH under TSA. |
| 38 | 12/01/14 | Joffe, Steven | 0.6 | Examine calculation of tax depreciation for TCEH group to determine impact of sale scenarios to TCEH under TSA.. |
| 38 | 12/01/14 | Joffe, Steven | 1.0 | Meeting with FTI team (Mike Cordasco, Marshall Eisler, Andy Scruton) to discuss MoFo responses regarding restructuring scenarios and recoveries. |
| 38 | 12/01/14 | Joffe, Steven | 1.5 | Examine MoFo responses re: transaction matrix and impact on recoveries of TCEH creditors. |
| 38 | 12/01/14 | Scruton, Andrew | 0.8 | Analyze further responses from Counsel to questions re: analysis of potential tax claims. |
| 38 | 12/02/14 | Cordasco, Michael | 0.8 | Participate in call to discuss recovery scenario modeling for alternative tax structures. |
| 38 | 12/02/14 | Cordasco, Michael | 0.9 | Analyze Counsel's response to inquires re: tax structure analysis to assess taxable impact on various creditors. |
| 38 | 12/02/14 | Cordasco, Michael | 1.1 | Participate in meeting to discuss merits of alternative tax structures. |
| 38 | 12/02/14 | Cordasco, Michael | 1.8 | Prepare edits to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/02/14 | Eisler, Marshall | 2.1 | Evaluate analysis prepared by MoFo re: tax consequences of various post emergence scenarios. |
| 38 | 12/02/14 | Eisler, Marshall | 3.2 | Create report re: tax effects of different post emergence corporate structures. |
| 38 | 12/02/14 | Joffe, Steven | 0.2 | Revise tax option chart and net tax recovery to TCEH creditors. |
| 38 | 12/02/14 | Joffe, Steven | 0.5 | Prepare correspondence re: calculation of TCEH depreciation to determine impact of sale scenarios to TCEH under TSA. |
| 38 | 12/02/14 | Joffe, Steven | 0.5 | Prepare list of key points re: various alternatives and potential technical issues relating to and costs of restructuring alternatives. |
| 38 | 12/03/14 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss Oncor valuations for input into alternative tax matrix. |
| 38 | 12/03/14 | Cordasco, Michael | 0.6 | Participate in call with Lazard re: recovery modeling of tax structures. |
| 38 | 12/03/14 | Cordasco, Michael | 0.8 | Prepare source document references re: alternative tax analysis. |
| 38 | 12/03/14 | Cordasco, Michael | 1.4 | Prepare analysis for model of tax scenarios to calculate impact on T side creditors. |
| 38 | 12/03/14 | Cordasco, Michael | 1.6 | Prepare edits to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/03/14 | Eisler, Marshall | 0.4 | Correspond with UCC professionals re: tax effects of different corporate structures. |
| 38 | 12/03/14 | Eisler, Marshall | 3.8 | Modify report re: tax effects of different post emergence corporate structures. |
| 38 | 12/03/14 | Eisler, Marshall | 4.2 | Modify analysis re: post emergence tax liabilities and their implications on various creditor tranches. |
| 38 | 12/03/14 | Joffe, Steven | 5.0 | Analyze charting of consequences of various alternative structures which summarizes tax consequences, tax costs and impact on TCEH creditor recoveries. |
| 38 | 12/03/14 | Scruton, Andrew | 1.1 | Prepare updated analysis of tax structure scenarios. |
| 38 | 12/04/14 | Cordasco, Michael | 0.8 | Prepare edits to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/04/14 | Cordasco, Michael | 1.3 | Prepare edits to draft recovery model alternative tax sensitivity analysis. |
| 38 | 12/04/14 | Eisler, Marshall | 1.0 | Modify analysis re: post emergence tax liabilities and their implications on various creditor tranches. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/04/14 | Eisler, Marshall | 4.1 | Develop report outlining tax related claims by various debtor/non-debtor entities in a taxable transaction. |
| 38 | 12/04/14 | Eisler, Marshall | 4.2 | Develop report outlining tax related claims by various debtor/non-debtor entities in a tax free transaction. |
| 38 | 12/04/14 | Joffe, Steven | 1.0 | Prepare update re: alternatives and options available to TCEH which summarizes tax consequences, tax costs and impact on TCEH creditor |
| 38 | 12/04/14 | Scruton, Andrew | 1.1 | Read summary of calculations on various tax structures in order to ensure accuracy. |
| 38 | 12/05/14 | Cordasco, Michael | 1.2 | Prepare analysis of financial consequences of check the box implications. |
| 38 | 12/05/14 | Cordasco, Michael | 1.3 | Prepare analysis of financial consequences of TSA rejections. |
| 38 | 12/05/14 | Cordasco, Michael | 1.7 | Assess the risks / opportunities associated with proposed alternative tax structures. |
| 38 | 12/05/14 | Cordasco, Michael | 2.3 | Prepare analysis to quantify comparison of financial consequences of potential tax structures. |
| 38 | 12/05/14 | Eisler, Marshall | 3.8 | Modify analysis outlining tax related claims by various debtor/non-debtor entities in a taxable transaction. |
| 38 | 12/05/14 | Eisler, Marshall | 4.1 | Evaluate intercompany liabilities in a taxable transaction. |
| 38 | 12/05/14 | Joffe, Steven | 0.5 | Assess Lazard model and assumptions regarding depreciation and cash flow benefits to TCEH creditors. |
| 38 | 12/05/14 | Joffe, Steven | 3.5 | Assess various E-side and T-side structures to determine relative recoveries. |
| 38 | 12/08/14 | Cordasco, Michael | 0.6 | Assess consequences of newly considered alternative tax structures proposed by tax team. |
| 38 | 12/08/14 | Cordasco, Michael | 0.9 | Prepare draft EFIH tax calculations for tax scenario analysis. |
| 38 | 12/08/14 | Cordasco, Michael | 1.2 | Participate in call with Counsel to discuss due diligence for tax work stream. |
| 38 | 12/08/14 | Cordasco, Michael | 1.2 | Analyze Debtors' tax memorandum in connection with tax alternatives summary matrix. |
| 38 | 12/08/14 | Cordasco, Michael | 1.4 | Prepare edits to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/08/14 | Eisler, Marshall | 0.2 | Participate in call with UCC professionals and Debtors re: taxes and fees |
| 38 | 12/08/14 | Eisler, Marshall | 1.5 | Correspond with UCC professionals re: tax effects of different corporate structures. |
| 38 | 12/08/14 | Eisler, Marshall | 3.4 | Assess various tax related post emergence claims in a double deconsolidation scenario. |
| 38 | 12/08/14 | Eisler, Marshall | 4.1 | Evaluate intercompany liabilities in a tax free transaction. |
| 38 | 12/08/14 | Joffe, Steven | 2.5 | Prepare summary analysis of various plan alternatives. |
| 38 | 12/09/14 | Cordasco, Michael | 0.4 | Prepare comments to tax structure matrix for recommendations contained in Counsel's tax memo. |
| 38 | 12/09/14 | Cordasco, Michael | 1.8 | Participate in meeting to discuss financial considerations of alternative tax sensitivities. |
| 38 | 12/09/14 | Eisler, Marshall | 0.2 | Participate in call with UCC professionals and Debtors re: taxes and fees |
| 38 | 12/09/14 | Eisler, Marshall | 1.5 | Correspond with UCC professionals re: CODI and its implication in attribute reduction. |
| 38 | 12/09/14 | Eisler, Marshall | 3.4 | Evaluate IRS claims in a taxable/tax free transaction. |
| 38 | 12/09/14 | Eisler, Marshall | 4.1 | Evaluate intercompany liabilities in a taxable transaction. |
| 38 | 12/09/14 | Joffe, Steven | 0.2 | Prepare correspondence re: regarding GAAP reporting regarding surplus necessary to permit distributions of TCEH and EFIH stock to creditors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/09/14 | Joffe, Steven | 1.3 | Participate in call with Kirkland and MoFo regarding IRS status, deconstruction of TSA obligations and depreciation recapture and implications under TSA to TCEH recoveries. |
| 38 | 12/09/14 | Joffe, Steven | 1.5 | Analyze documentation regarding various tax structuring scenarios. |
| 38 | 12/09/14 | Joffe, Steven | 1.5 | Analyze tax consequences of various scenarios to determine maximum recoveries for EFIH and TCEH creditors in consensual plan. |
| 38 | 12/09/14 | Scruton, Andrew | 1.4 | Revise tax analysis scenarios update. |
| 38 | 12/10/14 | Eisler, Marshall | 1.2 | Evaluate IRS claims in a taxable/tax free transaction. |
| 38 | 12/10/14 | Eisler, Marshall | 2.4 | Assess debtor/non-debtor claims in a taxable restructuring scenario. |
| 38 | 12/10/14 | Eisler, Marshall | 3.4 | Continue to assess debtor/non-debtor claims in a tax free restructuring scenario. |
| 38 | 12/10/14 | Joffe, Steven | 0.6 | Research cross chain attribute reduction and impact of TCEH cancellation of indebtedness. |
| 38 | 12/10/14 | Joffe, Steven | 2.0 | Analyze spreadsheet of cash reserves of various structures to determine which structure maximizes recovery. |
| 38 | 12/11/14 | Cordasco, Michael | 0.7 | Calculate NOL roll forward for tax scenario analysis. |
| 38 | 12/11/14 | Cordasco, Michael | 0.8 | Prepare draft EFIH tax calculations for tax scenario analysis. |
| 38 | 12/11/14 | Cordasco, Michael | 0.8 | Prepare NPV depreciation analysis for tax structure comparison. |
| 38 | 12/11/14 | Cordasco, Michael | 1.1 | Calculate tax basis roll forward for tax structure analysis. |
| 38 | 12/11/14 | Cordasco, Michael | 1.6 | Provide comments regarding calculations of stranded taxes included in alternative tax structures. |
| 38 | 12/11/14 | Cordasco, Michael | 1.7 | Assess consequences of newly considered alternative tax structures proposed by tax team. |
| 38 | 12/11/14 | Cordasco, Michael | 1.7 | Prepare analysis of CODI calculations to determine potential taxable income on various alternative tax structures. |
| 38 | 12/11/14 | Eisler, Marshall | 2.1 | Revise analysis re: COD Income affect on tax basis attribute reduction. |
| 38 | 12/11/14 | Eisler, Marshall | 4.8 | Modify analysis outlining tax related claims by various debtor/non-debtor entities in a tax free transaction. |
| 38 | 12/11/14 | Joffe, Steven | 1.0 | Perform research regarding cross chain attribute reduction under Treasury Regulation Section 1.1402-28(b)(8) to determine whether TCEH cancellation of indebtedness can reduce EFH, EFIH and Oncor attributes to determine maximum recoveries. |
| 38 | 12/11/14 | Joffe, Steven | 1.0 | Perform analysis of project present value benefits to 1st liens to determine maximum recoveries. |
| 38 | 12/11/14 | Joffe, Steven | 1.0 | Research deductibility of bankruptcy expenses and impact on recoveries. |
| 38 | 12/11/14 | Joffe, Steven | 3.0 | Prepare report regarding tax costs of various scenarios to determine maximum recoveries. |
| 38 | 12/11/14 | Simms, Steven | 0.4 | Prepare correspondence re: tax items and impact on structure. |
| 38 | 12/12/14 | Cordasco, Michael | 0.8 | Prepare edits to tax structure matrix for revised CODI calculations. |
| 38 | 12/12/14 | Cordasco, Michael | 1.4 | Prepare edits to tax structure matrix for revised tax calculations. |
| 38 | 12/12/14 | Joffe, Steven | 0.5 | Research impact of EFH cancellation of indebtedness on subsidiaries. |
| 38 | 12/12/14 | Joffe, Steven | 3.0 | Analyze consequences of various scenarios to determine EFIH, EFH and TCEH recoveries. |
| 38 | 12/12/14 | Scruton, Andrew | 1.3 | Analyze revised calculations of T-side step-up in value. |
| 38 | 12/15/14 | Cordasco, Michael | 0.6 | Prepare edits to tax scenario analysis for revised source documents. |
| 38 | 12/15/14 | Cordasco, Michael | 0.7 | Provide comments to alternative tax structure matrix for updated tax calculations. |
| 38 | 12/15/14 | Cordasco, Michael | 0.7 | Participate in status update call with Counsel to discuss tax matrix for alternative tax structures. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/15/14 | Eisler, Marshall | 2.3 | Revise report summarizing post emergence claims in a tax free restructuring scenario. |
| 38 | 12/15/14 | Joffe, Steven | 1.0 | Examine tax chart regarding structuring alternatives to determine EFIH, EFH and TCEH. |
| 38 | 12/15/14 | Scruton, Andrew | 1.8 | Provide input on analysis based upon responses from Counsel to questions re: analysis of potential tax claims. |
| 38 | 12/16/14 | Cordasco, Michael | 0.7 | Prepare diligence questions re: TSA to determine impact on T side creditors. |
| 38 | 12/16/14 | Cordasco, Michael | 0.8 | Prepare edits to tax scenario analysis based on updated information. |
| 38 | 12/16/14 | Eisler, Marshall | 1.6 | Modify analysis outlining tax related claims by various debtor/non-debtor entities in a tax free transaction. |
| 38 | 12/16/14 | Simms, Steven | 0.4 | Analyze updated NOL tax usage schedule. |
| 38 | 12/17/14 | Cordasco, Michael | 0.6 | Prepare update for tax team regarding tax scenario analysis and proposed next steps. |
| 38 | 12/17/14 | Cordasco, Michael | 0.7 | Revise tax scenario analysis based on updated legal conclusions. |
| 38 | 12/17/14 | Eisler, Marshall | 2.3 | Prepare for meeting with UCC counsel re: application of the Tax Sharing Agreements on capital gains in a taxable restructuring scenario. |
| 38 | 12/17/14 | Eisler, Marshall | 2.4 | Participate in meeting with UCC counsel re: determining the appropriate use of a money pool in settling TSA related balances between debtor/non-debtor entities. |
| 38 | 12/18/14 | Cordasco, Michael | 0.6 | Prepare revisions to tax structure scenarios for go-forward tax analysis. |
| 38 | 12/18/14 | Cordasco, Michael | 0.7 | Revise tax procedures for recently provided due diligence documentation. |
| 38 | 12/18/14 | Eisler, Marshall | 2.4 | Modify analysis outlining tax related claims by various debtor/non-debtor entities in a tax free transaction. |
| 38 | 12/18/14 | Scruton, Andrew | 1.2 | Revise calculations of potential partial step up scenarios. |
| 38 | 12/19/14 | Eisler, Marshall | 1.4 | Modify analysis outlining tax related claims by various debtor/non-debtor entities in a tax free transaction. |
| 38 | 12/19/14 | Scruton, Andrew | 1.7 | Comment on layout of tax alternatives, including the financial impact on constituencies. |
| 38 | 12/30/14 | Simms, Steven | 0.3 | Analyze tax structure impact of REIT on recoveries. |
| **38 Total** | | | **580.0** | |
| **Grand Total** | | | **5,481.2** | |

**EXHIBIT D**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF EXPENSES**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Expense Type | Amount |
|---|---|
| Airfare | $10,518.31 |
| Business Meals | 3,243.48 |
| Ground Transportation | 3,323.14 |
| Lodging | 2,929.78 |
| Other | 186,501.01 |
| **Total** | **$206,515.72** |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|-------------|---------------|--------|
| 06/19/14 | Goad, David | Airfare | Round trip coach airfare - Philadelphia, PA/Dallas, Ft. Worth (06/18/2014 - 06/19/2014). (expense not billed during First Interim Period) | $1,392.07 |
| 06/13/14 | Goad, David | Airfare | Travel Agent Fees - David Goad.  BCD travel fee associated with Dallas trip. (expense not billed during First Interim Period) | 32.00 |
| 09/17/14 | Davido, Scott | Airfare | Round trip coach airfare - St. Paul, MN/Dallas, TX (09/22/14) - Dallas, TX/Houston, TX (09/24/14). | 1,212.72 |
| 09/17/14 | Davido, Scott | Airfare | Travel agent fees associated with airfare charges. | 32.00 |
| 09/18/14 | Scruton, Andrew | Airfare | Round trip coach airfare - New York, NY/Dallas, Ft. Worth (09/22/2014 - 09/23/2014). | 1,304.20 |
| 09/18/14 | Scruton, Andrew | Airfare | Travel agent fee associated with airfare charges. | 11.00 |
| 09/22/14 | Tranen, Jeffrey | Airfare | One-way coach airfare - Los Angeles, CA/Dallas, Ft. Worth (09/22/2014). | 482.10 |
| 09/23/14 | Arsenault, Ronald | Airfare | Round trip coach airfare - Boston, MA/Dallas, Ft. Worth (09/22/2014 - 09/23/2014). | 1,220.12 |
| 09/18/14 | Arsenault, Ronald | Airfare | Travel agent fees associated with airfare charges. | 64.00 |
| 09/23/14 | Cavicchi, Joseph | Airfare | Round trip coach airfare - Boston, MA/Dallas, Ft. Worth (09/22/2014 - 09/23/2014). | 1,220.12 |
| 09/22/14 | Cavicchi, Joseph | Airfare | Travel agent fee associated with airfare charges. | 32.00 |
| 09/23/14 | Cordasco, Michael | Airfare | Round trip coach airfare - New York, NY/Dallas, Ft. Worth (09/22/2014 - 09/23/2014). | 1,390.20 |
| 09/23/14 | Tranen, Jeffrey | Airfare | One-way coach airfare - Dallas, Ft. Worth/Newark, NJ (09/23/2014). | 265.00 |
| 09/29/14 | Davido, Scott | Airfare | One-way coach airfare - St. Paul, MN/New York, NY, (09/29/2014). | 456.64 |
| 12/03/14 | Arsenault, Ronald | Airfare | One-way coach airfare - Boston, MA to Dallas, TX (12/11/2014). | 227.98 |
| 12/03/14 | Arsenault, Ronald | Airfare | Travel agent fee associated with airfare charges. | 32.00 |
| 12/03/14 | Smith, Ellen | Airfare | One-way coach airfare - Boston, MA to Dallas, TX (12/11/2014). | 227.98 |
| 12/03/14 | Smith, Ellen | Airfare | Travel agent fees associated with airfare charges. | 24.00 |
| 12/12/14 | Arsenault, Ronald | Airfare | One-way coach airfare - Dallas, TX to Boston, MA (12/12/2014). | 395.32 |
| 12/12/14 | Arsenault, Ronald | Airfare | Travel agent fee associated with airfare charges. | 32.00 |
| 12/12/14 | Smith, Ellen | Airfare | One-way coach airfare - Dallas, TX/Boston, MA (12/12/2014). | 440.86 |
| 12/12/14 | Smith, Ellen | Airfare | Travel agent fees associated with airfare charges. | 24.00 |

|  | **Airfare Total** |  |  | **10,518.31** |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 05/28/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 8.98 |
| 06/19/14 | Goad, David | Business Meals | Out of town meal/lunch for self. (expense not billed during First Interim Period) | 7.77 |
| 06/19/14 | Goad, David | Business Meals | Out of town meal/breakfast for self. (expense not billed during First Interim Period) | 11.10 |
| 06/19/14 | Goad, David | Business Meals | Out of town meal/dinner for self. (expense not billed during First Interim Period) | 15.25 |
| 06/24/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 7.19 |
| 06/27/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 20.00 |
| 08/19/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 20.00 |
| 08/20/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 20.00 |
| 08/21/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 20.00 |
| 08/26/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. (expense not billed during First Interim Period) | 20.00 |
| 09/02/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 09/04/14 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 09/04/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 09/08/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with S. Simms, M. Cordasco, L. Park, M. Greenberg, A. Rauch, and S. Friedrich (all FTI) incurred as a result of having to attend a lunch meeting. | 140.00 |
| 09/08/14 | Mond, Allison | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 8.08 |
| 09/15/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with L. Park, M. Greenberg, A. Rauch, N. Celli, M. Eisler, S. Friedrich, and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 117.20 |
| 09/15/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 12.28 |
| 09/17/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 14.24 |
| 09/22/14 | Arsenault, Ronald | Business Meals | Out of town meal/dinner for self. | 29.08 |
| 09/22/14 | Cavicchi, Joseph | Business Meals | Out of town meal/dinner for self. | 40.00 |
| 09/22/14 | Cavicchi, Joseph | Business Meals | Out of town meal/lunch for self. | 32.13 |
| 09/22/14 | Cavicchi, Joseph | Business Meals | Out of town meal/breakfast for self with J. Tranen (FTI). | 31.98 |

# EXHIBIT E
## ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979
### EXPENSE DETAIL
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/22/14 | Cordasco, Michael | Business Meals | Out of town meal/breakfast for self. | 13.50 |
| 09/22/14 | Cordasco, Michael | Business Meals | Out of town meal/lunch for self. | 17.25 |
| 09/22/14 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 5.12 |
| 09/22/14 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 5.44 |
| 09/22/14 | Davido, Scott | Business Meals | Out of town meal/dinner for self with B. Conly, A. Scruton, M. Cordasco, J. Tranen, and RJ Arsenault (all FTI). | 240.00 |
| 09/22/14 | Tranen, Jeffrey | Business Meals | Out of town meal/breakfast for self. | 7.42 |
| 09/22/14 | Tranen, Jeffrey | Business Meals | Out of town meal/lunch for self . | 3.56 |
| 09/23/14 | Arsenault, Ronald | Business Meals | Out of town meal/dinner for self with S. Adamson (CRA) and J. Cavicchi (FTI). | 65.79 |
| 09/23/14 | Cavicchi, Joseph | Business Meals | Out of town meal/lunch for self. | 15.00 |
| 09/23/14 | Cordasco, Michael | Business Meals | Out of town meal/breakfast for self with R. Arsenault (FTI). | 16.50 |
| 09/23/14 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 19.51 |
| 09/23/14 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 6.00 |
| 09/23/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 09/23/14 | Tranen, Jeffrey | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 3.56 |
| 09/29/14 | Celli, Nicholas | Business Meals | In-office working meal/lunch for self with J. Park, M. Greenberg, A. Rauch, S. Friedrich and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 69.22 |
| 09/29/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 09/30/14 | Davido, Scott | Business Meals | Out of town meal/dinner for self. | 40.00 |
| 09/30/14 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 40.00 |
| 10/01/14 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 6.12 |
| 10/01/14 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 7.37 |
| 10/02/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/06/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with L. Park, M. Greenberg, D. Goad, A. Rauch, N. Celli, M. Eisler, S. Friedrich and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 98.49 |

**EXHIBIT E**

**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**

**EXPENSE DETAIL**

*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/13/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with S. Simms, M. Cordasco, L. Park, M. Greenberg, D. Goad, A. Rauch, N. Celli, M. Eisler, S. Friedrich and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 121.84 |
| 10/13/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/14/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/16/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/20/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with M. Cordasco, L. Park, M. Greenberg, D. Goad, A. Rauch, N. Celli, M. Eisler, S. Friedrich and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 98.91 |
| 10/20/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/20/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/21/14 | Diaz, Matthew | Business Meals | Out of town meal/breakfast for self. | 10.00 |
| 10/21/14 | Diaz, Matthew | Business Meals | Out of town meal/dinner for self. | 9.25 |
| 10/23/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.36 |
| 10/24/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.82 |
| 10/24/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/27/14 | Celli, Nicholas | Business Meals | In-office working meal/lunch for self with M. Cordasco, L. Park, D. Goad, A. Rauch, M. Eisler, S. Friedrich and S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 90.21 |
| 10/27/14 | Diaz, Matthew | Business Meals | Out of town meal/breakfast for self. | 10.00 |
| 10/27/14 | Diaz, Matthew | Business Meals | Out of town meal/dinner for self. | 13.00 |
| 10/27/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 10.10 |
| 10/27/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 10/31/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/03/14 | Diaz, Matthew | Business Meals | In-office working lunch meeting with self with A. Scruton, M. Cordasco, M. Greenberg, D. Goad, A. Rauch, N. Celli, M. Eisler, S. Friedrich, and S. Eimer (all FTI). | 108.50 |
| 11/03/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/04/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 12.68 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 11/05/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/06/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.82 |
| 11/06/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.23 |
| 11/07/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 9.50 |
| 11/10/14 | Celli, Nicholas | Business Meals | In-office working lunch meeting with self, M. Diaz, M. Greenberg, M. Cordasco, M. Eisler, S. Friedrich, and S. Eimer (all FTI). | 95.53 |
| 11/10/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/10/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/11/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/11/14 | Mond, Allison | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/13/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.39 |
| 11/14/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.91 |
| 11/17/14 | Celli, Nicholas | Business Meals | In-office working lunch meeting with self, M. Cordasco, J. Park, A. Rauch, M. Eisler, S. Friedrich, S. Eimer (all FTI). | 107.13 |
| 11/17/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/18/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.25 |
| 11/18/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/19/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/20/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.00 |
| 11/21/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/24/14 | Budd, Eliza | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/24/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/25/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 19.33 |
| 11/25/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/25/14 | Khaimov, Zhanna | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 11/30/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |

**EXHIBIT E**

**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**

**EXPENSE DETAIL**

*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 12/01/14 | Diaz, Matthew | Business Meals | In-office working lunch meeting with self with S. Scruton, M. Cordasco, L. Park, A. Rauch, N. Celli, M. Eisler, S. Friedrich, and S. Eimer (all FTI). | 140.00 |
| 12/04/14 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 19.86 |
| 12/04/14 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 8.12 |
| 12/04/14 | Davido, Scott | Business Meals | Out of town meal/dinner for self. | 40.00 |
| 12/08/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 10.42 |
| 12/09/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/10/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/12/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/12/14 | Smith, Ellen | Business Meals | Out of town meal/dinner for self with R. Arsenault (FTI). | 80.00 |
| 12/15/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.19 |
| 12/16/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/17/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/17/14 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/18/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 12/19/14 | Diaz, Matthew | Business Meals | In-office working lunch meeting with self with A. Rauch, S. Eimer, and M. Eisler (all FTI). | 80.00 |
| 12/19/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| | | **Business Meals Total**[1] | | **3,243.48** |
| 05/20/14 | Goad, David | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 60.00 |
| 06/19/14 | Goad, David | Ground Transportation | Taxi Newark, NJ airport to residence. (expense not billed during First Interim Period) | 60.00 |
| 06/23/14 | Goad, David | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 66.00 |
| 06/27/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 10.10 |
| 07/02/14 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 20.90 |
| 07/28/14 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 10.20 |
| 08/06/14 | Scruton, Andrew | Ground Transportation | Taxi office to meeting with UCC professionals at K&E offices. (expense not billed during First Interim Period) | 7.70 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 08/12/14 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 7.70 |
| 08/18/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 9.50 |
| 08/19/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 9.50 |
| 08/25/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. (expense not billed during First Interim Period) | 9.50 |
| 09/04/14 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.40 |
| 09/08/14 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. | 12.50 |
| 09/10/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 10.00 |
| 09/10/14 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.30 |
| 09/17/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 17.05 |
| 09/18/14 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. | 28.80 |
| 09/22/14 | Cavicchi, Joseph | Ground Transportation | Taxi - Dallas/Ft. Worth airport to hotel. | 55.00 |
| 09/22/14 | Cordasco, Michael | Ground Transportation | Car Service - FTI New York office to New York airport. | 77.41 |
| 09/22/14 | Cordasco, Michael | Ground Transportation | Car Service - Dallas/Ft. Worth airport to hotel. | 113.20 |
| 09/22/14 | Davido, Scott | Ground Transportation | Taxi - residence to Houston airport | 24.50 |
| 09/22/14 | Davido, Scott | Ground Transportation | Taxi - Dallas/Ft. Worth airport to hotel. | 60.00 |
| 09/22/14 | Davido, Scott | Ground Transportation | Taxi - restaurant to hotel. | 18.00 |
| 09/22/14 | Scruton, Andrew | Ground Transportation | Car Service - residence to New York airport. | 35.00 |
| 09/22/14 | Scruton, Andrew | Ground Transportation | Taxi - Dallas/Ft. Worth airport to hotel. | 9.50 |
| 09/22/14 | Tranen, Jeffrey | Ground Transportation | Taxi - Dallas/Ft. Worth airport to hotel. | 55.00 |
| 09/22/14 | Tranen, Jeffrey | Ground Transportation | Taxi - W hotel to Ritz hotel in Dallas, TX. | 10.00 |
| 09/23/14 | Arsenault, Ronald | Ground Transportation | Parking at Boston, MA airport while traveling to Dallas. | 58.00 |
| 09/23/14 | Arsenault, Ronald | Ground Transportation | Taxi - EFH office to Dallas/Ft. Worth airport. | 55.00 |
| 09/23/14 | Cavicchi, Joseph | Ground Transportation | Taxi - Energy Plaza to Dallas/Ft. Worth airport. | 70.00 |
| 09/23/14 | Cavicchi, Joseph | Ground Transportation | Taxi - Logan airport to residence. | 52.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 09/23/14 | Cordasco, Michael | Ground Transportation | Car Service - EFH office to Dallas/Ft. Worth airport. | 113.20 |
| 09/23/14 | Cordasco, Michael | Ground Transportation | Car Service - LGA airport to residence. | 170.87 |
| 09/23/14 | Davido, Scott | Ground Transportation | Taxi - hotel to EFH office. | 16.00 |
| 09/23/14 | Scruton, Andrew | Ground Transportation | Taxi - residence to New York airport. | 36.60 |
| 09/23/14 | Tranen, Jeffrey | Ground Transportation | Car Service - Newark, NJ airport to residence. | 82.70 |
| 09/23/14 | Tranen, Jeffrey | Ground Transportation | Taxi - hotel to EFH office while traveling to meeting in Dallas. | 10.00 |
| 09/30/14 | Davido, Scott | Ground Transportation | Car Service - New York, NY to hotel. | 158.04 |
| 09/30/14 | Davido, Scott | Ground Transportation | Car Service - hotel to Mexico City, Mexico airport. | 93.99 |
| 09/30/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 8.40 |
| 09/30/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.70 |
| 10/01/14 | Diaz, Matthew | Ground Transportation | Taxi - Kirkland to office from meeting with Debtors / UCC. | 18.50 |
| 10/01/14 | Diaz, Matthew | Ground Transportation | Taxi - office to Kirkland for meeting with Debtors / UCC. | 15.00 |
| 10/01/14 | Friedrich, Steven | Ground Transportation | Taxi - In-person Committee meeting at MoFo office to home. | 21.00 |
| 10/01/14 | Scruton, Andrew | Ground Transportation | Taxi - office to Kirkland for meeting with Debtors / UCC. | 12.60 |
| 10/09/14 | Diaz, Matthew | Ground Transportation | Taxi - office to residence after working late in the office. | 11.00 |
| 10/20/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.15 |
| 10/20/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 10.80 |
| 10/21/14 | Diaz, Matthew | Ground Transportation | Train fare - WIL - NYP (10/21/2014). Travel to Wilmington to attend a hearing. | 179.00 |
| 10/21/14 | Diaz, Matthew | Ground Transportation | Train fare - NYP - WIL (10/21/2014).  Travel from Wilmington to attend a hearing. | 179.00 |
| 10/21/14 | Diaz, Matthew | Ground Transportation | Taxi - Amtrak train station to court house in Wilmington. | 15.00 |
| 10/21/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.00 |
| 10/22/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.00 |
| 10/22/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.60 |
| 10/23/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/24/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 15.60 |
| 10/27/14 | Diaz, Matthew | Ground Transportation | Train fare - NPY - WIL (10/27/2014).  Travel to Wilmington, DE to attend a hearing. | 159.00 |
| 10/27/14 | Diaz, Matthew | Ground Transportation | Train fare - WIL - NYP (10/27/2014).  Travel from Wilmington, DE to attend a hearing. | 107.00 |
| 10/27/14 | Diaz, Matthew | Ground Transportation | Taxi - residence to Amtrak train station. | 7.00 |
| 10/27/14 | Diaz, Matthew | Ground Transportation | Taxi - Amtrak train station to residence. | 7.00 |
| 10/27/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.00 |
| 10/31/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.06 |
| 11/03/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.92 |
| 11/04/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.73 |
| 11/05/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.70 |
| 11/06/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.04 |
| 11/06/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.50 |
| 11/07/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.38 |
| 11/10/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.05 |
| 11/11/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 12.48 |
| 11/12/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.30 |
| 11/13/14 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 9.00 |
| 11/13/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.30 |
| 11/17/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 16.25 |
| 11/18/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.62 |
| 11/19/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.00 |
| 11/19/14 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 10.80 |
| 11/23/14 | Diaz, Matthew | Ground Transportation | Taxi - residence to office while working on the weekend. | 10.00 |
| 11/23/14 | Diaz, Matthew | Ground Transportation | Taxi - residence to office while working on the weekend. | 9.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 11/24/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.25 |
| 11/25/14 | Eimer, Sean | Ground Transportation | Taxi - residence to office after working late in the office. | 22.10 |
| 11/25/14 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.00 |
| 11/25/14 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 10.40 |
| 11/30/14 | Eimer, Sean | Ground Transportation | Taxi - residence to office while working on the weekend. | 24.25 |
| 12/01/14 | Davido, Scott | Ground Transportation | Car Service - New York airport to hotel in New York. | 30.92 |
| 12/08/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.20 |
| 12/09/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.50 |
| 12/10/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 20.43 |
| 12/11/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.60 |
| 12/11/14 | Scruton, Andrew | Ground Transportation | Taxi - meeting at MoFo office to FTI office. | 11.00 |
| 12/12/14 | Arsenault, Ronald | Ground Transportation | Parking - Boston, MA airport - 2 days (12/11/2014 - 12/12/2014). | 58.00 |
| 12/12/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.90 |
| 12/15/14 | Cordasco, Michael | Ground Transportation | Round trip rail coach/economy - New York office to Fee Committee meeting. | 5.00 |
| 12/15/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.05 |
| 12/16/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.00 |
| 12/17/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.10 |
| 12/18/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.10 |
| 12/19/14 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.70 |
| | | **Ground Transportation Total** | | **3,323.14** |
| 06/19/14 | Goad, David | Lodging | Lodging in Dallas, TX - 1 night (06/18/2014 - 06/19/2014). (expense not billed during First Interim Period) | 300.00 |
| 09/22/14 | Cavicchi, Joseph | Lodging | Lodging in Dallas, TX - 1 night (09/22/2014 - 09/23/2014). | 300.00 |
| 09/23/14 | Arsenault, Ronald | Lodging | Lodging in Dallas, TX - 1 night (09/22/2014 - 09/23/2014). | 300.00 |
| 09/23/14 | Tranen, Jeffrey | Lodging | Lodging in Dallas, TX - 1 night (09/22/2014 - 09/23/2014). | 300.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/24/14 | Cordasco, Michael | Lodging | Lodging in Dallas, TX - 1 night (09/22/2014 - 09/23/2014). | 300.00 |
| 09/29/14 | Davido, Scott | Lodging | Lodging in Dallas, TX - 2 nights (09/22/2014 - 09/24/2014). | 379.20 |
| 10/01/14 | Davido, Scott | Lodging | Lodging in New York, NY - 1 night (09/30/2014 - 10/01/2014). | 500.00 |
| 12/05/14 | Davido, Scott | Lodging | Lodging in New York, NY - 1 night (12/04/2014 - 12/05/2014) attending meetings with other creditor constituencies and UCC professionals. | 276.58 |
| 12/12/14 | Arsenault, Ronald | Lodging | Lodging in Dallas, TX - 1 night (12/11/2014 - 12/12/2014) for site visits. | 137.00 |
| 12/12/14 | Smith, Ellen | Lodging | Lodging in Dallas, TX - 1 night (12/11/2014 - 12/12/2014) for site visits. | 137.00 |
| | | **Lodging Total** | | **2,929.78** |
| 09/01/14 | Friedrich, Steven | Other | Monthly charge for Factiva research used for this engagement. | 154.80 |
| 09/13/14 | Cavicchi, Joseph | Other | City Express Inc. Courier services - flash-drive sent from Cambridge Energy Solutions to J. Cavicchi (FTI). | 18.40 |
| 09/19/14 | Grant, Kenneth | Other | Argus Media Inc. Data service subscription. | 16,000.00 (2) |
| 09/22/14 | Arsenault, Ronald | Other | Internet services while traveling. | 10.00 |
| 09/22/14 | Arsenault, Ronald | Other | Internet services while traveling. | 15.00 |
| 09/22/14 | Cavicchi, Joseph | Other | Internet services while traveling. | 9.95 |
| 09/22/14 | Davido, Scott | Other | Internet services while traveling. | 18.95 |
| 09/23/14 | Arsenault, Ronald | Other | Internet services while traveling. | 22.68 |
| 09/23/14 | Arsenault, Ronald | Other | Internet services while traveling. | 9.95 |
| 09/23/14 | Scruton, Andrew | Other | Internet services while traveling. | 7.50 |
| 09/23/14 | Scruton, Andrew | Other | Internet services while traveling. | 22.68 |
| 09/24/14 | Cordasco, Michael | Other | Internet services while traveling. | 9.95 |
| 09/25/14 | Grant, Kenneth | Other | McGraw Hill Company DBA Business Week, Platts, Data service subscription. | 9,500.00 (2) |
| 09/30/14 | Friedrich, Steven | Other | Charge for use of PACER for this engagement. | 93.70 |
| 09/30/14 | Grant, Kenneth | Other | Ventyx Inc. One year data subscription. | 29,750.00 (2) |
| 10/01/14 | Friedrich, Steven | Other | Monthly charge for Factiva research used for this engagement. | 338.72 |
| 10/02/14 | Grant, Kenneth | Other | Cambridge Energy Solutions ("CES") September 2014 invoice. | 37,200.00 (3) |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD SEPTEMBER 1, 2014 TO DECEMBER 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|-------------|---------------|-------:|---|
| 10/14/14 | Grant, Kenneth | Other | ICF Resources, LLC Research service subscription. | 11,500.00 | (2) |
| 10/31/14 | Grant, Kenneth | Other | Cambridge Energy Solutions ("CES") October 2014 invoice. | 40,800.00 | (3) |
| 11/01/14 | Friedrich, Steven | Other | Monthly charge for Factiva research used for this engagement. | 189.07 | |
| 11/30/14 | Grant, Kenneth | Other | Cambridge Energy Solutions ("CES") November 2014 invoice. | 40,800.00 | (3) |
| 12/01/14 | Davido, Scott | Other | Internet services while working on plane during travel. | 6.98 | |
| 12/12/14 | Arsenault, Ronald | Other | Internet services while working on plane during travel. | 22.68 | |
| | **Other Total** | | | **186,501.01** | |
| | **Grand Total** | | | **$206,515.72** | |

**Notes:**
(1) In-office meals over $20.00 and out-of-office meals over $40.00 have been reduced to $20.00 and $40.00, respectively, to comply with the Amended Guidelines for Fees and Disbursements for Professionals in Delaware District Bankruptcy Cases. Each of these meals were in fact greater than $20.00 or $40.00 and do not represent a per diem.
(2) Third party database resources obtained to assess natural gas price forecasts in the ERCOT market.
(3) As disclosed in paragraph 6 of the Retention Order and the *Supplemental Declaration of Steven Simms in Support of Application for the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al, for Entry of an Order Under Section 328(a) and 1103(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor Effective May 19, 2014* .