## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**ORDER SUSTAINING DEBTORS'**
**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION**
**TO (INSUFFICIENT DOCUMENTATION) CLAIMS PURSUANT**
**TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY**
**RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and expunging the Insufficient Documentation Claims set forth on **Exhibit 1** attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Objection is sustained as set forth herein.

2. The Insufficient Documentation Claims set forth on the attached **Exhibit 1** are hereby disallowed in their entirety.

3. The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

4. Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

5.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

7.      This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Wilmington, Delaware
Dated: _____, 2015

_____
THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

## **EXHIBIT 1** to **EXHIBIT A**

**Insufficient Documentation Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1900 MCKINNEY PROPERTIES LP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8010 | Undetermined* | Insufficient Documentation Claim |
| 2 | ACHMAN, HOLLY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1901 | Undetermined* | Insufficient Documentation Claim |
| 3 | ACTON, JAMES A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 2214 | Undetermined* | Insufficient Documentation Claim |
| 4 | ALCALA, LUIS MURRILLO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3216 | $6,850.00 | Insufficient Documentation Claim |
| 5 | ALEMAN, IDANIA M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1558 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALI, IMAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2327 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALIEKSIUK, IULIIA<br>ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 08/26/2014 | 3806 | $225.00 | Insufficient Documentation Claim |
| 8 | ALLEN, FAYETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1007 | $2,216.25 | Insufficient Documentation Claim |
| 9 | ALLEN, GAYE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3445 | Undetermined* | Insufficient Documentation Claim |
| 10 | ALLEN, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3619 | Undetermined* | Insufficient Documentation Claim |
| 11 | ALLEN, VERONICA R<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3038 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ALMENDAREZ, ANNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3042 | Undetermined* | Insufficient Documentation Claim |
| 13 | AMARO, ISSAC<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 9764 | Undetermined* | Insufficient Documentation Claim |
| 14 | ARLINGTON DOWNS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2601 | Undetermined* | Insufficient Documentation Claim |
| 15 | ARLINGTON DOWNS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2602 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMENDAREZ, JOSE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2581 | Undetermined* | Insufficient Documentation Claim |
| 17 | ARMSTRONG, CHARLES E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1704 | Undetermined* | Insufficient Documentation Claim |
| 18 | ARMSTRONG, INELL<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2690 | Undetermined* | Insufficient Documentation Claim |
| 19 | ARMSTRONG, JIMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1923 | Undetermined* | Insufficient Documentation Claim |
| 20 | ARRIGHI, PHYLLIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2812 | Undetermined* | Insufficient Documentation Claim |
| 21 | ASADI, SATIN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 708 | Undetermined* | Insufficient Documentation Claim |
| 22 | ASBERRY, TROY JR.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3027 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | ASHLEY, CHARLES E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5628 | Undetermined* | Insufficient Documentation Claim |
| 24 | AUTRY, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2477 | Undetermined* | Insufficient Documentation Claim |
| 25 | AVITIA, ARNULFO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4764 | Undetermined* | Insufficient Documentation Claim |
| 26 | AYRES, SAMUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3477 | Undetermined* | Insufficient Documentation Claim |
| 27 | B C AND CO.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5742 | $500.00 | Insufficient Documentation Claim |
| 28 | BABINEAUX, DOUGLASS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1589 | Undetermined* | Insufficient Documentation Claim |
| 29 | BAGBY, PAULA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 744 | Undetermined* | Insufficient Documentation Claim |
| 30 | BAILEY, MARLA KAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4379 | Undetermined* | Insufficient Documentation Claim |
| 31 | BAILEY, NIKITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2014 | $300.00 | Insufficient Documentation Claim |
| 32 | BARBA, GEORGE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2086 | Undetermined* | Insufficient Documentation Claim |
| 33 | BARENTINE, J P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2624 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | BARLOW, WILLIAM M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2538 | Undetermined* | Insufficient Documentation Claim |
| 35 | BARNES, DENISE R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4833 | Undetermined* | Insufficient Documentation Claim |
| 36 | BARRON, GOLDEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3573 | Undetermined* | Insufficient Documentation Claim |
| 37 | BARRON, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3574 | Undetermined* | Insufficient Documentation Claim |
| 38 | BATEMAN, H G<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4217 | Undetermined* | Insufficient Documentation Claim |
| 39 | BATTLE, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2771 | Undetermined* | Insufficient Documentation Claim |
| 40 | BAUGH, DOUGLAS STAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1691 | $100.00 | Insufficient Documentation Claim |
| 41 | BAUTISTA, NESTOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2118 | Undetermined* | Insufficient Documentation Claim |
| 42 | BAXLEY, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2041 | Undetermined* | Insufficient Documentation Claim |
| 43 | BAYONNE, LOIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4713 | Undetermined* | Insufficient Documentation Claim |
| 44 | BAYSDEN, LEWIS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3375 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BEAL, JACOB<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/29/2014 | 4712 | Undetermined* | Insufficient Documentation Claim |
| 46 | BEASLEY, JERRY D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5765 | $12,000.00 | Insufficient Documentation Claim |
| 47 | BECK, LARRY T<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2422 | Undetermined* | Insufficient Documentation Claim |
| 48 | BEDFORD, ALBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4611 | Undetermined* | Insufficient Documentation Claim |
| 49 | BEDFORD, DIANAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5672 | $3,000.00 | Insufficient Documentation Claim |
| 50 | BELL, KATRINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2295 | Undetermined* | Insufficient Documentation Claim |
| 51 | BELL, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3368 | Undetermined* | Insufficient Documentation Claim |
| 52 | BENAVIDES, PAUL M<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2830 | Undetermined* | Insufficient Documentation Claim |
| 53 | BENDER, JANET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/08/2014 | 5009 | Undetermined* | Insufficient Documentation Claim |
| 54 | BERGER, KARYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1753 | Undetermined* | Insufficient Documentation Claim |
| 55 | BERKINS, JOE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7746 | $5,000.00* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | BERTELSEN, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1745 | Undetermined* | Insufficient Documentation Claim |
| 57 | BILBREY, ALEXANDRIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2882 | Undetermined* | Insufficient Documentation Claim |
| 58 | BING, NICKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2905 | Undetermined* | Insufficient Documentation Claim |
| 59 | BLACKWELL, ALISA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/10/2014 | 1599 | Undetermined* | Insufficient Documentation Claim |
| 60 | BLANKENSHIP, KIMBERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1014 | $15,250.00 | Insufficient Documentation Claim |
| 61 | BLENDER, TRUDY S<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2902 | Undetermined* | Insufficient Documentation Claim |
| 62 | BLOCK, JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2640 | Undetermined* | Insufficient Documentation Claim |
| 63 | BOEN, GARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/05/2014 | 1130 | Undetermined* | Insufficient Documentation Claim |
| 64 | BOSSCHER, RUBY DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2130 | Undetermined* | Insufficient Documentation Claim |
| 65 | BOSWORTH, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/27/2014 | 8069 | Undetermined* | Insufficient Documentation Claim |
| 66 | BOWEN, CHRISTOPHER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2685 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | BOXLEY, CHARLES HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1744 | Undetermined* | Insufficient Documentation Claim |
| 68 | BRACCIALE, RONALD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 340 | Undetermined* | Insufficient Documentation Claim |
| 69 | BRADSHAW, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2853 | Undetermined* | Insufficient Documentation Claim |
| 70 | BRADSHAW, TONIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2851 | Undetermined* | Insufficient Documentation Claim |
| 71 | BRADY, WALTER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3674 | Undetermined* | Insufficient Documentation Claim |
| 72 | BREAKFIELD, ELMER ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1698 | Undetermined* | Insufficient Documentation Claim |
| 73 | BREWER, TAMMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2709 | Undetermined* | Insufficient Documentation Claim |
| 74 | BRICE, MYRON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3204 | Undetermined* | Insufficient Documentation Claim |
| 75 | BRIN, STEPHEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7744 | Undetermined* | Insufficient Documentation Claim |
| 76 | BRINKLEY, SHAWNDREAKA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3436 | Undetermined* | Insufficient Documentation Claim |
| 77 | BROHMAN, GERARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4339 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BROOKS, DIANE D ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3733 | Undetermined* | Insufficient Documentation Claim |
| 79 | BROWN, ANTHONY ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1823 | Undetermined* | Insufficient Documentation Claim |
| 80 | BROWN, CHRISTINA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2164 | Undetermined* | Insufficient Documentation Claim |
| 81 | BROWN, DORA ADDRESS ON FILE | 14-11045 (CSS) | Texas Utilities Electric Company, Inc. | 08/22/2014 | 3781 | Undetermined* | Insufficient Documentation Claim |
| 82 | BROWN, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2321 | $5,209.86 | Insufficient Documentation Claim |
| 83 | BROWN, LAURA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1664 | $466.21 | Insufficient Documentation Claim |
| 84 | BROWN, SANDRA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4988 | Undetermined* | Insufficient Documentation Claim |
| 85 | BROWN-LEWIS, ALYNA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2577 | Undetermined* | Insufficient Documentation Claim |
| 86 | BRYAN, WALTER D ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2797 | Undetermined* | Insufficient Documentation Claim |
| 87 | BRYANT, DARLA ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3149 | Undetermined* | Insufficient Documentation Claim |
| 88 | BUCKNER, DEMETRIS ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4594 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | BUCKNER, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7735 | Undetermined* | Insufficient Documentation Claim |
| 90 | BURAS, KENA MARIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4648 | Undetermined* | Insufficient Documentation Claim |
| 91 | BURCHAM, SHEILA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4580 | Undetermined* | Insufficient Documentation Claim |
| 92 | BURGAMY, DELLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3609 | Undetermined* | Insufficient Documentation Claim |
| 93 | BURKETT, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3490 | Undetermined* | Insufficient Documentation Claim |
| 94 | BURNS, BERMARIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2154 | Undetermined* | Insufficient Documentation Claim |
| 95 | BURNS, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1900 | Undetermined* | Insufficient Documentation Claim |
| 96 | BUSBY, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 793 | Undetermined* | Insufficient Documentation Claim |
| 97 | BUSBY, OLETHA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8081 | Undetermined* | Insufficient Documentation Claim |
| 98 | BUSBY, TYONIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/14/2014 | 3062 | Undetermined* | Insufficient Documentation Claim |
| 99 | BUSH, PATSY R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2107 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | BUTLER, LORETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4437 | Undetermined* | Insufficient Documentation Claim |
| 101 | BUTTERWORTH, CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2007 | Undetermined* | Insufficient Documentation Claim |
| 102 | BYRD, MARY COLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1533 | Undetermined* | Insufficient Documentation Claim |
| 103 | CABRERA, EDILBERTO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2473 | Undetermined* | Insufficient Documentation Claim |
| 104 | CABUS, HUMBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2229 | Undetermined* | Insufficient Documentation Claim |
| 105 | CAFFEY, RUTH E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1671 | $250.00 | Insufficient Documentation Claim |
| 106 | CAGLE, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5226 | $1,500.00 | Insufficient Documentation Claim |
| 107 | CAIN, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4595 | Undetermined* | Insufficient Documentation Claim |
| 108 | CALHOUN, SHELBY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3440 | $179.94 | Insufficient Documentation Claim |
| 109 | CANTU, FERNANDO<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4133 | $20,000.00 | Insufficient Documentation Claim |
| 110 | CAPERS, GWENDOLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2482 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | CARGILL, MARTIN K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1031 | Undetermined* | Insufficient Documentation Claim |
| 112 | CARGILL, SHIRL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3261 | Undetermined* | Insufficient Documentation Claim |
| 113 | CARLISLE, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/06/2014 | 3541 | Undetermined* | Insufficient Documentation Claim |
| 114 | CARO, SANDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/23/2014 | 2504 | Undetermined* | Insufficient Documentation Claim |
| 115 | CARTER, PHILIP<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 1022 | $5,100.00* | Insufficient Documentation Claim |
| 116 | CARTER, RICK E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1563 | Undetermined* | Insufficient Documentation Claim |
| 117 | CARTER, SHARRON DENISE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/20/2014 | 5735 | $5,000.00 | Insufficient Documentation Claim |
| 118 | CASTILLO, GILBERTO<br>ADDRESS ON FILE | | Multiple Debtors<br>Asserted | 07/10/2014 | 2978 | Undetermined* | Insufficient Documentation Claim |
| 119 | CASTILLO, LUIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/03/2014 | 2836 | Undetermined* | Insufficient Documentation Claim |
| 120 | CG MILLENNIUM REALTY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/24/2014 | 4651 | $10,000.00 | Insufficient Documentation Claim |
| 121 | CHANDLER, DARLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/22/2014 | 3268 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | CHAPMAN, ROBERT W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3039 | Undetermined* | Insufficient Documentation Claim |
| 123 | CHATMAN, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5753 | Undetermined* | Insufficient Documentation Claim |
| 124 | CHAVEZ, IMELDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 2533 | Undetermined* | Insufficient Documentation Claim |
| 125 | CHAVIS, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1731 | Undetermined* | Insufficient Documentation Claim |
| 126 | CHINTAMAN, MURALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1569 | Undetermined* | Insufficient Documentation Claim |
| 127 | CHIOCCARELLI, ANTHONY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/12/2014 | 1834 | Undetermined* | Insufficient Documentation Claim |
| 128 | CHISARI, CHARLES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1233 | $12,475.00 | Insufficient Documentation Claim |
| 129 | CHRIST, ILENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2309 | Undetermined* | Insufficient Documentation Claim |
| 130 | CHRISTY, CARLOS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1426 | Undetermined* | Insufficient Documentation Claim |
| 131 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2319 | Undetermined* | Insufficient Documentation Claim |
| 132 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2320 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | CITY OF RENO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1931 | Undetermined* | Insufficient Documentation Claim |
| 134 | CITY OF RENO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2573 | Undetermined* | Insufficient Documentation Claim |
| 135 | CLARK, EVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1809 | Undetermined* | Insufficient Documentation Claim |
| 136 | CLARK, MELBA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3289 | Undetermined* | Insufficient Documentation Claim |
| 137 | CLARK, ZELMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4412 | Undetermined* | Insufficient Documentation Claim |
| 138 | CLOVERLEAF PRINTING & SIGN SHOP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 652 | $1,855.88 | Insufficient Documentation Claim |
| 139 | COBB, KRISTY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2484 | Undetermined* | Insufficient Documentation Claim |
| 140 | COLE, ANTHONY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2603 | Undetermined* | Insufficient Documentation Claim |
| 141 | COLE, BECKY ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5255 | Undetermined* | Insufficient Documentation Claim |
| 142 | COLE, REBECCA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5256 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | COLEMAN, EDWARD<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5035 | Undetermined* | Insufficient Documentation Claim |
| 144 | COLEMAN, JERRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4159 | $480.00 | Insufficient Documentation Claim |
| 145 | COLEMAN, VELETTA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 09/09/2014 | 4269 | Undetermined* | Insufficient Documentation Claim |
| 146 | COLLINS, CAROLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2123 | Undetermined* | Insufficient Documentation Claim |
| 147 | COLLINS, TILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4983 | Undetermined* | Insufficient Documentation Claim |
| 148 | COOKS, LAKESHIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3959 | Undetermined* | Insufficient Documentation Claim |
| 149 | COPELAND, WENDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5644 | Undetermined* | Insufficient Documentation Claim |
| 150 | CORBELL, KARLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/15/2014 | 4435 | $182.86 | Insufficient Documentation Claim |
| 151 | CORMAN, JACK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/21/2014 | 5744 | $500.00 | Insufficient Documentation Claim |
| 152 | CORTES, MARISELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/09/2014 | 4242 | Undetermined* | Insufficient Documentation Claim |
| 153 | COSCIA, ORLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2015 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 154 | COUNTS, DOUGLAS ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5978 | $1,898.29 | Insufficient Documentation Claim |
| 155 | COVENEY, GERALD F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2928 | Undetermined* | Insufficient Documentation Claim |
| 156 | COX, DONALD L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2701 | Undetermined* | Insufficient Documentation Claim |
| 157 | COZBY, RAYMOND W ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2837 | Undetermined* | Insufficient Documentation Claim |
| 158 | CRAIG, LEANN ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3515 | Undetermined* | Insufficient Documentation Claim |
| 159 | CRAWFORD, CHARLOTTE ANNE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/20/2014 | 5676 | Undetermined* | Insufficient Documentation Claim |
| 160 | CREEK, TOMMY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2844 | Undetermined* | Insufficient Documentation Claim |
| 161 | CREPPON, WESLEY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 08/11/2014 | 3600 | $2,775.00 | Insufficient Documentation Claim |
| 162 | CROW, JOHN G ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 898 | Undetermined* | Insufficient Documentation Claim |
| 163 | CRUZ, MARIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1975 | $11,725.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | DANIEL, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4268 | Undetermined* | Insufficient Documentation Claim |
| 165 | DANIELS, DARRELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3493 | Undetermined* | Insufficient Documentation Claim |
| 166 | DANNHEIM, KENDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2860 | Undetermined* | Insufficient Documentation Claim |
| 167 | DANSBY, A<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4372 | Undetermined* | Insufficient Documentation Claim |
| 168 | DANSBY, MATTIE<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/25/2014 | 4679 | Undetermined* | Insufficient Documentation Claim |
| 169 | DAVIDSON, DENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1314 | Undetermined* | Insufficient Documentation Claim |
| 170 | DAVIES, PHILLIP E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3097 | Undetermined* | Insufficient Documentation Claim |
| 171 | DAVILA, BALTAZAR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3328 | Undetermined* | Insufficient Documentation Claim |
| 172 | DAVIS, AUDREY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1611 | Undetermined* | Insufficient Documentation Claim |
| 173 | DAVIS, BEVERLY A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3808 | Undetermined* | Insufficient Documentation Claim |
| 174 | DAVIS, CLIFFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 902 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | DAVIS, JO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7727 | Undetermined* | Insufficient Documentation Claim |
| 176 | DAVIS, KAREN DENYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2196 | Undetermined* | Insufficient Documentation Claim |
| 177 | DAVIS, STACEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1765 | Undetermined* | Insufficient Documentation Claim |
| 178 | DE LA FUENTE, JOSE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3667 | $4,415.84 | Insufficient Documentation Claim |
| 179 | DELEON, ANTONIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3636 | Undetermined* | Insufficient Documentation Claim |
| 180 | DENNEY, SHARRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4982 | Undetermined* | Insufficient Documentation Claim |
| 181 | DENNIS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7731 | Undetermined* | Insufficient Documentation Claim |
| 182 | DESMOND, EDMUND F.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1438 | Undetermined* | Insufficient Documentation Claim |
| 183 | DEWEESE, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 270 | $7,500.00 | Insufficient Documentation Claim |
| 184 | DICK, GEORGE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2677 | Undetermined* | Insufficient Documentation Claim |
| 185 | DIEHL, BERNIDEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4548 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | DIVINE, GREGORY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3381 | Undetermined* | Insufficient Documentation Claim |
| 187 | DIXON, JUDY W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2954 | $18,724.00 | Insufficient Documentation Claim |
| 188 | DODSON, JERRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5757 | Undetermined* | Insufficient Documentation Claim |
| 189 | DODSON, MARSHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2065 | $86.21 | Insufficient Documentation Claim |
| 190 | DOMINGUEZ, DALILA A<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2445 | $683.00 | Insufficient Documentation Claim |
| 191 | DOMINGUEZ, DALILA ABIGAIL<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2446 | $643.00 | Insufficient Documentation Claim |
| 192 | DONAGHE, PRISCILA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/07/2014 | 2873 | Undetermined* | Insufficient Documentation Claim |
| 193 | DOSS, JIMMIE, JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3249 | Undetermined* | Insufficient Documentation Claim |
| 194 | DOUGLASS, DEBRA L<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5023 | Undetermined* | Insufficient Documentation Claim |
| 195 | DOVE, CHRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5276 | Undetermined* | Insufficient Documentation Claim |
| 196 | DRIVER, JACK<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2929 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | DRIVER, TERANCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3220 | Undetermined* | Insufficient Documentation Claim |
| 198 | DURHAM, MARIE J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3371 | Undetermined* | Insufficient Documentation Claim |
| 199 | DYAS, HARRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/09/2014 | 2956 | Undetermined* | Insufficient Documentation Claim |
| 200 | EAMES, DANI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1935 | Undetermined* | Insufficient Documentation Claim |
| 201 | EARNEST, LESLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2483 | Undetermined* | Insufficient Documentation Claim |
| 202 | EASTMAN, RICHARD L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2453 | Undetermined* | Insufficient Documentation Claim |
| 203 | EATHERLY, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4555 | Undetermined* | Insufficient Documentation Claim |
| 204 | EDMONDSON, LAMESIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5344 | Undetermined* | Insufficient Documentation Claim |
| 205 | EICHE, LOUISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3304 | Undetermined* | Insufficient Documentation Claim |
| 206 | EICHLER, GAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3333 | Undetermined* | Insufficient Documentation Claim |
| 207 | ELDREDGE, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3447 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 208 | ELIE, GINA GASTON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3920 | Undetermined* | Insufficient Documentation Claim |
| 209 | ELLINGSON, JAMES D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2735 | Undetermined* | Insufficient Documentation Claim |
| 210 | ELLIS, J W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1165 | Undetermined* | Insufficient Documentation Claim |
| 211 | ESPINOSA, ARTHUR E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2260 | Undetermined* | Insufficient Documentation Claim |
| 212 | ESTATE OF ANITA<br>OVERSTREET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/07/2014 | 2898 | Undetermined* | Insufficient Documentation Claim |
| 213 | EVANS, DEBORAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2699 | Undetermined* | Insufficient Documentation Claim |
| 214 | FALATI, KAYLEEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/02/2014 | 885 | Undetermined* | Insufficient Documentation Claim |
| 215 | FARMER, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2430 | Undetermined* | Insufficient Documentation Claim |
| 216 | FARRELL, VIRGINIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5636 | Undetermined* | Insufficient Documentation Claim |
| 217 | FAULK, CHRIS ALAN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/06/2014 | 1297 | $462.99 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | FAVORS, MARCUS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5020 | $14,850.00 | Insufficient Documentation Claim |
| 219 | FELTS, STEVE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8051 | Undetermined* | Insufficient Documentation Claim |
| 220 | FENG, JENNIFER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1940 | Undetermined* | Insufficient Documentation Claim |
| 221 | FIFFICK, MATTHEW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5756 | Undetermined* | Insufficient Documentation Claim |
| 222 | FLORES, ISMAEL F ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2081 | Undetermined* | Insufficient Documentation Claim |
| 223 | FLORES, LARA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3218 | Undetermined* | Insufficient Documentation Claim |
| 224 | FLORES, MILAGROS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2189 | $2,278.00 | Insufficient Documentation Claim |
| 225 | FLORY, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2983 | Undetermined* | Insufficient Documentation Claim |
| 226 | FLOWERS, ETHEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4703 | Undetermined* | Insufficient Documentation Claim |
| 227 | FORD, ARNITA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2893 | Undetermined* | Insufficient Documentation Claim |
| 228 | FORD, ARNITA A ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2894 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 229 | FORD, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4723 | Undetermined* | Insufficient Documentation Claim |
| 230 | FORRESTER, GERALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2456 | $14,992.52 | Insufficient Documentation Claim |
| 231 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3494 | Undetermined* | Insufficient Documentation Claim |
| 232 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3495 | Undetermined* | Insufficient Documentation Claim |
| 233 | FRANCISCO, SHERRY V<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3934 | Undetermined* | Insufficient Documentation Claim |
| 234 | FRANK, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4134 | Undetermined* | Insufficient Documentation Claim |
| 235 | FRANKLIN, MORRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3385 | Undetermined* | Insufficient Documentation Claim |
| 236 | FRAZIER, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2424 | Undetermined* | Insufficient Documentation Claim |
| 237 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2148 | Undetermined* | Insufficient Documentation Claim |
| 238 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2149 | Undetermined* | Insufficient Documentation Claim |
| 239 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2150 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 240 | FREED, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2151 | Undetermined* | Insufficient Documentation Claim |
| 241 | FREEMAN, ANGELA C<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/18/2014 | 3724 | Undetermined* | Insufficient Documentation Claim |
| 242 | FUENTES, CLAUDIA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2497 | Undetermined* | Insufficient Documentation Claim |
| 243 | FURLOUGH, ISSAC<br>ADDRESS ON FILE | | Multiple Debtors<br>Asserted | 10/20/2014 | 5668 | $3,500.00 | Insufficient Documentation Claim |
| 244 | FURTCH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3223 | Undetermined* | Insufficient Documentation Claim |
| 245 | GALLOWAY, OLIVIA WILLIAMS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4671 | Undetermined* | Insufficient Documentation Claim |
| 246 | GALVIN, MONICA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4464 | $70,000.00 | Insufficient Documentation Claim |
| 247 | GANDY, TAMI<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3585 | Undetermined* | Insufficient Documentation Claim |
| 248 | GARCIA, DONACIANO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/18/2014 | 3177 | Undetermined* | Insufficient Documentation Claim |
| 249 | GARCIA, PETRA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 303 | Undetermined* | Insufficient Documentation Claim |
| 250 | GARCIA, STELLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/14/2014 | 5228 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | GARDNER, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8064 | Undetermined* | Insufficient Documentation Claim |
| 252 | GARZA, MARIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3078 | Undetermined* | Insufficient Documentation Claim |
| 253 | GENEVA S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2888 | Undetermined* | Insufficient Documentation Claim |
| 254 | GEORGE, JESSE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 626 | Undetermined* | Insufficient Documentation Claim |
| 255 | GILLIAM, HORACE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3096 | Undetermined* | Insufficient Documentation Claim |
| 256 | GILLIAM, SALLY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 854 | Undetermined* | Insufficient Documentation Claim |
| 257 | GILMAN, JACK C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2273 | Undetermined* | Insufficient Documentation Claim |
| 258 | GINNS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1631 | $4,180.00 | Insufficient Documentation Claim |
| 259 | GIVENS, DIANE L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2988 | Undetermined* | Insufficient Documentation Claim |
| 260 | GLASCO, BRIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3197 | $100,000.00* | Insufficient Documentation Claim |
| 261 | GLENN, GWENDOLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3264 | $715.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | GLOVER, JANIS M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4613 | $1,200.00 | Insufficient Documentation Claim |
| 263 | GLOVER, THERESE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2103 | Undetermined* | Insufficient Documentation Claim |
| 264 | GODDARD, CHESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7527 | Undetermined* | Insufficient Documentation Claim |
| 265 | GOHEEN, M E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1757 | Undetermined* | Insufficient Documentation Claim |
| 266 | GOMEZ, NANCY N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3716 | Undetermined* | Insufficient Documentation Claim |
| 267 | GONZALEZ, DANY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 610 | Undetermined* | Insufficient Documentation Claim |
| 268 | GRANGER, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3208 | Undetermined* | Insufficient Documentation Claim |
| 269 | GRANT, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3060 | Undetermined* | Insufficient Documentation Claim |
| 270 | GRAY, MAXINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2372 | Undetermined* | Insufficient Documentation Claim |
| 271 | GREEN, LILLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2689 | Undetermined* | Insufficient Documentation Claim |
| 272 | GREEN, PAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1879 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 273 | GREEN, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2865 | Undetermined* | Insufficient Documentation Claim |
| 274 | GRIFFIN, GLENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5664 | Undetermined* | Insufficient Documentation Claim |
| 275 | GRIFFIN, MARGIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3332 | Undetermined* | Insufficient Documentation Claim |
| 276 | GRIFFIN, MARRIAN L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/30/2014 | 3418 | Undetermined* | Insufficient Documentation Claim |
| 277 | GRIFFITH, ROSE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8108 | $1,107.20 | Insufficient Documentation Claim |
| 278 | GROSS, DENNIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3257 | Undetermined* | Insufficient Documentation Claim |
| 279 | GROTHE BROTHERS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5029 | Undetermined* | Insufficient Documentation Claim |
| 280 | GUILLORY, BEVERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8068 | Undetermined* | Insufficient Documentation Claim |
| 281 | GUILLORY, MARTIN A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3577 | Undetermined* | Insufficient Documentation Claim |
| 282 | GURKA, LARRY JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5222 | Undetermined* | Insufficient Documentation Claim |
| 283 | HACKBIRTH, JAMES A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3620 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | HADDERTON, MARINA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2405 | Undetermined* | Insufficient Documentation Claim |
| 285 | HADLEY, ANGIE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2257 | Undetermined* | Insufficient Documentation Claim |
| 286 | HAGN, GERARD D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2502 | Undetermined* | Insufficient Documentation Claim |
| 287 | HALE, CONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/18/2014 | 2217 | Undetermined* | Insufficient Documentation Claim |
| 288 | HALL, JANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 2225 | Undetermined* | Insufficient Documentation Claim |
| 289 | HALL, JOAN M ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2556 | Undetermined* | Insufficient Documentation Claim |
| 290 | HALL, LARRY W ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4505 | Undetermined* | Insufficient Documentation Claim |
| 291 | HAMER, MARY K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2385 | Undetermined* | Insufficient Documentation Claim |
| 292 | HAMMONS, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1777 | Undetermined* | Insufficient Documentation Claim |
| 293 | HANNAH, GARETH ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7636 | Undetermined* | Insufficient Documentation Claim |
| 294 | HARDIN, DORIS ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2553 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | HARRIS, BETSY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2248 | Undetermined* | Insufficient Documentation Claim |
| 296 | HARRIS, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4717 | Undetermined* | Insufficient Documentation Claim |
| 297 | HARRIS, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1904 | Undetermined* | Insufficient Documentation Claim |
| 298 | HARRIS, FRANKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1837 | $1,600.00 | Insufficient Documentation Claim |
| 299 | HARRIS, JACOB<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4893 | $800.00 | Insufficient Documentation Claim |
| 300 | HARRIS, LOREALL<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4458 | Undetermined* | Insufficient Documentation Claim |
| 301 | HARRIS, PHYLLIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7772 | $600.00 | Insufficient Documentation Claim |
| 302 | HARRISON, THERESA ADAMS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3172 | Undetermined* | Insufficient Documentation Claim |
| 303 | HART, ROSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2034 | Undetermined* | Insufficient Documentation Claim |
| 304 | HAVEL, DOROTHY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3143 | Undetermined* | Insufficient Documentation Claim |
| 305 | HAYES, VIRGINIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3025 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | HEINSEN, BECKY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3054 | Undetermined* | Insufficient Documentation Claim |
| 307 | HENRY, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2679 | Undetermined* | Insufficient Documentation Claim |
| 308 | HENRY, PAT E<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/06/2014 | 4889 | Undetermined* | Insufficient Documentation Claim |
| 309 | HENSEL, GRACE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2020 | Undetermined* | Insufficient Documentation Claim |
| 310 | HENSLEY, GENEVA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2078 | Undetermined* | Insufficient Documentation Claim |
| 311 | HERMONAT, DAVID<br>ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 07/10/2014 | 2985 | $225.00 | Insufficient Documentation Claim |
| 312 | HERMOSILLO, ERIC<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4498 | Undetermined* | Insufficient Documentation Claim |
| 313 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4495 | Undetermined* | Insufficient Documentation Claim |
| 314 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4496 | Undetermined* | Insufficient Documentation Claim |
| 315 | HERNANDEZ, MAMIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5678 | Undetermined* | Insufficient Documentation Claim |
| 316 | HERNANDEZ, OSCAR<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5677 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 317 | HERRERA, CARMEN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2826 | Undetermined* | Insufficient Documentation Claim |
| 318 | HERRON, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8058 | $1,500.00 | Insufficient Documentation Claim |
| 319 | HERVEAT, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2160 | Undetermined* | Insufficient Documentation Claim |
| 320 | HERVER, MARIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 334 | Undetermined* | Insufficient Documentation Claim |
| 321 | HICKMAN, STEPHEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3026 | Undetermined* | Insufficient Documentation Claim |
| 322 | HICKS, DONALD L<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4647 | Undetermined* | Insufficient Documentation Claim |
| 323 | HILL, ALICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4781 | $1,000.00 | Insufficient Documentation Claim |
| 324 | HILLIARD, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2136 | $37,425.00 | Insufficient Documentation Claim |
| 325 | HINOJOSA, EDWARD H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2811 | Undetermined* | Insufficient Documentation Claim |
| 326 | HINSON, VERLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1657 | Undetermined* | Insufficient Documentation Claim |
| 327 | HOLLOWAY, BOBBY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7749 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 328 | HOLMES, E A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2546 | Undetermined* | Insufficient Documentation Claim |
| 329 | HOOD, MILDRED A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5656 | Undetermined* | Insufficient Documentation Claim |
| 330 | HOUSE, RICHARD ALLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2700 | Undetermined* | Insufficient Documentation Claim |
| 331 | HOUSTON CATHOLIC BOOKS &<br>GIFTS LLC DBA H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2762 | Undetermined* | Insufficient Documentation Claim |
| 332 | HOUSTON, CORA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4885 | Undetermined* | Insufficient Documentation Claim |
| 333 | HOWARD, A L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3092 | Undetermined* | Insufficient Documentation Claim |
| 334 | HOWARD, MADELINE G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4605 | Undetermined* | Insufficient Documentation Claim |
| 335 | HOY, PAMELA J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2859 | Undetermined* | Insufficient Documentation Claim |
| 336 | HUGHES, COURTNEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8133 | Undetermined* | Insufficient Documentation Claim |
| 337 | HUGHES, JOAN H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/16/2014 | 4465 | $22,321.20* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 338 | HUGHES, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5549 | Undetermined* | Insufficient Documentation Claim |
| 339 | HULLETT, DAVID LEE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2774 | Undetermined* | Insufficient Documentation Claim |
| 340 | HUMBLE, ENAAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2326 | Undetermined* | Insufficient Documentation Claim |
| 341 | HUMPHRIES, MILDRED ANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1999 | Undetermined* | Insufficient Documentation Claim |
| 342 | HURD, REBECCA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2785 | Undetermined* | Insufficient Documentation Claim |
| 343 | HURTS, ASHLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3404 | Undetermined* | Insufficient Documentation Claim |
| 344 | IN PLACE APARTMENT LMTD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1673 | Undetermined* | Insufficient Documentation Claim |
| 345 | JACKSON, COREY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2698 | $10,500.00 | Insufficient Documentation Claim |
| 346 | JACKSON, LASHUIDA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2499 | Undetermined* | Insufficient Documentation Claim |
| 347 | JACKSON, RASHIKA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3023 | $2,775.00 | Insufficient Documentation Claim |
| 348 | JACKSON, SHARON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1677 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 349 | JACKSON, SHERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2729 | Undetermined* | Insufficient Documentation Claim |
| 350 | JACKSON, WILLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2765 | Undetermined* | Insufficient Documentation Claim |
| 351 | JAMES A MAHER JR MD LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3414 | Undetermined* | Insufficient Documentation Claim |
| 352 | JAPERSON, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4502 | Undetermined* | Insufficient Documentation Claim |
| 353 | JASMINE, ANDREA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7743 | Undetermined* | Insufficient Documentation Claim |
| 354 | JAVAHERIAN, ALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3706 | Undetermined* | Insufficient Documentation Claim |
| 355 | JENKINS, FRANKIE MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 215 | Undetermined* | Insufficient Documentation Claim |
| 356 | JIM SUTHERLAND ESTATE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3142 | Undetermined* | Insufficient Documentation Claim |
| 357 | JOHNSON, DONALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3617 | Undetermined* | Insufficient Documentation Claim |
| 358 | JOHNSON, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 4203 | Undetermined* | Insufficient Documentation Claim |
| 359 | JOHNSON, JESSIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1018 | $116,400.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 360 | JOHNSON, LILLIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4065 | Undetermined* | Insufficient Documentation Claim |
| 361 | JOHNSON, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4972 | Undetermined* | Insufficient Documentation Claim |
| 362 | JOHNSON, REGINA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 565 | $10,000.00 | Insufficient Documentation Claim |
| 363 | JOHNSON, STEPHANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3448 | $1,000.00 | Insufficient Documentation Claim |
| 364 | JOHNSON, VICKI Y<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3127 | Undetermined* | Insufficient Documentation Claim |
| 365 | JOHNSTON, LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/26/2014 | 2596 | Undetermined* | Insufficient Documentation Claim |
| 366 | JONES, BARBARA B<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5751 | Undetermined* | Insufficient Documentation Claim |
| 367 | JONES, BEATRICE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3370 | Undetermined* | Insufficient Documentation Claim |
| 368 | JONES, BILLY G<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4601 | Undetermined* | Insufficient Documentation Claim |
| 369 | JONES, BOBBIE J<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5649 | Undetermined* | Insufficient Documentation Claim |
| 370 | JONES, CAMELLIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3049 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | JONES, DIANNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2268 | Undetermined* | Insufficient Documentation Claim |
| 372 | JONES, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5976 | Undetermined* | Insufficient Documentation Claim |
| 373 | JONES, KATHLEEN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3386 | Undetermined* | Insufficient Documentation Claim |
| 374 | JONES, KEVIN ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3259 | Undetermined* | Insufficient Documentation Claim |
| 375 | JONES, RUTH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7998 | Undetermined* | Insufficient Documentation Claim |
| 376 | JONES, SHAMIKA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4089 | Undetermined* | Insufficient Documentation Claim |
| 377 | JONES, TED D ADDRESS ON FILE | | No Debtor Asserted | 10/08/2014 | 5007 | Undetermined* | Insufficient Documentation Claim |
| 378 | JORDAN, DENISE R ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8055 | Undetermined* | Insufficient Documentation Claim |
| 379 | JORDAN, JERROLD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2878 | Undetermined* | Insufficient Documentation Claim |
| 380 | JORDAN, W T ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3825 | Undetermined* | Insufficient Documentation Claim |
| 381 | JUNKIN, BETTY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1227 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 382 | KALTHOFF, LOIS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2432 | Undetermined* | Insufficient Documentation Claim |
| 383 | KARDATZKE, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5231 | Undetermined* | Insufficient Documentation Claim |
| 384 | KATTELUS, SANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2025 | Undetermined* | Insufficient Documentation Claim |
| 385 | KELLEY, EDNA M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3239 | Undetermined* | Insufficient Documentation Claim |
| 386 | KELLEY, LAWRENCE C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1764 | $398.00 | Insufficient Documentation Claim |
| 387 | KERR, ROBERT L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3682 | Undetermined* | Insufficient Documentation Claim |
| 388 | KING, SHERRI L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3788 | Undetermined* | Insufficient Documentation Claim |
| 389 | KIRBY, LEGRAND<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 271 | Undetermined* | Insufficient Documentation Claim |
| 390 | KITTRELL, VICKIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2301 | $556.00 | Insufficient Documentation Claim |
| 391 | KNEBEL, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3438 | Undetermined* | Insufficient Documentation Claim |
| 392 | KNOWLES, KENNETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3554 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 393 | KOSIEC, BARBARA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5787 | $141.97 | Insufficient Documentation Claim |
| 394 | KOSTAK, CONNIE L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1590 | Undetermined* | Insufficient Documentation Claim |
| 395 | KOVACH, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5281 | Undetermined* | Insufficient Documentation Claim |
| 396 | KRAUSE, KARI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2807 | Undetermined* | Insufficient Documentation Claim |
| 397 | KROL, JOSEPH E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3089 | Undetermined* | Insufficient Documentation Claim |
| 398 | KROMIS, THOMAS<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/11/2014 | 3610 | Undetermined* | Insufficient Documentation Claim |
| 399 | LABADIE, GABRIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4264 | Undetermined* | Insufficient Documentation Claim |
| 400 | LACY, FRANKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3196 | Undetermined* | Insufficient Documentation Claim |
| 401 | LAMESA REALESTATE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4776 | Undetermined* | Insufficient Documentation Claim |
| 402 | LAMOTHE, RYAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3199 | Undetermined* | Insufficient Documentation Claim |
| 403 | LANDRY GARRICK, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4008 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 404 | LANDRY, GAIL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5025 | Undetermined* | Insufficient Documentation Claim |
| 405 | LANZONI, LYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4350 | Undetermined* | Insufficient Documentation Claim |
| 406 | LARA, DAMON<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3072 | Undetermined* | Insufficient Documentation Claim |
| 407 | LAW OFFICE OF ALICIA MARTINEZ<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4236 | Undetermined* | Insufficient Documentation Claim |
| 408 | LECOCQ, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4506 | Undetermined* | Insufficient Documentation Claim |
| 409 | LEE, CARMITA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4544 | Undetermined* | Insufficient Documentation Claim |
| 410 | LEE, DEBBY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3055 | Undetermined* | Insufficient Documentation Claim |
| 411 | LEE, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2048 | Undetermined* | Insufficient Documentation Claim |
| 412 | LEE, S A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2680 | Undetermined* | Insufficient Documentation Claim |
| 413 | LEEFONG, LINDA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4298 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 414 | LEEFONG, LINDA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4299 | Undetermined* | Insufficient Documentation Claim |
| 415 | LEGALLEZ, WR<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4716 | Undetermined* | Insufficient Documentation Claim |
| 416 | LEHNER, PAUL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1838 | Undetermined* | Insufficient Documentation Claim |
| 417 | LELAND, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2820 | Undetermined* | Insufficient Documentation Claim |
| 418 | LEMONS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2841 | Undetermined* | Insufficient Documentation Claim |
| 419 | LENDERMAN, FORREST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1871 | Undetermined* | Insufficient Documentation Claim |
| 420 | LEOPOLD, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2003 | Undetermined* | Insufficient Documentation Claim |
| 421 | LEWIS, ARTHUR T<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1453 | $2,000.00 | Insufficient Documentation Claim |
| 422 | LEWIS, ROBIN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3497 | Undetermined* | Insufficient Documentation Claim |
| 423 | LEWIS, RODERICK<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2468 | Undetermined* | Insufficient Documentation Claim |
| 424 | LEWIS, VERNA LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4152 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 425 | LEYVA, JULIO ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1672 | Undetermined* | Insufficient Documentation Claim |
| 426 | LIESENFELT, DOYLE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1786 | Undetermined* | Insufficient Documentation Claim |
| 427 | LILLARD, SANDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4546 | Undetermined* | Insufficient Documentation Claim |
| 428 | LILLEY, JACK A ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3176 | Undetermined* | Insufficient Documentation Claim |
| 429 | LILTON, RUTH ABRON ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1974 | Undetermined* | Insufficient Documentation Claim |
| 430 | LIN, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2874 | Undetermined* | Insufficient Documentation Claim |
| 431 | LIPTAY, ALBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2739 | Undetermined* | Insufficient Documentation Claim |
| 432 | LIPTAY, FRIEDEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1997 | Undetermined* | Insufficient Documentation Claim |
| 433 | LLOYD, PHIL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4246 | Undetermined* | Insufficient Documentation Claim |
| 434 | LOCKEY, ED M ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3138 | Undetermined* | Insufficient Documentation Claim |
| 435 | LOCKEY, JENNY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3139 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 436 | LOPEZ, LAWRENCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1238 | Undetermined* | Insufficient Documentation Claim |
| 437 | LORIO, SIDNEY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 831 | $55,000.00 | Insufficient Documentation Claim |
| 438 | LOVE, JOYCE K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2344 | Undetermined* | Insufficient Documentation Claim |
| 439 | LOWE, BUCK L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2697 | Undetermined* | Insufficient Documentation Claim |
| 440 | LOWREY, TERRY A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3344 | Undetermined* | Insufficient Documentation Claim |
| 441 | LUCAS AUTOMOTIVE RESTORATION<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1878 | Undetermined* | Insufficient Documentation Claim |
| 442 | LUCAS, GREG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1877 | Undetermined* | Insufficient Documentation Claim |
| 443 | LUDWICK, AL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2426 | Undetermined* | Insufficient Documentation Claim |
| 444 | MADRID, JOHNNY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/16/2014 | 2144 | Undetermined* | Insufficient Documentation Claim |
| 445 | MAHLER, DEBBIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1918 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | MAHURIN, KATHRINE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4964 | Undetermined* | Insufficient Documentation Claim |
| 447 | MAKUCH, YVONNE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7740 | Undetermined* | Insufficient Documentation Claim |
| 448 | MALDONADO, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2647 | Undetermined* | Insufficient Documentation Claim |
| 449 | MALTBY, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4504 | Undetermined* | Insufficient Documentation Claim |
| 450 | MANAS, JESSIE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2131 | Undetermined* | Insufficient Documentation Claim |
| 451 | MANUEL, GLORIA D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8080 | Undetermined* | Insufficient Documentation Claim |
| 452 | MARKS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1892 | Undetermined* | Insufficient Documentation Claim |
| 453 | MARRS, OPAL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2252 | Undetermined* | Insufficient Documentation Claim |
| 454 | MARSHALL, ALMA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2117 | Undetermined* | Insufficient Documentation Claim |
| 455 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2336 | $3,757.64 | Insufficient Documentation Claim |
| 456 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2337 | $5,250.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 457 | MARTIN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2441 | Undetermined* | Insufficient Documentation Claim |
| 458 | MARTIN, RANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8054 | Undetermined* | Insufficient Documentation Claim |
| 459 | MARTIN, WARREN H<br>ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 10/27/2014 | 7745 | Undetermined* | Insufficient Documentation Claim |
| 460 | MARTINETTI, GEORGIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2029 | Undetermined* | Insufficient Documentation Claim |
| 461 | MARTINEZ, ALBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2605 | Undetermined* | Insufficient Documentation Claim |
| 462 | MARTINEZ, ALICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4235 | Undetermined* | Insufficient Documentation Claim |
| 463 | MARTINEZ, JIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5627 | Undetermined* | Insufficient Documentation Claim |
| 464 | MARTINEZ, VIVIAN G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 493 | Undetermined* | Insufficient Documentation Claim |
| 465 | MASON, PATSY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4322 | Undetermined* | Insufficient Documentation Claim |
| 466 | MATHIS, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1700 | Undetermined* | Insufficient Documentation Claim |
| 467 | MAXWELL, KIMBERLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4394 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 468 | MAYBERRY, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4328 | Undetermined* | Insufficient Documentation Claim |
| 469 | MCCRACKEN, LARRY E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3607 | Undetermined* | Insufficient Documentation Claim |
| 470 | MCCRAY, CAROLNIQUE N.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3102 | Undetermined* | Insufficient Documentation Claim |
| 471 | MCCURDY, JOAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5648 | $6,000.00 | Insufficient Documentation Claim |
| 472 | MCELYEA, CHARLIE F<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/28/2014 | 3346 | Undetermined* | Insufficient Documentation Claim |
| 473 | MCJIMSON, CARONDELET<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8071 | $661.75 | Insufficient Documentation Claim |
| 474 | MCKINNEY, KRISTERRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4337 | Undetermined* | Insufficient Documentation Claim |
| 475 | MCLEMORE, DUSTI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6068 | Undetermined* | Insufficient Documentation Claim |
| 476 | MCM SERVICES, LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2310 | $30,000.00 | Insufficient Documentation Claim |
| 477 | MCMILLIAN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5651 | Undetermined* | Insufficient Documentation Claim |
| 478 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4954 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 479 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 6265 | Undetermined* | Insufficient Documentation Claim |
| 480 | MCPHERSON, SHOLONDA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8040 | $2,320.00 | Insufficient Documentation Claim |
| 481 | MEAD, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2311 | $30,000.00 | Insufficient Documentation Claim |
| 482 | MELLO, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2833 | Undetermined* | Insufficient Documentation Claim |
| 483 | METTE, STEVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2507 | Undetermined* | Insufficient Documentation Claim |
| 484 | MILLAN, NEREIDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2627 | Undetermined* | Insufficient Documentation Claim |
| 485 | MILLER, ANNE N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/12/2014 | 3642 | Undetermined* | Insufficient Documentation Claim |
| 486 | MILLER, BARBARA J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2670 | Undetermined* | Insufficient Documentation Claim |
| 487 | MILLER, FRANCINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2798 | Undetermined* | Insufficient Documentation Claim |
| 488 | MILLER, HAZEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2501 | Undetermined* | Insufficient Documentation Claim |
| 489 | MILLER, HAZEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3213 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 490 | MILLER, SHERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3390 | $2,775.00 | Insufficient Documentation Claim |
| 491 | MILLER, WANDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2060 | Undetermined* | Insufficient Documentation Claim |
| 492 | MITCHELL, JEREMIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 935 | $12,475.00 | Insufficient Documentation Claim |
| 493 | MOFFITT, SABRINA L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3646 | Undetermined* | Insufficient Documentation Claim |
| 494 | MOHAMED, LYNDA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3267 | Undetermined* | Insufficient Documentation Claim |
| 495 | MOLINA, DARRINE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7739 | Undetermined* | Insufficient Documentation Claim |
| 496 | MONELL, JANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2466 | Undetermined* | Insufficient Documentation Claim |
| 497 | MONROE, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5293 | Undetermined* | Insufficient Documentation Claim |
| 498 | MONTANO, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4300 | Undetermined* | Insufficient Documentation Claim |
| 499 | MONTERROSA, JUAN ANTONIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3043 | $16,345.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 500 | MONTGOMERY, ROARK<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5749 | Undetermined* | Insufficient Documentation Claim |
| 501 | MOODY, RYANNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5024 | $373.00 | Insufficient Documentation Claim |
| 502 | MOORE, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4879 | Undetermined* | Insufficient Documentation Claim |
| 503 | MOORE, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2586 | Undetermined* | Insufficient Documentation Claim |
| 504 | MOORE, WELDON<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/30/2014 | 2674 | Undetermined* | Insufficient Documentation Claim |
| 505 | MORRIS, DANNY A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6174 | Undetermined* | Insufficient Documentation Claim |
| 506 | MORROW-LIVZEY, JEANNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2715 | Undetermined* | Insufficient Documentation Claim |
| 507 | MOSS, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1902 | Undetermined* | Insufficient Documentation Claim |
| 508 | MOTE, CHARLES H.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3006 | Undetermined* | Insufficient Documentation Claim |
| 509 | MOTE, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3004 | Undetermined* | Insufficient Documentation Claim |
| 510 | MOTLEY, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 376 | $4,200.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 511 | MOUNT ARIE BAPTIST CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 2101 | Undetermined* | Insufficient Documentation Claim |
| 512 | MULKEY, CHRISTINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3727 | Undetermined* | Insufficient Documentation Claim |
| 513 | MULVILLE, MARTHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/20/2014 | 3741 | Undetermined* | Insufficient Documentation Claim |
| 514 | NEAL, G A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2169 | Undetermined* | Insufficient Documentation Claim |
| 515 | NEHAMA, ROSALYN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1991 | Undetermined* | Insufficient Documentation Claim |
| 516 | NEHAMA, SAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1992 | Undetermined* | Insufficient Documentation Claim |
| 517 | NELSON, WINSTON, JR.<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3137 | Undetermined* | Insufficient Documentation Claim |
| 518 | NERY, ROBERTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/16/2014 | 3132 | Undetermined* | Insufficient Documentation Claim |
| 519 | NGUYEN, THUY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4725 | Undetermined* | Insufficient Documentation Claim |
| 520 | NILSEN, SYLVIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2815 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 521 | NINI, AMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2061 | Undetermined* | Insufficient Documentation Claim |
| 522 | NJAKA, PATRICK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1760 | Undetermined* | Insufficient Documentation Claim |
| 523 | NOBLES, ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2181 | $525.61 | Insufficient Documentation Claim |
| 524 | NOE, BARBARA JEAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4077 | Undetermined* | Insufficient Documentation Claim |
| 525 | NORMAN, AMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4681 | Undetermined* | Insufficient Documentation Claim |
| 526 | NORMAN, FRANCES TYLER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2126 | Undetermined* | Insufficient Documentation Claim |
| 527 | NORMAN, ISAAC W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2116 | Undetermined* | Insufficient Documentation Claim |
| 528 | NOTTAGE, LATOYA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2947 | Undetermined* | Insufficient Documentation Claim |
| 529 | NWANGUMA, EMMANUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2999 | Undetermined* | Insufficient Documentation Claim |
| 530 | O J THOMAS ALUMNI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3094 | $20,000.00 | Insufficient Documentation Claim |
| 531 | OAKES, WILLIAM M<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2982 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 532 | ODESSA MANUFACTURING & SALES **ADDRESS ON FILE** | | No Debtor Asserted | 05/28/2014 | 845 | Undetermined* | Insufficient Documentation Claim |
| 533 | OLIVIER, KATHERINE S **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7728 | Undetermined* | Insufficient Documentation Claim |
| 534 | OLSEN, THOMAS **ADDRESS ON FILE** | | No Debtor Asserted | 10/06/2014 | 4966 | Undetermined* | Insufficient Documentation Claim |
| 535 | ONDROVIK, JO ANN, PHD **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2572 | Undetermined* | Insufficient Documentation Claim |
| 536 | ONDROVIK, JOANN **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1930 | Undetermined* | Insufficient Documentation Claim |
| 537 | ORTEL, HOWARD D **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 277 | $23,940.00 | Insufficient Documentation Claim |
| 538 | OSBURG, WILLIAM G **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2781 | Undetermined* | Insufficient Documentation Claim |
| 539 | PANCHAL, HARSHAD **ADDRESS ON FILE** | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/08/2014 | 4190 | $100.00 | Insufficient Documentation Claim |
| 540 | PARADA, HUGO **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2935 | Undetermined* | Insufficient Documentation Claim |
| 541 | PARADA, JOSE ROBERTO **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2934 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 542 | PARK, DOWON S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3457 | Undetermined* | Insufficient Documentation Claim |
| 543 | PARK, JOUNG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1927 | Undetermined* | Insufficient Documentation Claim |
| 544 | PARKE, WILLIAM WALTER<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/14/2014 | 5239 | Undetermined* | Insufficient Documentation Claim |
| 545 | PATE, MELINDA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1983 | Undetermined* | Insufficient Documentation Claim |
| 546 | PATTERSON, RONALD E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6300 | Undetermined* | Insufficient Documentation Claim |
| 547 | PEDROZA, TANYA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3777 | Undetermined* | Insufficient Documentation Claim |
| 548 | PEGUES, NIKKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3416 | Undetermined* | Insufficient Documentation Claim |
| 549 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2795 | Undetermined* | Insufficient Documentation Claim |
| 550 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2796 | Undetermined* | Insufficient Documentation Claim |
| 551 | PERFECT HAIR DESIGN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2650 | $17,650.00 | Insufficient Documentation Claim |
| 552 | PERUCCA, SCOTT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3720 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 553 | PETEET, ROBERT H<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 257 | $2,500.00 | Insufficient Documentation Claim |
| 554 | PETERSON, GLORIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/12/2014 | 1824 | $50.00* | Insufficient Documentation Claim |
| 555 | PHILLIPS, MARY JAME<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 844 | $49,925.00 | Insufficient Documentation Claim |
| 556 | PIAR, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2232 | Undetermined* | Insufficient Documentation Claim |
| 557 | PICKARD, M F<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2976 | Undetermined* | Insufficient Documentation Claim |
| 558 | PINKSTON, CECIL K<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4598 | Undetermined* | Insufficient Documentation Claim |
| 559 | PINTER, BARBARA J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/28/2014 | 3350 | Undetermined* | Insufficient Documentation Claim |
| 560 | PIPKIN, LORENZO III<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8052 | $15,600.00 | Insufficient Documentation Claim |
| 561 | POGUE, LAURA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/25/2014 | 4986 | Undetermined* | Insufficient Documentation Claim |
| 562 | POGUE, VANESSA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 07/10/2014 | 2979 | Undetermined* | Insufficient Documentation Claim |
| 563 | POHLMAN, RICHARD C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/28/2014 | 3389 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 564 | POLISHUK, ERVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2059 | Undetermined* | Insufficient Documentation Claim |
| 565 | POLISHUK, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2089 | Undetermined* | Insufficient Documentation Claim |
| 566 | PORTER, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2517 | Undetermined* | Insufficient Documentation Claim |
| 567 | POTHURAJU, VICTOR<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2371 | Undetermined* | Insufficient Documentation Claim |
| 568 | POTTER, KAREN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4905 | Undetermined* | Insufficient Documentation Claim |
| 569 | POURZAND, SHAHRAM<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5221 | Undetermined* | Insufficient Documentation Claim |
| 570 | PRESSLER, DALE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5026 | Undetermined* | Insufficient Documentation Claim |
| 571 | PRICE, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2364 | Undetermined* | Insufficient Documentation Claim |
| 572 | PROCTOR, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5650 | Undetermined* | Insufficient Documentation Claim |
| 573 | PROLLOCK, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3680 | Undetermined* | Insufficient Documentation Claim |
| 574 | PROVENCE, TONI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5136 | $500.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 575 | PUNCH, MARLON MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3776 | Undetermined* | Insufficient Documentation Claim |
| 576 | QUILLIAN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2900 | Undetermined* | Insufficient Documentation Claim |
| 577 | RAMIREZ, BRANDY DANIELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2989 | Undetermined* | Insufficient Documentation Claim |
| 578 | RANDALL, MELINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 702 | Undetermined* | Insufficient Documentation Claim |
| 579 | RAYMOND, A L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3743 | Undetermined* | Insufficient Documentation Claim |
| 580 | RAZA, JAVED I<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1741 | Undetermined* | Insufficient Documentation Claim |
| 581 | READY, VANCE H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2726 | Undetermined* | Insufficient Documentation Claim |
| 582 | RECTOR, SUZAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3217 | Undetermined* | Insufficient Documentation Claim |
| 583 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4090 | Undetermined* | Insufficient Documentation Claim |
| 584 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8036 | Undetermined* | Insufficient Documentation Claim |
| 585 | RENFRO,LENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1313 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 586 | RERCHERT, ROSE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2648 | Undetermined* | Insufficient Documentation Claim |
| 587 | REYES, EUFEMIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2733 | Undetermined* | Insufficient Documentation Claim |
| 588 | RIDER, PEARLIE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3580 | Undetermined* | Insufficient Documentation Claim |
| 589 | RILEY, NIKESHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3441 | Undetermined* | Insufficient Documentation Claim |
| 590 | RIOS, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1742 | Undetermined* | Insufficient Documentation Claim |
| 591 | ROBERTS, MARIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3307 | Undetermined* | Insufficient Documentation Claim |
| 592 | ROBERTS, RUSSELL P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2293 | Undetermined* | Insufficient Documentation Claim |
| 593 | ROBERTSON, JONI<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4169 | Undetermined* | Insufficient Documentation Claim |
| 594 | ROBINSON WILLIMS, DANA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3300 | Undetermined* | Insufficient Documentation Claim |
| 595 | ROBINSON, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2766 | Undetermined* | Insufficient Documentation Claim |
| 596 | ROBINSON, KEISHA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2394 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 597 | ROBINSON, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2669 | Undetermined* | Insufficient Documentation Claim |
| 598 | ROBINSON, VIOLET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3666 | Undetermined* | Insufficient Documentation Claim |
| 599 | ROCKWELL, THOMAS S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2255 | Undetermined* | Insufficient Documentation Claim |
| 600 | RODRIGUEZ, ELIZA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3606 | Undetermined* | Insufficient Documentation Claim |
| 601 | RODRIGUEZ, JAVIER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3805 | Undetermined* | Insufficient Documentation Claim |
| 602 | RODRIGUEZ, JUAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4069 | Undetermined* | Insufficient Documentation Claim |
| 603 | RODRIGUEZ, MARIA ELENA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2442 | Undetermined* | Insufficient Documentation Claim |
| 604 | RODRIGUEZ, SANDRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3814 | Undetermined* | Insufficient Documentation Claim |
| 605 | ROGERS, MAE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1854 | Undetermined* | Insufficient Documentation Claim |
| 606 | ROPP, WADE<br>ADDRESS ON FILE | 14-11009 (CSS) | TXU Retail Services Company | 06/10/2014 | 1687 | Undetermined* | Insufficient Documentation Claim |
| 607 | ROSOFF, NINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4655 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 608 | ROSS, ANGELA E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5975 | $700.00 | Insufficient Documentation Claim |
| 609 | RUCKER AND SONS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1811 | Undetermined* | Insufficient Documentation Claim |
| 610 | RUCKER, ERIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1812 | Undetermined* | Insufficient Documentation Claim |
| 611 | RUCKER, WILLIAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1813 | Undetermined* | Insufficient Documentation Claim |
| 612 | RUCKER, WILLIAM F<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1814 | Undetermined* | Insufficient Documentation Claim |
| 613 | SADLER, JEAN E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4985 | Undetermined* | Insufficient Documentation Claim |
| 614 | SAMUEL, HAZEL L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8046 | Undetermined* | Insufficient Documentation Claim |
| 615 | SAN LORETTE INC.<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7770 | $7,056.00 | Insufficient Documentation Claim |
| 616 | SANCHEZ, GRACE CAMACHO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3394 | Undetermined* | Insufficient Documentation Claim |
| 617 | SANDERS, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1933 | Undetermined* | Insufficient Documentation Claim |
| 618 | SANTOS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2552 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 619 | SAPP, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2376 | $1,000.00 | Insufficient Documentation Claim |
| 620 | SCHAEFER, TAMELA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3170 | $151.79 | Insufficient Documentation Claim |
| 621 | SCHAFER, DREW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4831 | Undetermined* | Insufficient Documentation Claim |
| 622 | SCHARIED, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1666 | $12,475.00 | Insufficient Documentation Claim |
| 623 | SCHEPIS, DONNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5244 | Undetermined* | Insufficient Documentation Claim |
| 624 | SCHOENTHALER, JOHN W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2683 | Undetermined* | Insufficient Documentation Claim |
| 625 | SCHOOLEY, MARY JANE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2945 | Undetermined* | Insufficient Documentation Claim |
| 626 | SCHOTT, SHEILA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/10/2014 | 5115 | Undetermined* | Insufficient Documentation Claim |
| 627 | SCOGGINS, MYRON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4622 | $4,493.32 | Insufficient Documentation Claim |
| 628 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3421 | $572.90 | Insufficient Documentation Claim |
| 629 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3422 | $889.35 | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 630 | SEAGO, CARL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2723 | Undetermined* | Insufficient Documentation Claim |
| 631 | SEARS, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4965 | $182.00 | Insufficient Documentation Claim |
| 632 | SEBASTINE, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2234 | $84,065.68 | Insufficient Documentation Claim |
| 633 | SEBESTA, RAYMOND<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2267 | Undetermined* | Insufficient Documentation Claim |
| 634 | SELLERS, BERNADINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4726 | Undetermined* | Insufficient Documentation Claim |
| 635 | SERNA, NICOLAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4515 | Undetermined* | Insufficient Documentation Claim |
| 636 | SEVE, AMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3211 | Undetermined* | Insufficient Documentation Claim |
| 637 | SEWELL, ANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5241 | Undetermined* | Insufficient Documentation Claim |
| 638 | SHASTID, PHILLIP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1853 | Undetermined* | Insufficient Documentation Claim |
| 639 | SHAW, ELBERT L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2775 | Undetermined* | Insufficient Documentation Claim |
| 640 | SHED, MAGGIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1750 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 641 | SHEFFIELD, GERALD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2011 | Undetermined* | Insufficient Documentation Claim |
| 642 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1907 | Undetermined* | Insufficient Documentation Claim |
| 643 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1908 | Undetermined* | Insufficient Documentation Claim |
| 644 | SIMON, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3140 | Undetermined* | Insufficient Documentation Claim |
| 645 | SIMONTON, SHIRLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3482 | Undetermined* | Insufficient Documentation Claim |
| 646 | SINGLETON, GREGORY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6165 | $15,250.00 | Insufficient Documentation Claim |
| 647 | SIZENBACH, MARY<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/22/2014 | 4553 | Undetermined* | Insufficient Documentation Claim |
| 648 | SKRIBANOWITZ, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4891 | Undetermined* | Insufficient Documentation Claim |
| 649 | SKRIBANOWITZ, MARY VALLEJO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4892 | Undetermined* | Insufficient Documentation Claim |
| 650 | SLAPE, DON T<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3093 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 651 | SLIDER, R H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2523 | Undetermined* | Insufficient Documentation Claim |
| 652 | SMALL WORLD LEARNING CENTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3295 | Undetermined* | Insufficient Documentation Claim |
| 653 | SMALL, YOLANDA NICOLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4830 | $12,475.00 | Insufficient Documentation Claim |
| 654 | SMITH, BILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1676 | $3,364.00 | Insufficient Documentation Claim |
| 655 | SMITH, BRENDA S<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4576 | Undetermined* | Insufficient Documentation Claim |
| 656 | SMITH, DARRELL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3718 | Undetermined* | Insufficient Documentation Claim |
| 657 | SMITH, ESTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8067 | Undetermined* | Insufficient Documentation Claim |
| 658 | SMITH, EUNICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4554 | Undetermined* | Insufficient Documentation Claim |
| 659 | SMITH, FLONONDA K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3392 | Undetermined* | Insufficient Documentation Claim |
| 660 | SMITH, ISAIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3498 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 661 | SMITH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2010 | Undetermined* | Insufficient Documentation Claim |
| 662 | SMITH, JEROME E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1791 | Undetermined* | Insufficient Documentation Claim |
| 663 | SMITH, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3010 | $600.00 | Insufficient Documentation Claim |
| 664 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5642 | Undetermined* | Insufficient Documentation Claim |
| 665 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5643 | Undetermined* | Insufficient Documentation Claim |
| 666 | SMITH, THERESA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3748 | Undetermined* | Insufficient Documentation Claim |
| 667 | SMITH, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4549 | Undetermined* | Insufficient Documentation Claim |
| 668 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 904 | Undetermined* | Insufficient Documentation Claim |
| 669 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 905 | Undetermined* | Insufficient Documentation Claim |
| 670 | SNOE, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 309 | Undetermined* | Insufficient Documentation Claim |
| 671 | SOHRABI, BAHRAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1658 | $2,741.46 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 672 | SOLIS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1032 | Undetermined* | Insufficient Documentation Claim |
| 673 | SOLLERS, TERRY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3202 | Undetermined* | Insufficient Documentation Claim |
| 674 | SONG, KEUMSUP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5080 | Undetermined* | Insufficient Documentation Claim |
| 675 | SORTO, MARIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2734 | $12,475.00 | Insufficient Documentation Claim |
| 676 | SPENCER, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3792 | Undetermined* | Insufficient Documentation Claim |
| 677 | SPIER, PHILLIP<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1740 | Undetermined* | Insufficient Documentation Claim |
| 678 | ST LUKE PRESBYTERIAN CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2695 | $28,700.00 | Insufficient Documentation Claim |
| 679 | STAMPFER, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4206 | Undetermined* | Insufficient Documentation Claim |
| 680 | STARK, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5232 | Undetermined* | Insufficient Documentation Claim |
| 681 | STEAKLEY, DANIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3480 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 682 | STEARNS, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2026 | $2,500.00 | Insufficient Documentation Claim |
| 683 | STEFFENS, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2334 | Undetermined* | Insufficient Documentation Claim |
| 684 | STEPHENS, FRAN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/20/2014 | 2333 | Undetermined* | Insufficient Documentation Claim |
| 685 | STEPHENSON, ALBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3519 | Undetermined* | Insufficient Documentation Claim |
| 686 | STEVENS, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1939 | Undetermined* | Insufficient Documentation Claim |
| 687 | STEVENS, ULDINE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8096 | Undetermined* | Insufficient Documentation Claim |
| 688 | STOKES, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2870 | Undetermined* | Insufficient Documentation Claim |
| 689 | STONE, ROY A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2471 | Undetermined* | Insufficient Documentation Claim |
| 690 | STORRS, ARVELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1734 | Undetermined* | Insufficient Documentation Claim |
| 691 | STRAHAN, NOELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2867 | Undetermined* | Insufficient Documentation Claim |
| 692 | SUBRAMANIAN, GOVINDAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2871 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 693 | SUMMERS, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2113 | $600.00* | Insufficient Documentation Claim |
| 694 | TARVER, NEVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2986 | Undetermined* | Insufficient Documentation Claim |
| 695 | TAYLOR, CAROL B<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1905 | Undetermined* | Insufficient Documentation Claim |
| 696 | TAYLOR, CARROLL GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 834 | Undetermined* | Insufficient Documentation Claim |
| 697 | TAYLOR, GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1203 | Undetermined* | Insufficient Documentation Claim |
| 698 | TAYLOR, MARGIE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3146 | Undetermined* | Insufficient Documentation Claim |
| 699 | TAYLOR, MELISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6168 | Undetermined* | Insufficient Documentation Claim |
| 700 | TAYLOR, OLGA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3305 | Undetermined* | Insufficient Documentation Claim |
| 701 | TEAGUE, HERMAN JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1874 | Undetermined* | Insufficient Documentation Claim |
| 702 | TEAGUE, HERMAN JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1875 | Undetermined* | Insufficient Documentation Claim |
| 703 | TERRONES, JOSEPHINE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4076 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 704 | TERRY, RUTH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3809 | Undetermined* | Insufficient Documentation Claim |
| 705 | THOMAS, BETTY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1928 | Undetermined* | Insufficient Documentation Claim |
| 706 | THOMAS, CAROLINE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3238 | Undetermined* | Insufficient Documentation Claim |
| 707 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 302 | $717.50 | Insufficient Documentation Claim |
| 708 | THOMAS, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2925 | Undetermined* | Insufficient Documentation Claim |
| 709 | THOMAS, LEE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/07/2014 | 3543 | $6,099.80 | Insufficient Documentation Claim |
| 710 | THOMAS, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3626 | Undetermined* | Insufficient Documentation Claim |
| 711 | THOMAS, TOSEIKA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 3219 | Undetermined* | Insufficient Documentation Claim |
| 712 | THOMPSON, MELODY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4371 | Undetermined* | Insufficient Documentation Claim |
| 713 | THORPE, PETER EARL JR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1763 | Undetermined* | Insufficient Documentation Claim |
| 714 | THRISTAN, BRANDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1462 | $262.88 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 715 | TORRES, MICHAEL R ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3085 | $1,663.86 | Insufficient Documentation Claim |
| 716 | TRACEY, MIKE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3050 | Undetermined* | Insufficient Documentation Claim |
| 717 | TRAMMELL, R V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/13/2014 | 4204 | Undetermined* | Insufficient Documentation Claim |
| 718 | TRAPP, GEORGE A ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3789 | Undetermined* | Insufficient Documentation Claim |
| 719 | TREADWELL, PEYTON A ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4987 | Undetermined* | Insufficient Documentation Claim |
| 720 | TRIETSCH, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2857 | Undetermined* | Insufficient Documentation Claim |
| 721 | TROUB, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2923 | Undetermined* | Insufficient Documentation Claim |
| 722 | TRUONG, LANA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3200 | Undetermined* | Insufficient Documentation Claim |
| 723 | TURNER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2023 | $22,000.00 | Insufficient Documentation Claim |
| 724 | TURNEY, SANDRA ADDRESS ON FILE | 14-11034 (CSS) | Texas Electric Service Company, Inc. | 09/25/2014 | 4668 | Undetermined* | Insufficient Documentation Claim |
| 725 | UDR, INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8009 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 726 | UGALDE, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3584 | Undetermined* | Insufficient Documentation Claim |
| 727 | UNA INFINITY LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3823 | Undetermined* | Insufficient Documentation Claim |
| 728 | UNION MERCANTILE CORP. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2852 | Undetermined* | Insufficient Documentation Claim |
| 729 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2849 | Undetermined* | Insufficient Documentation Claim |
| 730 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2850 | Undetermined* | Insufficient Documentation Claim |
| 731 | VANA, JOSELINE ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3807 | Undetermined* | Insufficient Documentation Claim |
| 732 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2535 | Undetermined* | Insufficient Documentation Claim |
| 733 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2536 | Undetermined* | Insufficient Documentation Claim |
| 734 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2537 | Undetermined* | Insufficient Documentation Claim |
| 735 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2539 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 736 | VASQUEZ, SYLVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2574 | Undetermined* | Insufficient Documentation Claim |
| 737 | VAUGHN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2510 | Undetermined* | Insufficient Documentation Claim |
| 738 | VAUGHN, REGINA L ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2129 | Undetermined* | Insufficient Documentation Claim |
| 739 | VAUGHN, TERETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8063 | Undetermined* | Insufficient Documentation Claim |
| 740 | VERDUGO, VICKI ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3578 | Undetermined* | Insufficient Documentation Claim |
| 741 | VERRET-GODFREY, AMY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7632 | Undetermined* | Insufficient Documentation Claim |
| 742 | VILLANUEVA, GRACY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1806 | Undetermined* | Insufficient Documentation Claim |
| 743 | VILLANUEVA, ROSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1886 | Undetermined* | Insufficient Documentation Claim |
| 744 | VILLARREAL, PEARL ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3056 | Undetermined* | Insufficient Documentation Claim |
| 745 | VILLARREAL, TIMMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1520 | $15,250.00 | Insufficient Documentation Claim |
| 746 | VISSER, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3355 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 747 | VRBA, LARRY E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2114 | Undetermined* | Insufficient Documentation Claim |
| 748 | WAGNER, FAYE N<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2814 | Undetermined* | Insufficient Documentation Claim |
| 749 | WALDROP, PAULA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/24/2014 | 7524 | Undetermined* | Insufficient Documentation Claim |
| 750 | WALKER, GINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2080 | Undetermined* | Insufficient Documentation Claim |
| 751 | WALKER, GLORIA L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/29/2014 | 4709 | Undetermined* | Insufficient Documentation Claim |
| 752 | WALKER, KELLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/11/2014 | 3029 | Undetermined* | Insufficient Documentation Claim |
| 753 | WALKER, ROBERT<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/08/2014 | 3557 | Undetermined* | Insufficient Documentation Claim |
| 754 | WARD, BOBBY RAY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4205 | Undetermined* | Insufficient Documentation Claim |
| 755 | WARD, JERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4886 | Undetermined* | Insufficient Documentation Claim |
| 756 | WARREN, DOROTHY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 09/22/2014 | 4609 | Undetermined* | Insufficient Documentation Claim |
| 757 | WARREN, RODGER E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4980 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 758 | WARREN, RODGER E.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 2227 | Undetermined* | Insufficient Documentation Claim |
| 759 | WARREN, WOODROW<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4981 | Undetermined* | Insufficient Documentation Claim |
| 760 | WASKEL, LUCINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2027 | Undetermined* | Insufficient Documentation Claim |
| 761 | WATKINS, JOAN BEDFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2429 | Undetermined* | Insufficient Documentation Claim |
| 762 | WATSON, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2980 | Undetermined* | Insufficient Documentation Claim |
| 763 | WATSON, NANCY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3750 | Undetermined* | Insufficient Documentation Claim |
| 764 | WEBB, ERIC K<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2946 | Undetermined* | Insufficient Documentation Claim |
| 765 | WEGER, MIKE R<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/10/2014 | 1604 | $1,348.45 | Insufficient Documentation Claim |
| 766 | WELCH, BRIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3081 | Undetermined* | Insufficient Documentation Claim |
| 767 | WELDON ESTES DBA :<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8048 | Undetermined* | Insufficient Documentation Claim |
| 768 | WELLINGTON, CHRIS<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/21/2014 | 3248 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 769 | WELLS, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2952 | Undetermined* | Insufficient Documentation Claim |
| 770 | WEST, BRUCE ALLEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3924 | Undetermined* | Insufficient Documentation Claim |
| 771 | WEST, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/15/2014 | 3124 | Undetermined* | Insufficient Documentation Claim |
| 772 | WEST, PANGELIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5252 | Undetermined* | Insufficient Documentation Claim |
| 773 | WHITE, CHARLESETTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2757 | Undetermined* | Insufficient Documentation Claim |
| 774 | WHITE, R C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1659 | Undetermined* | Insufficient Documentation Claim |
| 775 | WHITE, V FRANCES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3816 | Undetermined* | Insufficient Documentation Claim |
| 776 | WHITENER, AARON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 324 | Undetermined* | Insufficient Documentation Claim |
| 777 | WHITLEY, W J<br>ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4688 | Undetermined* | Insufficient Documentation Claim |
| 778 | WHITT, JOAN H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2329 | Undetermined* | Insufficient Documentation Claim |
| 779 | WILKINS, ANDREWLETTE M<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4646 | $900.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 780 | WILKINSON, DEE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5116 | Undetermined* | Insufficient Documentation Claim |
| 781 | WILLIAMS, CAROL H<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5279 | Undetermined* | Insufficient Documentation Claim |
| 782 | WILLIAMS, EVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2312 | Undetermined* | Insufficient Documentation Claim |
| 783 | WILLIAMS, FLETA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4305 | Undetermined* | Insufficient Documentation Claim |
| 784 | WILLIAMS, GLENDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3954 | Undetermined* | Insufficient Documentation Claim |
| 785 | WILLIAMS, JAMES C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2788 | Undetermined* | Insufficient Documentation Claim |
| 786 | WILLIAMS, JOYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1694 | $50,000.00 | Insufficient Documentation Claim |
| 787 | WILLIAMS, MELVIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3256 | Undetermined* | Insufficient Documentation Claim |
| 788 | WILLIAMS, ROBERT E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 464 | $12,475.00 | Insufficient Documentation Claim |
| 789 | WILLIAMS, VIVIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1260 | Undetermined* | Insufficient Documentation Claim |
| 790 | WILLIAMSON, OLENA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3022 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 791 | WILLIS, CLAUDETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2628 | Undetermined* | Insufficient Documentation Claim |
| 792 | WILSON, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3563 | Undetermined* | Insufficient Documentation Claim |
| 793 | WILSON, R D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1885 | Undetermined* | Insufficient Documentation Claim |
| 794 | WILSON, SHERRI L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2230 | Undetermined* | Insufficient Documentation Claim |
| 795 | WILTZ, JENEDA ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3147 | Undetermined* | Insufficient Documentation Claim |
| 796 | WIMBUSH, MONIQUE A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/24/2014 | 3302 | $788.42 | Insufficient Documentation Claim |
| 797 | WINGENROTH, KRIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2087 | Undetermined* | Insufficient Documentation Claim |
| 798 | WINKLER, DWIGHT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2724 | Undetermined* | Insufficient Documentation Claim |
| 799 | WINTER, BETTY C ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3456 | Undetermined* | Insufficient Documentation Claim |
| 800 | WISE, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8131 | Undetermined* | Insufficient Documentation Claim |
| 801 | WISE, ROSA E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8132 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 802 | WITHERSPON, VERBINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1210 | $15,350.00 | Insufficient Documentation Claim |
| 803 | WOOD, JEFFREY B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4606 | Undetermined* | Insufficient Documentation Claim |
| 804 | WOOD, JIM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2534 | Undetermined* | Insufficient Documentation Claim |
| 805 | WRIGHT, BILLIE JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2332 | Undetermined* | Insufficient Documentation Claim |
| 806 | WRIGHT, EARNESTINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5771 | Undetermined* | Insufficient Documentation Claim |
| 807 | WRIGHT, RANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2768 | Undetermined* | Insufficient Documentation Claim |
| 808 | XAVIER, JAQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2942 | $10,000.00 | Insufficient Documentation Claim |
| 809 | YANG, CHI CHENG<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3349 | Undetermined* | Insufficient Documentation Claim |
| 810 | YOAKUM, PATRICIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2582 | Undetermined* | Insufficient Documentation Claim |
| 811 | YOUNG, BERNARD TYSON<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9767 | Undetermined* | Insufficient Documentation Claim |
| 812 | YOUNG, GLORIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2281 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 813 | YOUNG, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9766 | Undetermined* | Insufficient Documentation Claim |
| 814 | YOUNG, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4545 | Undetermined* | Insufficient Documentation Claim |
| 815 | YOUNG, MELZINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4408 | Undetermined* | Insufficient Documentation Claim |
| 816 | ZACHEUS, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5120 | Undetermined* | Insufficient Documentation Claim |
| 817 | ZEIGFINGER, HAL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2053 | Undetermined* | Insufficient Documentation Claim |
| 818 | ZHANG, JIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1934 | Undetermined* | Insufficient Documentation Claim |
| 819 | ZHANG, QIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5018 | $8,858.42 | Insufficient Documentation Claim |
| 820 | ZION MINISTRIES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2152 | Undetermined* | Insufficient Documentation Claim |
| 821 | ZONE, ALVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5624 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | $1,215,573.05* | |