## Exhibit A

**Enoch Kever Invoices**

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Invoice No.:  September-14
Client-Matter No.:  11000-50
Bill Date:  09/01/2014

**EFH RESTRUCTURING FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for September 2014                    $46,150.00

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

**ENOCH KEVER PLLC**

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Invoice No.:   2852
Client No.:    11000-50
Bill Through:  09/30/2014

## EFH RESTRUCTURING FLAT FEE AGREEMENT

EXPENSES:

| | | |
|---|---|---:|
| 09/02/2014 | William A. Moore - Reimbursement for travel expenses to Dallas to attend meeting with S. Dore, C. Gooch, A. Wright and T. Oney on 9/2/14 (Airfare - $464.20; cab fare - $35.00; parking - $31.00) | 530.20 |
| 09/02/2014 | Andy Kever - Reimbursement for travel expenses to Dallas to attend client meeting on 9/2/14 (Airfare - $464.20; car rental - $108.58; hotel - $379.27; parking - $40.00). | 992.05 |
| | **Total expenses for this matter** | **$1,522.25** |

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL EXPENSES | $1,522.25 |
| TOTAL CHARGES FOR THIS INVOICE | $1,522.25 |
| NET BALANCE FORWARD | $4.68 |
| **TOTAL BALANCE NOW DUE** | **$1,526.93** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:   Sept-14
Client No.:   11001
Bill Through:   09/01/2014

**PUCT FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for September 2014                   $92,300.00

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $92,300.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $92,300.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$92,300.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

September 30, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:   2853
Client No.:    11001
Bill Through:  09/30/2014

| | |
|---|---:|
| Balance of invoice dated: 08/31/2014 | $185,209.41 |
| Payments received since last invoice | 185,209.41 |
| Net balance forward | $0.00 |

## PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for September           $92,300.00

**00016**      **General Representation**

EXPENSES:

| | | |
|---|---|---:|
| 09/30/2014 | Copy Expenses | 138.84 |
| | **Total expenses for this matter** | **$138.84** |

**00041**      **Laws & Regulations: Quarterly Updates**

EXPENSES:

| | | |
|---|---|---:|
| 09/29/2014 | Kirk D. Rasmussen - Reimbursement for travel expenses to Dallas for client meeting on 8/25/2014 (Airfare - $464.20; taxi - $40.00; airport parking - $22.00) | 526.20 |

Luminant Energy
Client No.: 11001

Page  2

| 09/29/2014 | Mandy Kimbrough - Reimbursement for airfare to Dallas for client meeting on 08/25/2014 | 464.20 |
|---|---|---|
| | Total expenses for this matter | $990.40 |

**00078**     **PUC Docket No. 42511 - Complaint of Calpine Corporation and NRG Energy, Inc. Against ERCOT**

EXPENSES:

| 09/02/2014 | Emily Jolly - Reimbursement for travels expenses to Dallas to attend Luminant meeting on 9/2/14 (Airfare - $464.20; airport parking - $22.00; tax - $56.00) | 538.20 |
|---|---|---|
| 09/29/2014 | Kirk D. Rasmussen - Reimbursement for travel expenses to Dallas to attend Luminant meeting on 9/2/14 (Hotel - $398.75, parking - $12.00; mileage - 410 miles @ .56/mile - $229.60) | 640.35 |
| | Total expenses for this matter | $1,178.55 |

**00079**     Re: PREZ Issues

EXPENSES:

| 08/19/2014 | Mandy Kimbrough - Reimbursement for aifare to Dallas to attend the Luminant meeting on 8/22/14. | 464.20 |
|---|---|---|
| 09/29/2014 | Michelle Hanlon - Reimbursement for parking to attend PUC Workshop (Luminant) on 9-12-14. | 8.00 |
| | Total expenses for this matter | $472.20 |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $92,300.00 |
| TOTAL EXPENSES | $2,779.99 |
| TOTAL CHARGES FOR THIS INVOICE | $95,079.99 |
| NET BALANCE FORWARD | $0.00 |
| LESS PREPAID FUNDS APPLIED* | $92,300.00 CR |
| **TOTAL BALANCE NOW DUE** | **$2,779.99** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moore
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Sept-2014 |
| Client No.: | 11002 |
| Billed Through: | 09/01/2014 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for September 2014                    $9,614.59

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL CHARGES FOR THIS INVOICE | $9,614.59 |
| NET BALANCE FORWARD | $0 |
| **TOTAL BALANCE NOW DUE** | **$9,614.59** |

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

September 30, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.: 2855
Client No.: 11002
Bill Through: 09/30/2014

| | |
|---|---|
| Balance of invoice dated: 08/31/2014 | $498.91 |
| Payments received since last invoice | 0.00 |
| Net balance forward | $498.91 |

### TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for September 2014 — $9,614.59

**General Transactional / Regulatory**

EXPENSES:

| 09/30/2014 | Copy Expenses | | 22.23 |
|---|---|---|---|
| | | Total expenses for this matter | $22.23 |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL EXPENSES | $22.23 |
| TOTAL CHARGES FOR THIS INVOICE | $9,636.82 |
| NET BALANCE FORWARD | $498.91 |
| LESS PREPAID FUNDS APPLIED* | $9,614.59 CR |
| **TOTAL BALANCE NOW DUE** | **$521.14** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

|  |  |
|---|---|
| Invoice No.: | September-2014 |
| Client-Matter No.: | 12050-2 |
| Bill Date: | 09/01/2014 |

### 4CHANGE FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for September 2014                    $1,922.91

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.: October-14
Client-Matter No.: 11000-50
Bill Date: 10/01/2014

**EFH RESTRUCTURING FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for October 2014                    $46,150.00

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

Energy Future Holdings
Client Number    11000

Page        2

| 10/28/2014 | BAM | Review Water Code provisions relevant to potential legislative initiative. | 4.00 hrs |
| 10/29/2014 | AK | Review 2013 legislation related to ground water use and permitting. | 3.40 hrs |
| 10/29/2014 | BAM | Study Water Code regarding groundwater use; telephone conference with J. Oney regarding same. | 4.00 hrs |
| 10/30/2014 | AK | Further review 2013 legislation related to groundwater use; confer with client regarding required protection. | 2.90 hrs |
| 10/30/2014 | BAM | Telephone conference with S. Blocker, R. Jeanes, and J. Oney regarding potential water legislation; conference with A. Kever regarding same. | 0.80 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 11.00 hrs | 550.00 | $6,050.00 |
| Moore, Bill A. | 39.60 hrs | 475.00 | $18,810.00 |
| Total fees for this matter | | | $24,860.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $24,860.00 |
| TOTAL CHARGES FOR THIS INVOICE | $24,860.00 |
| TOTAL BALANCE NOW DUE | $24,860.00 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

October 31, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 2945 |
| Client No.: | 11001 |
| Bill Through: | 10/31/2014 |

| | |
|---|---|
| Balance of invoice dated:  09/30/2014 | $2,779.99 |
| Payments received since last invoice | 0.00 |
| Net balance forward | $2,779.99 |

### PUCT FLAT FEE AGREEMENT

| | |
|---|---|
| PROFESSIONAL SERVICES - Flat Fee for October | $92,300.00 |

**00016**     **General Representation**

EXPENSES:

| | | |
|---|---|---|
| 10/08/2014 | Corporate Couriers; Invoice # 34491 - Hand Delivery to the PUC and return of file-stamp copy on 9-19-14 | 28.00 |
| 10/31/2014 | Copy Expenses | 9.75 |
| | **Total expenses for this matter** | **$37.75** |

Luminant Energy                                                      Page  2
Client No.: 11001

00078       PUC Docket No. 42511 - Complaint of
            Calpine Corporation and NRG Energy, Inc.
            Against ERCOT

EXPENSES:

| 10/30/2014 | Court Reporters Clearinghouse, Inc.; Invoice # 109119 - Transcript of Meeting re: PUC/Open Meeting/HOM, Docket No. 42511 | 331.95 |
| --- | --- | --- |
| | **Total expenses for this matter** | **$331.95** |

BILLING SUMMARY:

| TOTAL FEES | $92,300.00 |
| --- | --- |
| TOTAL EXPENSES | $369.70 |
| TOTAL CHARGES FOR THIS INVOICE | $92,669.70 |
| NET BALANCE FORWARD | $2,779.99 |
| **TOTAL BALANCE NOW DUE** | **$95,449.69** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moore
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Oct-2014 |
| Client No.: | 11002 |
| Billed Through: | 10/01/2014 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for October 2014                    $9,614.59

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL CHARGES FOR THIS INVOICE | $9,614.59 |
| NET BALANCE FORWARD | $0 |
| **TOTAL BALANCE NOW DUE** | **$9,614.59** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | October-2014 |
| Client-Matter No.: | 12050-2 |
| Bill Date: | 10/01/2014 |

**4CHANGE FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for October 2014                    $1,922.91

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor

Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:     November-14
Client-Matter No.:     11000-50
Bill Date:     11/01/2014

## EFH RESTRUCTURING FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for November 2014                    $46,150.00

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

# ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3333 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 11/30/2014 |

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated: 03/05/2015 | $93,410.60 |
| Adjustments made since last invoice | -$93,410.60 |

PROFESSIONAL SERVICES

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/02/2014 | AK | Review EFH groundwater presentation. | 0.40 hrs |
| 11/03/2014 | BAM | Telephone conference with S. Blocker, V. Oswalt, J. O'Brien, C. Richie regarding potential legislation; draft further alternatives for same. | 2.50 hrs |
| 11/03/2014 | ELA | Research groundwater conservation districts and establishing legislation | 2.40 hrs |
| 11/04/2014 | AK | Review and discuss revised first draft of potential legislation; discuss possible appointments to PUCT with client. | 1.10 hrs |
| 11/04/2014 | BAM | Develop potential amendments to PURA 39.157 and provide to V. Oswalt. | 1.50 hrs |
| 11/04/2014 | ELA | Prepare summary of 2013 Legislation. | 0.70 hrs |
| 11/05/2014 | AK | Further analysis of potential PURA amendments. | 1.30 hrs |
| 11/05/2014 | BAM | Review enabling legislation for groundwater conservation districts relevant to Luminant. | 1.00 hrs |
| 11/10/2014 | KDR | Review and comment on possible legislative initiatives. | 1.50 hrs |
| 11/10/2014 | BAM | Telephone conference with V. Oswalt regarding potential legislative strategy; telephone conference with S. Blocker regarding same; telephone conference with A. Kever regarding same; draft white paper for S. Blocker and V. Oswalt regarding potential legislative strategy regarding REP names; draft possible legislation regarding same. | 4.30 hrs |
| 11/11/2014 | AK | Review iterations of white paper and legislative draft and comment to S. Blocker, V. Oswalt and B. Moore. | 0.60 hrs |
| 11/11/2014 | KDR | Review and comment on possible legislative initiatives. | 1.00 hrs |
| 11/11/2014 | BAM | Draft white paper regarding legislative strategy; review draft legislation regarding TDU deployment of batteries; finalize white paper and provide to S. Blocker and V. Oswalt. | 2.00 hrs |

Energy Future Holdings                                                                   Page        2
Client Number      11000

| | | | |
|---|---|---|---|
| 11/12/2014 | AK | Confer with C. Seidlits regarding Oncor battery strategy; review and discuss with V. Oswald regarding limitation on affiliate use of name of regulated utility. | 2.60 hrs |
| 11/12/2014 | BAM | Conference with C. Seidlits regarding Oncor battery deployment strategy; review GCDs' enabling legislation; review materials from R. Jeanes regarding groundwater use; review comments from V. Oswalt regarding TDU name/logo use; review Chapter 36 of Water Code regarding GCD powers; review materials from R. Jeanes regarding potential legislative strategy. | 4.60 hrs |
| 11/13/2014 | AK | Analysis of recent water legislation; revisions to draft legislation. | 2.50 hrs |
| 11/17/2014 | AK | Research groundwater district production restriction proposals. | 1.30 hrs |
| 11/18/2014 | BAM | Conference with K. Rasmussen regarding Oncor battery deployment proposal; review Water Code; conference with E. Adams regarding groundwater usage research. | 2.40 hrs |
| 11/18/2014 | ELA | Conduct research on groundwater regulations; extract statistical data on groundwater pumpage rates for select Texas counties comprising certain Groundwater Conservation Districts. | 2.40 hrs |
| 11/19/2014 | BAM | Review materials regarding Oncor's battery deployment proposal; review Water Code provisions pertinent to potential amendments; telephone conference with V. Oswalt and S. Blocker regarding Oncor's legislative initiative; conference with V. Oswalt regarding same; review Water Code and Brazos Valley GCD rules regarding amending groundwater permits. | 3.50 hrs |
| 11/20/2014 | BAM | Compile data comparing Luminant groundwater use with others'; draft potential amendments to Water Code. | 3.70 hrs |
| 11/20/2014 | ELA | Compile water withdrawal reports for Bill Moore; multiple communications with Bill Moore. | 1.20 hrs |
| 11/24/2014 | AK | Review draft legislation and white paper regarding well water production at power plants; prepare edits to same; research water code and confer with counsel. | 2.90 hrs |
| 11/24/2014 | BAM | Review materials regarding NRG and Oncor actions regarding storage, solar, and market developments; draft white paper to support potential Water Code amendments;  conference with A. Kever regarding same. | 2.80 hrs |
| 11/24/2014 | ELA | Compile information and run reports on groundwater pumpage; multiple communications with Bill Moore re: same. | 7.10 hrs |
| 11/25/2014 | BAM | Conference with E. Adams regarding groundwater pumping data research; compile groundwater pumping data and finalize white paper; provide white paper and potential amendments to S. Blocker, J. Oney, V. Oswalt, R. Jeanes. | 2.00 hrs |
| 11/25/2014 | ELA | Continue to compile data for groundwater extraction statistics; multiple communications with Bill Moore; conference calls with Texas Water Development Board. | 3.70 hrs |
| 11/26/2014 | BAM | Telephone conference with V. Oswalt regarding groundwater issues. | 0.50 hrs |
| 11/27/2014 | AK | Evaluate 2013 water legislation; analysis of Water Code Chapter 36. | 2.30 hrs |

Energy Future Holdings
Client Number    11000

Page        3

| 11/28/2014 | AK | Further analysis of Chapter 36 Texas Water Code and strategic options. | 4.40 hrs |
| 11/28/2014 | ELA | Assess data from groundwater reports; identify errors and remedy; begin pulling data for other Texas counties. | 5.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 19.40 hrs | 550.00 | $10,670.00 |
| Moore, Bill A. | 30.80 hrs | 475.00 | $14,630.00 |
| Adams, Elizabeth L. | 22.60 hrs | 250.00 | $5,650.00 |
| Rasmussen, Kirk D. | 2.50 hrs | 450.00 | $1,125.00 |
| Total fees for this matter | | | $32,075.00 |

EXPENSES

| 11/30/2014 | Copy Expenses | 36.14 |
|---|---|---|
| | Total expenses for this matter | $36.14 |

BILLING SUMMARY

| TOTAL FEES | $32,075.00 |
|---|---|
| TOTAL EXPENSES | $36.14 |
| TOTAL CHARGES FOR THIS INVOICE | $32,111.14 |
| TOTAL BALANCE NOW DUE | $32,111.14 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

November 30, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3082 |
| Client No.: | 11001 |
| Bill Through: | 11/30/2014 |

| | |
|---|---|
| Balance of invoice dated: 10/31/2014 | $92,669.70 |
| Payments received since last invoice | 92,300.00 |
| Net balance forward | $369.70 |

## PUCT FLAT FEE AGREEMENT

| | |
|---|---|
| PROFESSIONAL SERVICES - Flat Fee for November | $92,300.00 |

**00016      General Representation**

EXPENSES:

| | | |
|---|---|---|
| 11/03/2014 | Corporate Couriers; Invoice # 34328; Order No 514137 - Hand delivery to the PUC and return with file stamped copy on 9/12/2014 | 28.00 |
| 11/07/2014 | Hand delivery to the PUC and return file-stamped copies (Comments 42647) | 28.00 |
| 11/14/2014 | Pick up delivery from EFH (Luminant) and deliver to EK | 15.96 |
| 11/14/2014 | Hand delivery to the PUC and return file-stamped copy of each (Q3 Reports) | 14.00 |
| 11/21/2014 | Hand delivery to the PUC and return file-stamped copy of each | 28.00 |
| 11/21/2014 | Hand delivery to the PUC and return file-stamped copy of each | 28.00 |
| 11/30/2014 | Copy Expenses | 40.82 |
| | **Total expenses for this matter** | **$182.78** |

Luminant Energy
Client No.: 11001

00050        Luminant's Annual Compliance Training

EXPENSES:

| 11/06/2014 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of Annual Comliance training (mileage: 408.68 miles @ $.56/mile - $228.86; parking: $24; lodging: $113.97) | 366.83 |
|---|---|---|
| | **Total expenses for this matter** | **$366.83** |

00078        **PUC Docket No. 42511 - Complaint of
            Calpine Corporation and NRG Energy, Inc.
            Against ERCOT**

EXPENSES:

| 11/06/2014 | Kirk D. Rasmussen - Reimbursement of parking expense while in attendance of hearing on the mertis on 10-22-2014 | 8.00 |
|---|---|---|
| | **Total expenses for this matter** | **$8.00** |

BILLING SUMMARY:

| TOTAL FEES | $92,300.00 |
|---|---|
| TOTAL EXPENSES | $557.61 |
| TOTAL CHARGES FOR THIS INVOICE | $92,857.61 |
| NET BALANCE FORWARD | $369.70 |
| **TOTAL BALANCE NOW DUE** | **$93,227.31** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moore
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Nov-2014 |
| Client No.: | 11002 |
| Billed Through: | 11/01/2014 |

### TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for November 2014                    $9,614.59

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL CHARGES FOR THIS INVOICE | $9,614.59 |
| NET BALANCE FORWARD | $0 |
| **TOTAL BALANCE NOW DUE** | **$9,614.59** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

November 30, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3085 |
| Client No.: | 11002 |
| Bill Through: | 11/30/2014 |

| | |
|---|---|
| Balance of invoice dated:  10/31/2014 | $498.91 |
| Payments received since last invoice | 498.91 |
| Net balance forward | $0.00 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for November  2014                                    $9,614.59

**General Transactional / Regulatory**

EXPENSES:

| | | |
|---|---|---|
| 11/03/2014 | Corporate Couriers; Invoice # 34328; Order No 511618 - Hand delivery to the PUC (COMPL KGRADY/GWG WOOD) on 9/02/2014 | 14.00 |
| 11/03/2014 | Corporate Couriers; Invoice # 34328; Order No 512537 - Hand delivery to the PUC and return with file stamped copy on 9/5/2014 | 28.00 |
| 11/03/2014 | Corporate Couriers; Invoice # 34328; Order No 513482 - Hand delivery to the PUC (POLRREP'T) and return with file stamped copy on 9/10/2014 | 28.00 |
| 11/14/2014 | Hand delivery to the PUC and return file-stamped copy of each (Q3 Reports) | 14.00 |
| 11/30/2014 | Copy Expenses | 7.54 |
| | **Total expenses for this matter** | **$91.54** |

TXU Energy                                                      Page  2
Client No.: 11002

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL EXPENSES | $91.54 |
| TOTAL CHARGES FOR THIS INVOICE | $9,706.13 |
| NET BALANCE FORWARD | $0.00 |
| LESS PREPAID FUNDS APPLIED* | $9,614.59  CR |
| **TOTAL BALANCE NOW DUE** | **$91.54** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:   November-2014
Client-Matter No.:   12050-2
Bill Date:   11/01/2014

**4CHANGE FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for November 2014                    $1,922.91

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:     December-14
Client-Matter No.:    11000-50
Bill Date:    12/01/2014

### EFH RESTRUCTURING FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for December 2014                     $46,150.00

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3334 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 12/31/2014 |

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated:  03/05/2015 | $93,410.60 |
| Adjustments made since last invoice | -$93,410.60 |

PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/2014 | AK | Water code questions from S. Blocker and V. Oswalt. | 1.80 hrs |
| 12/01/2014 | BAM | Research groundwater law applicable to groundwater conservation districts; review information from S. Blocker regarding EFH environmental issues; review PUC's proposed legislative recommendations to the 2015 Legislature. | 0.80 hrs |
| 12/01/2014 | ELA | Continue to work on compiling groundwater data; conference call with the Texas Water Development Board. | 5.60 hrs |
| 12/02/2014 | ERJ | Review filings in Bragg v. Edwards Aquifer appeal in Texas Supreme Court; report to B. Moore and A. Kever. | 0.20 hrs |
| 12/02/2014 | BAM | Review materials regarding market developments and activities and positions of market participants; review groundwater law developments. | 3.00 hrs |
| 12/03/2014 | ELA | Compile statewide usage totals; run analysis on Luminant's pumpage against select counties and statewide totals. | 2.80 hrs |
| 12/04/2014 | AK | Review plans for legislative strategy discussion; preparation for meeting. | 1.30 hrs |
| 12/04/2014 | ERJ | Review case status of Edwards Aquifer v. Bragg pending in Texas Supreme Court; communications with B. Moore regarding same. | 0.30 hrs |
| 12/09/2014 | AK | Strategy regarding potential legislative initiatives for ground water and battery deployment. | 2.00 hrs |
| 12/09/2014 | ERJ | Review Oncor 2011 rate case opinion on rehearing; communications with B. Moore regarding same. | 0.20 hrs |
| 12/09/2014 | BAM | Compile groundwater pumping data; prepare potential amendments to PURA regarding battery deployment; conference with A. Kever regarding potential legislative strategy regarding battery deployment; conference with E. Adams regarding groundwater pumping data; review prior legislation regarding battery deployment; analyze potential battery deployment options; draft potential legislation regarding battery deployment. | 2.80 hrs |

Energy Future Holdings                                                                      Page        2
Client Number     11000

| | | | |
|---|---|---|---|
| 12/09/2014 | ELA | Confer with Bill Moore re: groundwater data; revise reports re: same. | 0.40 hrs |
| 12/10/2014 | AK | Confer with client regarding groundwater usage; review legislative talking points; meet with team. | 2.80 hrs |
| 12/10/2014 | BAM | Review materials regarding battery proposal and other initiatives; review case law regarding groundwater use; conference with A. Kever regarding legislative strategies; conference with S. Blocker, V. Oswalt et al. regarding legislative strategies; draft potential bills ███████ ███████████; telephone conference with J. Oney regarding groundwater; finalize white paper and legislation drafts and provide to J. Oney et al. | 7.90 hrs |
| 12/11/2014 | AK | Refine storage proposals for Legislation; confer with counsel and client team. | 1.60 hrs |
| 12/11/2014 | BAM | Research groundwater use in Rep. Ashby's district; draft potential legislation regarding battery deployment; review groundwater data; telephone conference with contacts regarding Rep. Ashby. | 3.30 hrs |
| 12/11/2014 | ELA | Research and compile groundwater data for select counties; review white paper and draft follow up questions in preparation for meeting. | 3.10 hrs |
| 12/13/2014 | AK | Review communication from client regarding groundwater strategy. | 0.30 hrs |
| 12/14/2014 | AK | Scheduling Legislative strategy discussion. | 0.40 hrs |
| 12/15/2014 | AK | Groundwater legislation review with team. | 1.30 hrs |
| 12/15/2014 | BAM | Telephone conferences with J. Oney regarding groundwater issue; correspond with R. Jeanes and J. Erwin regarding same; finalize materials for Rep. Ashby; transport J. Oney and R. Culley to Lufkin. | 8.10 hrs |
| 12/16/2014 | AK | Storage legislation research. | 1.40 hrs |
| 12/16/2014 | BAM | Breakfast meeting with Rep. Ashby; conference with Rep. Ashby regarding groundwater issues and need for legislation; transport J. Oney and R. Culley to Austin. | 7.90 hrs |
| 12/17/2014 | AK | Strategy discussion with V. Oswalt; review data summaries; follow-up. | 2.40 hrs |
| 12/17/2014 | BAM | Conference with V. Oswalt et al regarding battery issue; draft potential legislation regarding battery deployment. | 3.00 hrs |
| 12/18/2014 | AK | Review and revise drafts of alternative legislation on storage issues. | 1.30 hrs |
| 12/18/2014 | BAM | Review materials regarding EFH developments; draft potential legislation regarding battery deployment; finalize draft legislation and transmit to S. Blocker and V. Oswalt. | 3.60 hrs |
| 12/28/2014 | BAM | Study groundwater law developments. | 1.10 hrs |
| 12/29/2014 | BAM | Study groundwater law developments. | 1.90 hrs |
| 12/29/2014 | ELA | Research pending groundwater cases for Bill Moore. | 1.90 hrs |
| 12/30/2014 | BAM | Conference with V. Oswalt regarding draft legislation regarding battery deployment; telephone conference with J. Burke regarding same. | 2.00 hrs |

Energy Future Holdings                                    Page        3
Client Number    11000

| Date | | Description | Hours |
|---|---|---|---|
| 12/31/2014 | AK | Confer with counsel regarding Legislative strategy for storage proposals. | 0.80 hrs |
| 12/31/2014 | BAM | Conference A. Kever regarding draft legislation regarding battery deployment; revise draft legislation per conference with V. Oswalt; transmit revised drafts to V. Oswalt. | 2.50 hrs |
| 12/31/2014 | ELA | Contact attorney of record in pending case to discuss; receive and review pleadings; circulate pleadings to Bill Moore. | 1.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 17.40 hrs | 550.00 | $9,570.00 |
| Moore, Bill A. | 47.90 hrs | 475.00 | $22,752.50 |
| Adams, Elizabeth L. | 15.00 hrs | 250.00 | $3,750.00 |
| Jolly, Emily R | 0.70 hrs | 295.00 | $206.50 |
| Total fees for this matter | | | $36,279.00 |

EXPENSES

| 12/31/2014 | Bill A. Moore - Travel to Lufkin for Meeting on 12-15-14 (hotel - $160.46) | 160.46 |
|---|---|---|
| | Total expenses for this matter | $160.46 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $36,279.00 |
| TOTAL EXPENSES | $160.46 |
| TOTAL CHARGES FOR THIS INVOICE | $36,439.46 |
| TOTAL BALANCE NOW DUE | $36,439.46 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

December 31, 2014

| | | |
|---|---|---|
| Gary L. Moor | Invoice No.: | 3107 |
| Luminant Energy | Client No.: | 11001 |
| 1601 Bryan St., 22nd Floor | Bill Through: | 12/31/2014 |
| Dallas, TX 75201 | | |

| | |
|---|---|
| Balance of invoice dated: 11/30/2014 | $93,227.31 |
| Payments received since last invoice | 9,987.50 |
| Net balance forward | $83,239.81 |

## PUCT FLAT FEE AGREEMENT

| | |
|---|---|
| PROFESSIONAL SERVICES - Flat Fee for December | $92,300.00 |

**00016    General Representation**

EXPENSES:

| | | |
|---|---|---|
| 12/05/2014 | Hand delivery to the PUC to file original and copies and return with file-stamped copy. | 28.00 |
| 12/29/2014 | Hand delivery to the PUC to file original and copies and return with file-stamped copy. | 24.00 |
| 12/31/2014 | Copy Expenses | 23.40 |
| | **Total expenses for this matter** | **$75.40** |

**00041    Laws & Regulations: Quarterly Updates**

EXPENSES:

| | | |
|---|---|---|
| 12/03/2014 | Kirk D. Rasmussen - Reimbursement of parking expense incurred while in attendance of Q4 2014 Law/Reg Meeting on 11/17/14 | 10.00 |
| 12/08/2014 | Emily Jolly - Reimbursment for travel (gas) to Luminant's office for quarterly LCATS meeting on 11-17-14 | 49.40 |
| | **Total expenses for this matter** | **$59.40** |

Luminant  Energy                                                          Page  2
Client No.: 11001

**00050**        **Luminant's Annual Compliance Training**

EXPENSES:

| | | |
|---|---|---|
| 12/03/2014 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of Annual Compliance training on 10/29-30/2014 (mileage - 408 miles at $0.56/mile = $228.48; parking - $24.00; lodging - $246.33) | 498.81 |
| 12/03/2014 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of Annual Compliance training on 11/21/2014  (airfare - $468.20; parking - $34.00; car rental - $58.47) | 560.67 |

|  | |
|---|---|
| **Total expenses for this matter** | **$1,059.48** |

**00078**        **PUC Docket No. 42511 - Complaint of
Calpine Corporation and NRG Energy, Inc.
Against ERCOT**

EXPENSES:

| | | |
|---|---|---|
| 12/08/2014 | Emily Jolly - Parking expense on 10-17-14 | 8.00 |
| 12/08/2014 | Emily Jolly - parking expense on 11-14-14 | 8.00 |

|  | |
|---|---|
| **Total expenses for this matter** | **$16.00** |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $92,300.00 |
| TOTAL EXPENSES | $1,210.28 |
| TOTAL CHARGES FOR THIS INVOICE | $93,510.28 |
| NET BALANCE FORWARD | $83,239.81 |
| **TOTAL BALANCE NOW DUE** | **$176,750.09** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

December 31, 2014

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3106 |
| Client No.: | 11002 |
| Bill Through: | 12/31/2014 |

| | |
|---|---:|
| Balance of invoice dated:  11/30/2014 | $91.54 |
| Payments received since last invoice | 0.00 |
| Net balance forward | $91.54 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

| | |
|---|---:|
| PROFESSIONAL SERVICES - Flat Fee for December  2014 | $9,614.59 |

General Transactional / Regulatory

EXPENSES:

| Date | Description | Amount |
|---|---|---:|
| 12/02/2014 | Hand delivery of confidential envelope to the Attorney General's office and return file stamped copy of letter. | 28.00 |
| 12/17/2014 | Hand delivery to the PUC to file original and copies and return with file-stamped copy. | 28.00 |
| 12/17/2014 | Public Utility Commission; Invoice # AD130005; ADAD Registration Renewal Fee | 15.00 |
| 12/18/2014 | Hand delivery to the PUC to file original and copies and return with file-stamped copy. | 20.00 |
| 12/31/2014 | Copy Expenses | 1.95 |
| | Total expenses for this matter | $92.95 |

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $9,614.59 |

TXU Energy                                                        Page  2
Client No.: 11002

| | |
|---|---|
| TOTAL EXPENSES | $92.95 |
| TOTAL CHARGES FOR THIS INVOICE | $9,707.54 |
| NET BALANCE FORWARD | $91.54 |
| LESS PREPAID FUNDS APPLIED* | $9,707.54 CR |
| **TOTAL BALANCE NOW DUE** | **$91.54** |

RETAINER BALANCE:   $47.08

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | December-2014 |
| Client-Matter No.: | 12050-2 |
| Bill Date: | 12/01/2014 |

**4CHANGE FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for December 2014                    $1,922.91

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | January-15 |
| Client-Matter No.: | 11000-50 |
| Bill Date: | 1/01/2015 |

## EFH RESTRUCTURING FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for January 2015                     $46,150.00

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

| | |
|---|---|
| Invoice No.: | 3335 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 01/31/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX 75201

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated: 03/05/2015 | $93,410.60 |
| Adjustments made since last invoice | -$93,410.60 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 01/05/2015 | AK | Prepare for Thursday briefing; review draft legislation and November 2014 Brattle Report for Oncor on storage economics. | 3.80 hrs |
| 01/05/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; confer with B. Moore regarding same; research issues relating to pending Texas Commission on Environmental Quality v. Farm Bureau case in support of Texas legislative efforts regarding groundwater issues (at the direction of V. Oswalt). | 0.30 hrs |
| 01/05/2015 | BAM | Review materials regarding energy and water developments and summaries of potential legislative issues (e.g., energy storage); read new groundwater law cases; telephone conference with V. Oswalt and S. Muscato regarding energy storage; conference with A. Kever regarding same; revise draft energy storage bill/amendments; telephone conference with V. Oswalt regarding further ideas regarding energy storage legislation. | 4.30 hrs |
| 01/06/2015 | AK | Confer with counsel regarding storage bill alternatives and strategy follow-up. | 2.90 hrs |
| 01/06/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; confer with B. Moore regarding same; research issues relating to pending Texas Commission on Environmental Quality v. Farm Bureau case in support of Texas legislative efforts regarding groundwater issues (at the direction of V. Oswalt). | 6.20 hrs |
| 01/06/2015 | BAM | Review materials regarding market developments and EFH; draft further energy storage proposals; telephone conference with V. Oswalt and S. Caraway regarding same; draft further concepts and provide to V. Oswalt; telephone conference with J. Oney regarding water legislation. | 5.60 hrs |

| 01/06/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 1.60 hrs |
|---|---|---|---|
| 01/07/2015 | AK | Confer with client and counsel; prepare for strategy session. | 2.50 hrs |
| 01/07/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage (at the direction of V. Oswalt). | 3.30 hrs |
| 01/07/2015 | BAM | Review materials regarding potential legislative issues and battery storage; review water issue materials received from J. Oney; conference with E. Jolly regarding research regarding FERC regulation of gas storage; conference with A. Kever regarding legislative preparation; analyze Brattle study regarding battery storage; analyze Senate and State Audit reports regarding groundwater conservation districts; review water law developments. | 5.10 hrs |
| 01/08/2015 | AK | Attend Legislative planning session; assist client with discussion; follow-up drafting and analysis for storage options. | 7.20 hrs |
| 01/08/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; draft memorandum analyzing same (at the direction of V. Oswalt). | 7.00 hrs |
| 01/08/2015 | BAM | Attend EFH legislative preparation meeting; conference with V. Oswalt and A. Kever regarding battery storage proposal; draft further revisions to various proposals regarding battery storage per V. Oswalt request; review current groundwater cases. | 7.60 hrs |
| 01/08/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 1.60 hrs |
| 01/09/2015 | AK | Further revisions to draft legislation; confer with client. | 2.80 hrs |
| 01/09/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; draft memorandum analyzing same (at the direction of V. Oswalt). | 3.80 hrs |
| 01/09/2015 | BAM | Correspond with V. Oswalt and A. Kever regarding legislative concepts. | 1.00 hrs |
| 01/11/2015 | AK | Review proposed amendments to House Rules; comments to client and team. | 0.90 hrs |
| 01/12/2015 | AK | Confer with client regarding drafts; further edits. | 0.90 hrs |
| 01/12/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; draft/revise memorandum analyzing same (at the direction of V. Oswalt). | 5.90 hrs |

Energy Future Holdings                                                                Page       3
Client Number      11000

| | | | |
|---|---|---|---|
| 01/12/2015 | BAM | Review and comment to V. Oswalt regarding latest draft language regarding battery storage deployment; review materials from J. Oney regarding water usage; conference with E. Adams regarding curtailment orders from groundwater districts; correspond with R. Jeanes regarding facts and potential advocacy points. | 5.00 hrs |
| 01/13/2015 | AK | Confer with S. Blocker; draft alternate version of storage legislation. | 2.00 hrs |
| 01/13/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; draft/revise memorandum analyzing same (at the direction of V. Oswalt). | 3.20 hrs |
| 01/13/2015 | BAM | Telephone conference with S. Blocker regarding battery storage; review draft proposal from V. Oswalt and A. Kever; conference with A. Kever regarding battery storage proposals and legislative strategy; review materials regarding legislative issues and market developments. | 1.50 hrs |
| 01/14/2015 | AK | Confer with V. Oswalt regarding storage legislation; edits to drafts and send to client. | 2.60 hrs |
| 01/14/2015 | ERJ | Research Federal Energy Regulatory Commission (FERC) rules and precedent regarding gas storage utility issues in support of Texas legislative efforts regarding regulatory treatment of battery storage; draft/revise memorandum analyzing same (at the direction of V. Oswalt). | 3.30 hrs |
| 01/14/2015 | BAM | Review latest V. Oswalt draft battery storage proposal; provide comments to V. Oswalt; correspond with R. Jeanes regarding water district research; correspond with J. Oney regarding legislative needs; begin research and information compilation for J. Oney; conference with E. Jolly regarding FERC regulation of gas storage facilities; transmit analysis of same to V. Oswalt. | 3.30 hrs |
| 01/15/2015 | AK | Attend and participate in AECT briefing; confer with V. Oswalt regarding storage draft; follow up. | 3.60 hrs |
| 01/15/2015 | BAM | Review materials regarding EFH and market developments; conference with A. Kever regarding legislative priorities; telephone conference with J. Oney and S. Bergdorf, Texas Legislative Council, regarding groundwater legislation. | 1.50 hrs |
| 01/15/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 6.20 hrs |
| 01/16/2015 | AK | Prepare for and confer with V. Oswalt regarding Storage Legislative strategy. | 1.60 hrs |
| 01/16/2015 | BAM | Telephone conferences with J. Oney regarding legislation; conference with V. Oswalt regarding battery proposal. | 2.60 hrs |
| 01/16/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 4.70 hrs |

Energy Future Holdings                                        Page     4
Client Number     11000

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/18/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 5.10 hrs |
| 01/19/2015 | ERJ | Research issues relating to pending Edwards Aquifer Authority v. Bragg case in support of Texas legislative efforts regarding groundwater issues (at the direction of V. Oswalt). | 0.20 hrs |
| 01/19/2015 | BAM | Telephone conference with J. Oney et al. regarding groundwater bill; telephone conference with R. Jeanes regarding same. | 0.70 hrs |
| 01/19/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 8.30 hrs |
| 01/20/2015 | AK | Review Tulloh materials. | 1.10 hrs |
| 01/20/2015 | BAM | Telephone conference with J. Oney regarding water bill advocacy messages. | 0.70 hrs |
| 01/20/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 3.70 hrs |
| 01/21/2015 | AK | Confer with S. Blocker and team regarding strategy; follow-up. | 1.80 hrs |
| 01/21/2015 | ERJ | Research issues relating to pending Edwards Aquifer Authority v. Bragg case in support of Texas legislative efforts regarding groundwater issues (at the direction of V. Oswalt). | 0.20 hrs |
| 01/21/2015 | BAM | Review draft Legislative Council version of groundwater bill; provide analysis and suggested revisions to S. Blocker and J. Oney and R. Jeanes; telephone conference with S. Blocker et al. regarding battery proposal strategy; telephone conference with J. Oney regarding groundwater bill summary. | 1.80 hrs |
| 01/21/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 4.30 hrs |
| 01/22/2015 | AK | Send presentations to and confer with S. Blocker and V. Oswalt and prepare draft talking points for client. | 2.10 hrs |
| 01/22/2015 | BAM | Prepare materials for visit with Rep. Ashby's staff and provide materials to J. Oney; conference with J. Oney regarding groundwater legislation; conference with Chris Kirby in Rep. Ashby's office regarding draft legislation; conference with E. Adams regarding groundwater district information for J. Oney. | 1.20 hrs |
| 01/22/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 3.10 hrs |

Energy Future Holdings                                                                          Page        5
Client Number      11000

| 01/23/2015 | BAM | Review materials regarding battery storage and market developments; telephone conference with J. Oney regarding groundwater legislation. | 0.50 hrs |
|---|---|---|---|
| 01/23/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 6.90 hrs |
| 01/26/2015 | AK | Further edits to draft talking points for "flip" legislation; send to B. Moore for comment before delivery to client. | 0.70 hrs |
| 01/26/2015 | BAM | Review and comment on draft white paper regarding battery proposal; review information regarding power plants, GCD, and state reps and senators; provide to J. Oney and R. Jeanes. | 0.90 hrs |
| 01/26/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 11.60 hrs |
| 01/27/2015 | AK | Call with V. Oswalt and team to discuss storage legislation. | 0.50 hrs |
| 01/27/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 9.40 hrs |
| 01/28/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 12.20 hrs |
| 01/29/2015 | BAM | Telephone conference with J. Oney, M. Nasi, R. Jeanes et al regarding groundwater issues; telephone conference with J. Oney regarding groundwater legislation; review groundwater data compiled for J. Oney and R. Jeanes. | 1.50 hrs |
| 01/29/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 2.70 hrs |
| 01/30/2015 | ELA | Work on groundwater legislative project, including researching all major power producers in the state to identify large power facilities and associated mines; confer with co-counsel and client; analyze data and create reports to support legislative initiatives. | 5.80 hrs |

Energy Future Holdings
Client Number    11000

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Kever, Andrew | 37.00 hrs | 550.00 | $20,350.00 |
| Moore, Bill A. | 44.80 hrs | 475.00 | $21,280.00 |
| Adams, Elizabeth L. | 87.20 hrs | 250.00 | $21,800.00 |
| Jolly, Emily R | 33.40 hrs | 295.00 | $9,853.00 |
| Total fees for this matter | | | $73,283.00 |

BILLING SUMMARY

| | |
| --- | --- |
| TOTAL FEES | $73,283.00 |
| TOTAL CHARGES FOR THIS INVOICE | $73,283.00 |
| TOTAL BALANCE NOW DUE | $73,283.00 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Invoice No.:   Jan-15
Client No.:    11001
Bill Date:    1/01/2015

**PUCT FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for January 2015                    $92,300.00

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $92,300.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $92,300.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$92,300.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Exp-Jan-15 |
| Client No.: | 11001 |
| Bill Through: | 01/31/2015 |

## PUCT FLAT FEE AGREEMENT

00078      PUC Docket No. 42511 - Complaint of
           Calpine Corporation and NRG Energy, Inc.
           Against ERCOT

EXPENSES:

| | | |
|---|---|---|
| 01/27/2015 | Thompson & Knight LLP - Reimbursement for Griffey Consulting Services (July through October 2014) | 50,030.71 |
| | **Total expenses for this matter** | **$50,030.71** |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL EXPENSES | $50,030.71 |
| TOTAL CHARGES FOR THIS INVOICE | $50,030.71 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moore
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | Jan-2015 |
| Client No.: | 11002 |
| Billed Through: | 1/01/2015 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for January 2015                    $9,614.59

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL CHARGES FOR THIS INVOICE | $9,614.59 |
| NET BALANCE FORWARD | $0 |
| **TOTAL BALANCE NOW DUE** | **$9,614.59** |

# ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Exp-Jan-2015 |
| Client No.: | 11002 |
| Bill Through: | 01/31/2015 |

| | |
|---|---|
| Balance of invoice dated: 12/31/2014 | $91.54 |
| Payments received since last invoice | 91.54 |
| Net balance forward | $0.00 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

**General Transactional / Regulatory**
EXPENSES:

| Date | Description | Amount |
|---|---|---|
| 01/08/2015 | Courier delivery to the PUC to file original (Response to Complaint, Dkt. 43983) and copies; return stamped copy | 28.00 |
| 01/09/2015 | Courier delivery to the PUC to file original (Guaranty Agreement Termination) and copies; return stamped copy | 28.00 |
| 01/28/2015 | Courier delivery to the PUC to file original (Motion to Intervene) and copies; return stamped copy | 20.00 |
| 01/29/2015 | Courier delivery to the PUC to file original (Statement of Position, Dkt. 44041) and copies; return stamped copy | 28.00 |
| 01/31/2015 | Copy Expenses | 26.65 |
| 01/31/2015 | Postage Expense | 2.09 |
| | **Total expenses for this matter** | **$132.74** |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL EXPENSES | $132.74 |
| TOTAL CHARGES FOR THIS INVOICE | $132.74 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$132.74** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor

Luminant Energy

1601 Bryan St., 22nd Floor

Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | January-2015 |
| Client-Matter No.: | 12050-2 |
| Bill Date: | 1/01/2015 |

**4CHANGE FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for January 2015                    $1,922.91

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | February-15 |
| Client-Matter No.: | 11000-50 |
| Bill Date: | 2/01/2015 |

**EFH RESTRUCTURING FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Flat Fee for February 2015                    $46,150.00

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $46,150.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $46,150.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$46,150.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

| | |
|---|---|
| Invoice No.: | 3336 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 02/28/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX 75201

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated: 03/05/2015 | $93,410.60 |
| Adjustments made since last invoice | -$93,410.60 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 02/02/2015 | BAM | Review materials regarding market developments and proposed legislation; conference with A. Kever regarding same; telephone conference with J. Oney regarding mines in Texas; compile information regarding mines for J. Oney. | 2.40 hrs |
| 02/02/2015 | ELA | Conference call with Bill Moore re: power plants that use groundwater, correlating legislative members, GCDs, and associated mines; work on information requested by Jessica Oney; work to resolve inconsistencies in publicly available data; confer with Bill Moore re: inconsistencies. | 5.20 hrs |
| 02/03/2015 | AK | Attend Legislative reception hosted by EFH team at the request of S. Blocker. | 1.20 hrs |
| 02/03/2015 | BAM | Conference with E. Adams regarding mine and plant data; correspond with J. Oney regarding same; review materials regarding legislative issues and market developments; research regarding Chapter 36 of Water Code pertinent to groundwater wells; review latest Legislative Council draft of groundwater rights preservation bill and provide analysis and recommendation to J. Oney and S. Blocker; review and comment on latest revised plant and mine groundwater data for J. Oney. | 1.40 hrs |
| 02/03/2015 | ELA | Continue working on groundwater legislation project for Bill Moore and Jessica Oney, including researching data on groundwater usage of power facilities and associated mines, confer with Rick Jeanes, Bill Moore, and Jessica Oney, research Railroad commission coal mining permits, and analyze data on usage to prepare reports to support legislative project. | 8.50 hrs |
| 02/04/2015 | AK | Review and discuss groundwater coalition materials. | 0.70 hrs |
| 02/04/2015 | BAM | Respond to questions from R. Jeanes regarding groundwater bill. | 0.20 hrs |
| 02/04/2015 | ELA | Confer with Bill Moore, Jessica Oney, and Rick Jeanes re: groundwater pumpage data and reports; analyze data and revise reports. | 1.90 hrs |
| 02/05/2015 | BAM | Develop one-pager explaining groundwater bill for J. Oney. | 1.00 hrs |

Energy Future Holdings                                                                          Page        2
Client Number      11000

| | | | |
|---|---|---|---|
| 02/05/2015 | BAM | Review Supreme Court briefing in appeal of Edwards Aquifer Authority v. Bragg. | 3.00 hrs |
| 02/06/2015 | AK | Research and edits to groundwater talking points. | 3.60 hrs |
| 02/09/2015 | AK | Confer with S. Blocker and V. Oswalt regarding strategy for storage legislative issues; further edits to draft talking points; respond to Legislative Counsel questions about draft storage legislation. | 2.10 hrs |
| 02/09/2015 | BAM | Review materials from R. Jeanes regarding groundwater use; review materials regarding legislative developments and relevant market issues; telephone conference with J. Oney regarding groundwater bill advocacy; conference with A. Kever regarding battery storage proposal; draft bullets for groundwater bill advocacy for J. Oney; finalize bullets and transmit to J. Oney; research regarding major plants and mines in Sen. Perry's district; conference with S. Blocker, J. Oney, et al regarding groundwater legislation; conference with E. Adams regarding additional data for J. Oney; telephone conference with J. Oney regarding groundwater bill strategy. | 5.80 hrs |
| 02/09/2015 | ELA | Continue working on groundwater project to prepare support for proposed legislation for Bill Moore and Jessica Oney. | 4.20 hrs |
| 02/10/2015 | AK | Team meeting regarding legislative strategy regarding storage; draft talking points. | 2.40 hrs |
| 02/10/2015 | BAM | Conference with E. Adams regarding groundwater data for J. Oney; review materials regarding potential legislative issues; telephone conference with J. Oney, R. Jeanes regarding advocacy materials; conference with A. Kever regarding legislative strategy; conferences with E. Adams regarding data for J. Oney; review and comment on materials from A. Kever regarding batteries; review Water Code Chapter 36 for potential provisions to amend as alternative vehicles for groundwater bill; telephone conference with J. Oney regarding groundwater bill advocacy strategy. | 3.20 hrs |
| 02/10/2015 | ELA | Analyze data for groundwater usage for governmental entities for groundwater legislation project; confer with Bill Moore, Jessica Oney, and Rick Jeanes | 2.40 hrs |
| 02/11/2015 | BAM | Review B. Tulloh's changes to battery storage one-pager; review materials regarding potential legislative issues and market developments; provide suggestions on Tulloh's one-pager to advocacy team; review further B. Tulloh changes and correspond with Tulloh regarding same; draft alternative bills regarding groundwater for J. Oney and J. Gullahorn; provide draft alternative bills to J. Oney and J. Gullahorn with detailed explanation of each alternative. | 2.50 hrs |
| 02/11/2015 | ELA | Continue working on groundwater legislation project; confer with Bill Moore; receive and review bill language and talking points. | 3.80 hrs |
| 02/12/2015 | AK | Review and confer with client regarding PUCT legislative recommendations; analysis of possible bills. | 2.80 hrs |
| 02/12/2015 | ELA | Continue working on groundwater legislative project; analyze data; create reports to support legislative efforts. | 4.00 hrs |
| 02/13/2015 | AK | Further edits and strategy discussion regarding storage; initial draft of interim study bill. | 2.10 hrs |

Energy Future Holdings

Client Number    11000

Page        3

| 02/13/2015 | ELA | Research competitive market approaches for battery storage; confer with Andy Kever re: same. | 1.00 hrs |
| 02/13/2015 | ELA | Continue working on groundwater legislation project; identify groundwater users, correlating legislative members, and GCDs; analyze and draft reports to support legislative effort. | 3.10 hrs |
| 02/15/2015 | AK | Review updated draft talking points from B. Tulloh and V. Oswalt. | 0.40 hrs |
| 02/16/2015 | BAM | Telephone conference with J. Oney regarding groundwater bill advocacy; draft potential questions and answers regarding the bill; review and comment on draft joint resolution regarding energy storage study; conference with E. Adams regarding battery storage installations by others; conference with E. Adams regarding groundwater bill advocacy. | 2.20 hrs |
| 02/17/2015 | AK | Review edits to study bill; prepare for meeting with Senate staff. | 1.40 hrs |
| 02/17/2015 | BAM | Review materials regarding potential legislative issues; draft groundwater bill questions and answers; review latest draft joint resolution regarding energy storage study; correspond with J. Oney regarding groundwater bill; conference with E. Adams regarding same; conference with S. Blocker, J. Oney, R. Culley, R. Cook regarding groundwater bill and potential reactions from Groundwater Conservation Districts; draft further questions and answers for J. Oney. | 5.80 hrs |
| 02/17/2015 | ELA | Confer with Jessica Oney regarding groundwater data on power facilities and associated mines; analyze data and revise reports; confer with Bill Moore; work on talking points for groundwater bill. | 8.10 hrs |
| 02/18/2015 | AK | Meet with S. Blocker and T. Townsend regarding Legislative message on battery usage; respond to questions from Legislative Counsel on draft storage bill. | 2.80 hrs |
| 02/18/2015 | BAM | Revise questions and answers regarding groundwater bill; review materials regarding market developments; conference with E. Adams regarding compilation of groundwater data for J. Oney; research and compile plant and mine groundwater data for J. Oney; telephone conference with R. Jeanes regarding same; telephone conference with J. Oney regarding same; conference with C. Kyle, Rep. Ashby's office, regarding groundwater bill and related issues. | 7.00 hrs |
| 02/18/2015 | ELA | Work on groundwater legislation project; confer with Bill Moore and Jessica Oney, analyze major facilities that use groundwater; great revised reports to support legislative effort. | 5.90 hrs |
| 02/19/2015 | BAM | Review materials regarding potential legislative issues; draft one-pager for J. Oney regarding groundwater. | 1.50 hrs |
| 02/19/2015 | ELA | Continue working on groundwater legislation project; compile and analyze data on MW capacity of power facilities; confer with Bill Moore, Jessica Oney, and other Luminant and EFH representatives. | 7.00 hrs |
| 02/20/2015 | BAM | Review materials regarding EFH bankruptcy developments; compile generation data for J. Oney; revise questions and answers for J. Oney regarding groundwater bill; telephone conference with J. Oney regarding groundwater bill strategy; conference with A. Kever regarding legislative strategy. | 3.00 hrs |

Energy Future Holdings                                                    Page        4
Client Number      11000

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/20/2015 | ELA | Analyze ERCOT Capacity Demand and Reserve Report against compiled groundwater data; confer with Mandy Kimbrough and Bill Moore re: same. | 2.40 hrs |
| 02/22/2015 | BAM | Review and comment on draft question and answer regarding groundwater bill; correspond with J. Oney regarding visit with Sen. ▮▮▮; conference with A. Kever regarding legislative strategy; draft groundwater bill questions and answers for J. Oney; correspond with J. Oney and A. McGill regarding same; monitor joint hearing of House Energy Resources and Natural Resources Committees at request of J. Oney. | 3.90 hrs |
| 02/23/2015 | ELA | Continue working on groundwater legislation project; research case law and statutory law on groundwater curtailment; research past legislative efforts to restrict or control groundwater curtailment. | 5.90 hrs |
| 02/24/2015 | BAM | Correspond with J. Oney regarding groundwater bill; conference with E. Adams regarding legal research regarding GCD authority; telephone conference with J. Oney regarding groundwater bill advocacy; review and comment on latest draft one-pager; research groundwater districts' authority to curtail selectively; conference R. Jeanes and J. Oney regarding groundwater bill advocacy. | 3.80 hrs |
| 02/24/2015 | ELA | Continue to work on groundwater legislation project, specifically research accounting for hydraulic fracturing in state groundwater data. | 2.40 hrs |
| 02/24/2015 | ELA | Continue researching curtailment issue for groundwater regulation; confer with Bill Moore re: same. | 3.10 hrs |
| 02/25/2015 | BAM | Review market developments; correspond with J. Oney regarding advocacy; review groundwater law developments to prepare for lobby meetings; prepare for meeting with Sen. ▮▮▮; conference with E. Adams regarding groundwater data; conference with Sen. Perry's staff regarding groundwater use and protection of rights; conference with Sen. Perry regarding same; conferences with J. Oney and R. Jeanes regarding follow-up to meeting with Sen. ▮▮▮; telephone conference with R. Culley and J. Oney regarding groundwater bill advocacy; conference with S. Blocker and J. Oney regarding advocacy regarding groundwater bill. | 4.50 hrs |
| 02/25/2015 | ELA | Continue working on groundwater legislation project; confer with Bill Moore re: major groundwater users; compile data for last five years for irrigation and municipal use. | 1.00 hrs |
| 02/26/2015 | AK | Legislative status briefing by S. Blocker and team; strategy discussion. | 1.80 hrs |
| 02/26/2015 | BAM | Conference with J. Oney, C. Kelly regarding groundwater bill; conference with Senate Agriculture and Water chief counsel regarding groundwater rights preservation bill; attend EFH lobby meeting; correspond with R. Jeanes regarding groundwater bill; telephone conference with R. Culley and R. Cook regarding groundwater rights preservation bill. | 4.50 hrs |

| Date | | | |
|---|---|---|---|
| 02/27/2015 | BAM | Draft questions for witness prep for groundwater bill testimony; telephone conferences with J. Oney regarding same; research use of groundwater at plants and mines; telephone conferences with J. Oney regarding same and lining up support for bill; telephone conference with E. Craven at Texas Electric Cooperatives association regarding same; draft more questions and answers and distribute to R. Jeanes, J. Oney, and S. Blocker. | 4.70 hrs |
| 02/27/2015 | ELA | Analyze additional data for power facilities that use water as cooling mechanisms; conduct comparative analysis of new data against EPA and PUC tracking data; confer with Bill Moore re: same. | 2.50 hrs |
| 02/28/2015 | JJV | Review and comment on proposed legislation and associated questions, answers and talking points for presentation of same; series of communications with counsel regarding various statutory, regulatory and practical groundwater conservation district considerations potentially affecting the project. | 2.50 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 21.30 hrs | 550.00 | $11,715.00 |
| Moore, Bill A. | 60.40 hrs | 475.00 | $28,690.00 |
| Adams, Elizabeth L. | 72.40 hrs | 250.00 | $18,100.00 |
| Vay, John J | 2.50 hrs | 385.00 | $962.50 |

Total fees for this matter                                                $59,467.50

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $59,467.50 |
| TOTAL CHARGES FOR THIS INVOICE | $59,467.50 |
| TOTAL BALANCE NOW DUE | $59,467.50 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

Invoice No.:   Feb-15
Client No.:    11001
Bill Date:     2/01/2015

## PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for February 2015                       $92,300.00

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL FEES | $92,300.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $92,300.00 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$92,300.00** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | Exp-Feb-15 |
| Client No.: | 11001 |
| Bill Through: | 02/28/2015 |

**PUCT FLAT FEE AGREEMENT**

**00016**      **General Representation**

EXPENSES:

| | | |
|---|---|---|
| 02/13/2015 | Corporate Couriers - Pick up from EFH | 14.00 |
| 02/13/2015 | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy | 9.33 |
| 02/13/2015 | Hand delivery to PUC of originals and copies; return stamped copy of each to EK | 9.33 |
| 02/13/2015 | Hand delivery of documents picked up from Mary Saucedo at EFH to EK | 14.00 |
| 02/27/2015 | Hand delivery to PUC of originals and copies; return stamped copy of each to EK (GENCAPReports) | 28.00 |
| 02/28/2015 | Copy Expenses | 19.76 |
| | **Total expenses for this matter** | **$94.42** |

BILLING SUMMARY:

| | |
|---|---|
| TOTAL EXPENSES | $94.42 |
| TOTAL CHARGES FOR THIS INVOICE | $94.42 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moore
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | Feb-2015 |
| Client No.: | 11002 |
| Billed Through: | 2/01/2015 |

## TXU ENERGY - PUCT FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for February 2015                    $9,614.59

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $9,614.59 |
| TOTAL CHARGES FOR THIS INVOICE | $9,614.59 |
| NET BALANCE FORWARD | $0 |
| **TOTAL BALANCE NOW DUE** | **$9,614.59** |

# ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 20, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3351 |
| Client No.: | 11002 |
| Bill Through: | 02/28/2015 |

| | |
|---|---:|
| Balance of invoice dated: 12/31/2014 | $91.54 |
| Payments received since last invoice | 91.54 |
| Net balance forward | $0.00 |

### TXU ENERGY - PUCT FLAT FEE AGREEMENT

**General Transactional / Regulatory**

EXPENSES:

| Date | Description | Amount |
|---|---|---:|
| 02/06/2015 | Pro Courier Service; Invoice # 39777; Hand delivery to PUC and return with file-stamped copy | 36.96 |
| 02/11/2015 | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy | 28.00 |
| 02/13/2015 | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy | 9.34 |
| 02/13/2015 | Hand delivery to PUC of originals and copies; return stamped copy of each to EK | 9.33 |
| 02/23/2015 | Hand delivery to PUC of originals and copies; return stamped copy of each to EK | 24.00 |
| 02/28/2015 | Copy Expenses | 21.06 |
| 02/28/2015 | Postage Expense | 1.92 |
| | **Total expenses for this matter** | **$130.61** |

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL EXPENSES | $130.61 |
| TOTAL CHARGES FOR THIS INVOICE | $130.61 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$130.61** |

# ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | February-2015 |
| Client-Matter No.: | 12050-2 |
| Bill Date: | 2/01/2015 |

### 4CHANGE FLAT FEE AGREEMENT

PROFESSIONAL SERVICES - Flat Fee for February 2015                    $1,922.91

BILLING SUMMARY:

| | |
|---|---|
| TOTAL FEES | $1,922.91 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,922.91 |
| NET BALANCE FORWARD | $0.00 |
| **TOTAL BALANCE NOW DUE** | **$1,922.91** |

**ENOCH KEVER PLLC**

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Invoice No.:  3352
Client No.:  12050-1
Bill Through:  02/28/2015

### 4CHANGE FLAT FEE AGREEMENT

EXPENSES:

| | | |
|---|---|---:|
| 02/12/2015 | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy | 14.00 |
| 02/13/2015 | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy | 9.33 |
| | **Total expenses for this matter** | **$23.33** |

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL EXPENSES | $23.33 |
| TOTAL CHARGES FOR THIS INVOICE | $23.33 |
| **TOTAL BALANCE NOW DUE** | **$23.33** |